# Exhibit D9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/capsule-modified-for-2d-astronaut.html | CAPSULE MODIFIED FOR 2D ASTRONAUT | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/college-loans-gain-favor.html | COLLEGE LOANS GAIN FAVOR | True | NATALIE TAFFE. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/erica-e-brandt-married.html | Erica E. Brandt Married | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/father-escorts-sarah-d-ward-at-her-nuptials-kentucky-student-wed-to.html | Father Escorts Sarah D. Ward At Her Nuptials; Kentucky Student Wed to Murph M. Slasher, Harvard Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hemisphere-crisis-seen-by-stevenson.html | HEMISPHERE CRISIS SEEN BY STEVENSON | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/edith-bradford-myles-married-here-wed-to-gp-lannes-de-montebello-in.html | Edith Bradford Myles Married Here; Wed to G.-P. Lannes de Montebello, in St. Thomas More's | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/norma-fowler-becomes-bride-of-miles-harvey-mt-holyoke-alumna-is.html | Norma Fowler Becomes Bride Of Miles Harvey; Mt. Holyoke Alumna Is Married in Mystic to '59 Duke Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-bard-at-home-theatre-helps-to-boost-straffords-gate.html | THE BARD AT HOME; Theatre Helps to Boost Strafford's Gate | True | By Seth King | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/susan-r-heath-bay-state-bride-of-john-dunnell-59-debutante-is-wed.html | Susan R. Heath Bay State Bride Of John Dunnell; '59 Debutante Is Wed in Sudbury to Student at Washington and Lee | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/federal-travel-service-launched-office-seeks-to-double-us-tourist.html | FEDERAL TRAVEL SERVICE LAUNCHED; Office Seeks to Double U.S. Tourist Influx In Four Years U.S. TRAVEL SERVICE | True | By David Halberstam | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/carol-furtsch-married.html | Carol Furtsch Married | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/seymours-mutiny-is-resolute-victor-nicholson-second.html | Seymour's Mutiny Is Resolute Victor; Nicholson Second | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/israelis-to-press-for-swiss-funds-bern-may-free-deposits-left-by.html | ISRAELIS TO PRESS FOR SWISS FUNDS; Bern May Free Deposits Left by Nazi Victims | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-latin-problems-as-outlined-to-stevenson-support-for-castro.html | THE LATIN PROBLEMS AS OUTLINED TO STEVENSON; Support for Castro, Decline in Economy and Need for States To Help Themselves Are the Major Impressions of His Tour | True | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/charity-names-chairman.html | Charity Names Chairman | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nuernberg-takes-title-with-dignity-uber-alles.html | Nuernberg Takes Title With Dignity Uber Alles | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/campbell-signs-with-eagles.html | Campbell Signs with Eagles | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-p-foskett-is-bride.html | Mary P. Foskett Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/tass-reports-vietnam-shelling.html | Tass Reports Vietnam Shelling | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/haiti-service-expanded.html | Haiti Service Expanded | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kidd-takes-3mile-run-by-200-yards-in-13516.html | Kidd Takes 3-Mile Run By 200 Yards in 13:51.6 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/executive-urges-navy-to-give-more-work-to-private-shipyards.html | Executive Urges Navy to Give More Work to Private Shipyards | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/notes-by-hand-kodaly-manual-system-used-to-teach-singing.html | NOTES BY HAND; Kodaly Manual System Used to Teach Singing | True | By Raymond Ericson | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/phillies-set-back-pirates-as-herrera-hits-two-homers-and-del-greco.html | Phillies Set Back Pirates as Herrera Hits Two Homers and Del Greco One; SULLIVAN EXCELS IN 6-TO-2 VICTORY Relief Hurler Halts Pirates' Rally in 7th -- Braves Get 16 Hits in 13-4 Triumph | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/squareriggers-in-race-two-japanese-vessels-will-sail-with-yachts-to.html | SQUARE-RIGGERS IN RACE; Two Japanese Vessels Will Sail With Yachts to Honolulu | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/felix-brentano-a-director-dead-staged-operas-and-musicals-led.html | FELIX BRENTANO, A DIRECTOR, DEAD; Staged Operas and Musicals -- Led Columbia Workshop | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/state-mine-chief-resigns-in-bolivia.html | STATE MINE CHIEF RESIGNS IN BOLIVIA | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/athletics-score-over-red-sox-93-6run-5th-sends-archer-to-seasons.html | ATHLETICS SCORE OVER RED SOX, 9-3; 6-Run 5th Sends Archer to Season's 6th Triumph | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sports-of-the-times-man-on-schedule.html | Sports of The Times; Man on Schedule | True | By Arthur Daley | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/columbia-victor-over-weatherly-margin-of-shields-yacht-is-5-12.html | COLUMBIA VICTOR OVER WEATHERLY; Margin of Shields' Yacht Is 5 1/2 Minutes After 22 Miles | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-way-it-is-and-will-be-according-to-nikita-khrushchev-conquest.html | The Way It Is, and Will Be, According to Nikita Khrushchev; CONQUEST WITHOUT WAR. Compiled and edited by N.H. Mager and Jacques Katel. 545 pp. New York: Simon & Schuster. $7.50. The Way It Is | True | By Harry Schwartz | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/gagarin-may-visit-india.html | Gagarin May Visit India | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/texas-refinery-closes.html | Texas Refinery Closes | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/laura-leonard-becomes-bride-in-new-canaan-she-is-attended-by-7-at.html | Laura Leonard Becomes Bride In New Canaan; She Is Attended by 7 at Marriage to David Windsor Batchelder | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/time-time-is-now-the-destination-nantucket-island-still-entices.html | The Time Is Now, the Destination Nantucket; Island Still Entices Yachtsmen as No Other Spot Does Martha's Vineyard and Buzzards Bay Are Also Popular | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/federalist-move-rises-in-belgium-more-autonomy-is-desired-by.html | FEDERALIST MOVE RISES IN BELGIUM; More Autonomy Is Desired by Flanders and Walloon | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/40-top-pro-golfers-expected-for-charity-event-tomorrow.html | 40 Top Pro Golfers Expected For Charity Event Tomorrow | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/up-the-party-ladder-with-an-agile-political-climber-the-grand.html | Up the Party Ladder With an Agile Political Climber; THE GRAND TACTICIAN: Khrushchev's Rise to Power. By Lazar Pistrak. 296 pp. New York: Frederick A. Praeger. $6. | True | By Henry L. Roberts | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/eichmann-trial-seen-by-israelis-as-a-lesson-for-nations-youth.html | Eichmann Trial Seen by Israelis As a Lesson for Nation's Youth; Parents Are Disturbed Because Children Lack Sense of Being Jewish -- Hope Case Will Spur Study of Heritage | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-air-waves-moscow-and-peiping-leading-in-hours-broadcast-with-us.html | THE AIR WAVES: Moscow and Peiping Leading In Hours Broadcast With U.S. in Fourth Place | True | By Alvin Shuster Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/long-island-man-vfw-head.html | Long Island Man V.F.W. Head | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/barbara-elvin-is-bride-of-richard-p-whitney.html | Barbara Elvin Is Bride Of Richard P. Whitney | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-j-butler-cathedral-bride-of-r-u-pohlers-ceremony-is-performed.html | Mary J. Butler Cathedral Bride of R. U. Pohlers; Ceremony is Performed in the Lady Chapel of St. Patrick's | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/disks-the-engineers-have-their-day.html | DISKS: THE ENGINEERS HAVE THEIR DAY | True | by Alan Rich | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/all-that-was-in-the-cards-for-a-man-named-ethan-hawley-the-winter.html | All That Was in the Cards for a Man Named Ethan Hawley; THE WINTER OF OUR DISCONTENT. By John Steinbeck. 311 pp. New York: The Viking Press. $4.50. | True | By Carlos Baker | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/depository-receipt-is-gaining-in-favor-depository-issue-is-rising.html | Depository Receipt Is Gaining in Favor; DEPOSITARY ISSUE IS RISING IN FAVOR | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/highlights-pound-sterling-being-rescued.html | Highlights; Pound Sterling Being Rescued | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/india-has-record-wheat-crop.html | India Has Record Wheat Crop | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/shooting-for-money-being-an-examination-of-explosive-films.html | SHOOTING FOR MONEY; Being an Examination of Explosive Films | True | By Bosley Crowther | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/papal-audiences-to-be-curbed.html | Papal Audiences to Be Curbed | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/more-facts-of-life-the-atoms-within-us-by-ernest-borek-272-pp-new.html | More Facts of Life; THE ATOMS WITHIN US. By Ernest Borek. 272 pp. New York: Columbia University Press. $5. | True | By Isaac Asimov | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-new-folk-label-with-serious-ideas.html | A NEW FOLK LABEL WITH SERIOUS IDEAS | True | By Robert Shelton | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/margaret-j-boland-wed.html | Margaret J. Boland Wed | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/womens-open-golf-baltusrol-is-a-curse-for-long-hitters-mrs-pung.html | Women's Open Golf; Baltusrol Is a Curse for Long Hitters; Mrs. Pung Returns Thursday in 3-Day National Tourney | True | By Maureen Orcutt | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/medical-convention-amas-weeklong-meeting-starts-here-today-25000.html | Medical Convention; A.M.A.'s Week-Long Meeting Starts Here Today -- 25,000 Due to Attend | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/robert-blakeman-weds-janet-lauck.html | Robert Blakeman Weds Janet Lauck | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nicklaus-scores-in-final-5-and-3-podolski-also-of-ohio-state-loses.html | NICKLAUS SCORES IN FINAL, 5 AND 3; Podolski, Also of Ohio State, Loses in N.C.A.A. Golf | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/peiping-orders-war-on-insects.html | Peiping Orders War on Insects | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/warning-of-bust-stirs-realty-men-article-scoring-gimmicks-assailed.html | WARNING OF 'BUST' STIRS REALTY MEN; Article Scoring 'Gimmicks' Assailed by Industry Here | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/carefree-shrubs-new-forms-of-barberry-are-landscape-assets.html | CAREFREE SHRUBS; New Forms of Barberry Are Landscape Assets | True | By Donald Wyman | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/reordering-heavy-for-fall-apparel.html | REORDERING HEAVY FOR FALL APPAREL | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/curbstone-justice-via-tv.html | CURBSTONE JUSTICE VIA TV | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/noted-on-the-paris-screen-scene.html | NOTED ON THE PARIS SCREEN SCENE | True | By Cynthia Grenier Paris. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/board-takes-other-actions.html | Board Takes Other Actions | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/marshall-j-petz.html | MARSHALL J. PETZ | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/tales-of-youth-sixteen-and-other-stories-by-maureen-daly.html | Tales of Youth; SIXTEEN AND OTHER STORIES. By Maureen Daly. Illustrations by Kendall Rossi. 157 pp. New York: Dodd, Mead & Co. $3. For Ages 12 to 16. | True | ELLEN LEWIS BUELL. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nash-werner.html | Nash — Werner | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/surgery-professor-at-harvard.html | Surgery Professor at Harvard | True | Special to The New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-story-begins-at-a-luncheon-bridge-in-atlanta-the-story-begins-a.html | The Story Begins at a Luncheon Bridge in Atlanta; The Story Begins at a Luncheon Bridge in Atlanta | True | LOIS DWIGHT COLE | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/polo-slated-today-circle-f-of-dallas-opposes-meadow-brook-at.html | POLO SLATED TODAY; Circle F of Dallas Opposes Meadow Brook at Jericho | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/international-affairs.html | International Affairs | True | JAMES P. WARBURG; JEROME H. SPINGARN | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/again-the-issue-of-the-elgin-marbles-hellenes-and-hellenophiles.html | Again the Issue Of the Elgin Marbles; Hellenes and Hellenophiles rise again to protest the 'looting' of the Parthenon. The Elgin Marbles | True | By Seth S. King London. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-fretz-gains-title-sue-behlmar-upset-75-62-in-college-national.html | MISS FRETZ GAINS TITLE; Sue Behlmar Upset, 7-5, 6-2, in College National Tennis | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mrs-biehl-is-married-to-henry-w-hoagland.html | Mrs. Biehl Is Married To Henry W. Hoagland | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fastest-human-ends-polio-myth-budd-says-story-probably-grew-from.html | FASTEST HUMAN' ENDS POLIO MYTH; Budd Says Story Probably Grew From Speculation by Doctor Years Ago FASTEST HUMAN' ENDS POLIO MYTH | True | By Robert L. Teague | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/unionist-dismissed.html | Unionist Dismissed | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/equitable-promotes-4-insurance-company-elects-officers-effective.html | EQUITABLE PROMOTES 4; Insurance Company Elects Officers, Effective Sept. 1 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/stevenson-saw-latins-hardship-visit-to-a-peruvian-slum-disclosed.html | STEVENSON SAW LATINS' HARDSHIP; Visit to a Peruvian Slum Disclosed Area's Needs | True | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/parley-clarifies-peace-corps-aims-days-talk-with-university.html | PARLEY CLARIFIES PEACE CORPS AIMS; Day's Talk With University Officials Eases Conflicts | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/shipments-drop-50-on-the-great-lakes.html | Shipments Drop 50% On the Great Lakes | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wants-test-issue-given-to-un.html | Wants Test Issue Given to U.N. | True | ALLEN KLEIN. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-sculpture-on-view-in-new-york.html | NEW SCULPTURE ON VIEW IN NEW YORK | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/marjorie-marvel-bride.html | Marjorie Marvel Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/yorty-sets-goals-for-los-angeles-first-moves-of-mayorelect-calm.html | YORTY SETS GOALS FOR LOS ANGELES; First Moves of Mayor-Elect Calm Fears of Upheaval | True | Special to The New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/eastwest-problems-as-cartoonists-of-the-four-major-western-powers.html | EAST-WEST PROBLEMS AS CARTOONISTS OF THE FOUR MAJOR WESTERN POWERS SEE THEM | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/margaret-stewart-wed-to-william-hewson-jr.html | Margaret Stewart Wed To William Hewson Jr. | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/missile-ship-in-fleet-destroyer-is-commissioned-at-boston-naval.html | MISSILE SHIP IN FLEET; Destroyer Is Commissioned at Boston Naval Shipyard | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/what-for-berlin.html | What for Berlin? | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/on-the-indian-trail-in-new-mexico.html | ON THE INDIAN TRAIL IN NEW MEXICO | True | By W. Thetford Leviness | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/moss-wins-200mile-auto-race-before-35000-fans-in-ontario.html | Moss Wins 200-Mile Auto Race Before 35,000 Fans in Ontario | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nationalist-ends-london-visit.html | Nationalist Ends London Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lemay-of-giants-downs-cards-61-rookie-wins-on-homers-by-mccovey-and.html | LEMAY OF GIANTS DOWNS CARDS, 6-1; Rookie Wins on Homers by McCovey and Cepeda | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/woodbury-boat-leads-flamingo-iv-paces-star-class-regatta-with-83.html | WOODBURY BOAT LEADS; Flamingo IV Paces Star Class Regatta With 83 Points | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/supreme-court-term-its-busiest-in-history.html | Supreme Court Term Its Busiest in History | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/seoul-bars-newsman-south-korea-cancels-visa-of-upi-correspondent.html | SEOUL BARS NEWSMAN; South Korea Cancels Visa of UPI Correspondent | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cochran-bump.html | Cochran -- Bump | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/deadlock-perils-parley-on-tyrol-austrianitalian-clash-may-bring.html | DEADLOCK PERILS PARLEY ON TYROL; Austrian-Italian Clash May Bring Collapse of Talks | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/adios-butler-first-in-dr-stanton-pace-dr-stanton-pace-to-adios.html | Adios Butler First In Dr. Stanton Pace; DR. STANTON PACE TO ADIOS BUTLER | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kennedy-weighs-using-injunction-in-ship-walkout-orders-report-by.html | KENNEDY WEIGHS USING INJUNCTION IN SHIP WALKOUT; Orders Report by Tomorrow -- Curran Says Cooling-Off Will Only Inflame Issues KENNEDY WEIGHS USING INJUNCTION | True | By George Horne | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/aides-feel-ikeda-made-few-gains-believe-premiers-trip-fell-short-of.html | AIDES FEEL IKEDA MADE FEW GAINS; Believe Premier's Trip Fell Short of Economic Goals | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-dc3-transport-is-25-and-still-going-strong.html | The DC-3 Transport Is 25 and Still Going Strong | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-summer-holiday-in-a-college-town.html | A SUMMER HOLIDAY IN A COLLEGE TOWN | True | By Mary Jane Kaniuka | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/maurice-a-goldenberg.html | MAURICE A. GOLDENBERG | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/private-financial-institutions.html | PRIVATE FINANCIAL INSTITUTIONS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/u2s-over-alaska-british-press-says.html | U-2'S OVER ALASKA, BRITISH PRESS SAYS | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/chicot-201-wins-sprint-by-a-nose-sunrise-county-85-next-in.html | CHICOT, 20-1, WINS SPRINT BY A NOSE; Sunrise County, 8-5, Next in Christiana at Delaware | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/susan-surdam-attended-by-12-at-her-wedding-59-debutante-bride-of.html | Susan Surdam Attended by 12 At Her Wedding; '59 Debutante Bride of Jacob Schoellkopf 5th at Buffalo Ceremony | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cincinnati-opera-offers-ariadne-presented-at-citys-zoo-steber-sings.html | CINCINNATI OPERA OFFERS 'ARIADNE'; Presented at City's Zoo -- Steber Sings Title Role | True | By Eric Salzman Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/international-monetary-relations.html | INTERNATIONAL MONETARY RELATIONS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-white-married.html | Mary White Married | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/capital-divided-on-development-of-neutron-bomb-secrecy-covering.html | CAPITAL DIVIDED ON DEVELOPMENT OF NEUTRON BOMB; Secrecy Covering Debate on Possibility or Desirability of Radiation Weapon SCIENTISTS ARE BITTER Fears That Soviet May Make a Similar Device Add Urgency to Controversy CAPITAL DIVIDED ON NEUTRON BOMB | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/farmers-revolt-grows-in-france-disturbances-spread-south-police.html | FARMERS REVOLT GROWS IN FRANCE; Disturbances Spread South -- Police Battle Rioters | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/connecticut-dog-best-dachshund-berthwoods-mark-of-rose-farm-tops.html | CONNECTICUT DOG BEST DACHSHUND; Berthwood's Mark of Rose Farm Tops Specialty | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/term-of-supreme-court-marked-by-2-blows-dealt-to-us-reds-party-hurt.html | Term of Supreme Court Marked By 2 Blows Dealt to U.S. Reds; Party Hurt by Upholding of Registration and Curb on Members -- Approval of Blue Laws a Highlight of Session | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sandra-shelvey-is-attended-by-5-at-her-marriage-smith-alumna-bride.html | Sandra Shelvey Is Attended by 5 At Her Marriage; Smith Alumna Bride of Thomas Sheffield Jr. in Wellesley Church | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-words-for-the-music.html | The Words for the Music | True | Compiled by Elliot Home | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fisherman-79-rescued-after-6-days-in-woods.html | Fisherman, 79, Rescued After 6 Days in Woods | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mason-leli.html | Mason -- Leli | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/2-us-tennis-stars-lose-london-finals-wimbledon-beckons-young.html | 2 U.S. Tennis Stars Lose London Finals; Wimbledon Beckons Young Australian Newcomer to Big-Time Tennis 2 U.S. STARS BOW IN LONDON TENNIS | True | By United Press International. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/taft-data-sought-son-of-expresident-seeks-records-for-museum.html | TAFT DATA SOUGHT; Son of Ex-President Seeks Records for Museum | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/gov-brown-opens-bid-for-new-term-stumps-california-in-effort-to.html | GOV. BROWN OPENS BID FOR NEW TERM; Stumps California in Effort to Block Nixon Comeback | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/east-wins-in-tennis-63-middle-states-seniors-beaten-in-bruneau-cup.html | EAST WINS IN TENNIS, 6-3; Middle States Seniors Beaten in Bruneau Cup Play | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/personality-marriage-broker-of-the-b-o-president-of-road-jervis.html | Personality: Marriage Broker of the B. & O.; President of Road, Jervis Langdon, a Lawyer His Discussion With C. & O. Played Big Role in Deal | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/excity-judge-100-saluted-at-party-marks-who-left-bench-in-27-now-a.html | EX-CITY JUDGE, 100, SALUTED AT PARTY; Marks, Who Left Bench in '27, Now a State Referee | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-stockwell-wins-63-64.html | Miss Stockwell Wins, 6-3, 6-4 | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-margo-dryden-is-feted-by-parents.html | Miss Margo Dryden Is Feted by Parents | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/greek-sovereign-860-wins.html | Greek Sovereign, $8.60, Wins | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/susan-l-scribner-bride-of-peter-burnett-fisher-alumna-of-goucher-is.html | Susan L. Scribner Bride Of Peter Burnett Fisher; Alumna of Goucher Is Married Here to Columbia Student | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/peter-schavoir-yale-1961-weds-susan-griswold-church-in-greenwich-is.html | Peter Schavoir, Yale 1961, Weds Susan Griswold; Church in Greenwich Is Scene of Marriage -- Father Gives Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/exgrace-aide-feted-resigned-vice-president-gets-honor-card-from-ila.html | EX-GRACE AIDE FETED; Resigned Vice President Gets Honor Card From I.L.A. | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/michael-milano-weds-patricia-d-macmahon.html | Michael Milano Weds Patricia D. MacMahon | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/beau-prince-first-in-lamplighter-calumet-colt-has-2length-edge-on.html | BEAU PRINCE FIRST IN LAMPLIGHTER; Calumet Colt Has 2-Length Edge on Polarity, 92 to 1, in Monmouth Feature BEAU PRINCE WINS FROM A 92-1 SHOT | True | By William R. Conklin Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/daughter-to-mrs-cembalest.html | Daughter to Mrs. Cembalest | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dillons-treasury-his-tolerance-of-deficit-spending-surprises-the.html | Dillon's Treasury; His Tolerance of Deficit Spending Surprises the Financial Community | True | By Arthur Krock | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/angels-beat-orioles-pearson-pokes-2run-homer-in-41-victory-on-coast.html | ANGELS BEAT ORIOLES; Pearson Pokes 2-Run Homer in 4-1 Victory on Coast | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-and-soviet-on-disarmament.html | U.S. AND SOVIET ON DISARMAMENT | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-twist-in-an-old-biscuit.html | New Twist In an Old Biscuit | True | By Grace H. Glueck | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/symphony-unit-elects-john-edwards-again-will-head-orchestra-league.html | SYMPHONY UNIT ELECTS; John Edwards Again Will Head Orchestra League | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mental-aid-experiment-in-essex-to-become-regular-program.html | Mental Aid Experiment in Essex To Become Regular Program | True | By Milton Honig Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mail-still-unclaimed.html | Mail Still Unclaimed | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/violence-in-india-mars-unity-goal-officials-fear-assam-riots-may.html | VIOLENCE IN INDIA MARS UNITY GOAL; Officials Fear Assam Riots May Stir Other Rivalries | True | By Paul Grimesspecial To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/george-vanderbilt-is-killed-in-plunge-george-vanderbilt-47-is.html | George Vanderbilt Is Killed in Plunge; George Vanderbilt, 47, Is Killed In Plunge From Hotel on Coast | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/3-at-yale-will-retire-professors-davie-saxon-and-weigand-ending.html | 3 AT YALE WILL RETIRE; Professors Davie, Saxon and Weigand Ending Careers | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/indiana-jazz-fete-attended-by-4000.html | INDIANA JAZZ FETE ATTENDED BY 4,000 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/shortage-hinted-in-north-vietnam-hanoi-reports-steps-to-save.html | SHORTAGE HINTED IN NORTH VIETNAM; Hanoi Reports Steps to Save Materials in Industry By ROBERT TRUMBULL | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/william-robert-vetter-weds-kathryn-kusch.html | William Robert Vetter Weds Kathryn Kusch | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-judith-carpenter-wed-to-john-a-herdeg.html | Miss Judith Carpenter Wed to John A. Herdeg | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lark-hockey-franchise-is-moved-to-knoxville.html | Lark Hockey Franchise Is Moved to Knoxville | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/william-h-callender.html | WILLIAM H. CALLENDER | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/climbing-down-vermonts-mountains.html | CLIMBING DOWN VERMONT'S MOUNTAINS | True | By Frances Green | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/schner-rhodes.html | Schner -- Rhodes | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/peace-corps-yet-to-be-tested-proof-of-effectiveness-awaits-the.html | PEACE CORPS YET TO BE TESTED; Proof of Effectiveness Awaits the Grass-Roots Performance Abroad | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-week-in-finance-stocks-show-no-sign-of-summer-rally-as-prices.html | The Week in Finance; Stocks Show No Sign of Summer Rally as Prices Move Widely in Slow Trade | True | By John G. Forrest | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/merger-by-force-opposed-in-seoul-junta-official-says-korean.html | MERGER BY FORCE OPPOSED IN SEOUL; Junta Official Says Korean Unification Can Come by Peaceful Means Only Junta Foreign Minister Opposes Unification of Korea by Force | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/4-die-in-plane-crash-kin-were-with-indiana-doctor-flying-to-ama.html | 4 DIE IN PLANE CRASH; Kin Were With Indiana Doctor Flying to A.M.A. Meeting | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/7-european-teams-arrive-for-soccer.html | 7 EUROPEAN TEAMS ARRIVE FOR SOCCER | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/unions-and-issues-in-strike.html | Unions and Issues in Strike | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/signs-banners-and-blimp-to-bear-messages-on-safeboating-week.html | Signs, Banners and Blimp to Bear Messages on Safe-Boating Week; PROGRAMS LISTED FOR JULY 2 TO 8 | True | CLARENCE E. LOVEJOY | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/rhodesia-cabinet-gets-british-plan-federation-leaders-discuss.html | RHODESIA CABINET GETS BRITISH PLAN; Federation Leaders Discuss Protectorate Changes | True | By Leonard Ingalls Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bad-days-and-good-the-puppy-in-the-pet-shop-window-by-joseph.html | Bad Days and Good; THE PUPPY IN THE PET SHOP WINDOW. By Joseph Schrank. Based on an idea by Arbit Blatas. Illustrated by Meg Wahlberg. 47 pp. New York: Lothrop, Lee and Shepard Company. $2.75. For Ages 6 to 10. | True | GEORGE A. WOODS. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-merchants-view-an-assessment-of-the-signs-pointing-to.html | The Merchant's View; An Assessment of the Signs Pointing to Development of a Retailing Boom | True | By Herbert Koshetz | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/conference-this-week-freedom-riders-may-call-delay.html | Conference This Week; FREEDOM RIDERS MAY CALL DELAY | True | By Claude Sitton Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cuban-prisoners-in-florida-again-castro-sends-10man-group-to.html | CUBAN PRISONERS IN FLORIDA AGAIN; Castro Sends 10-Man Group to Explain Tractor Aim | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/rusk-to-speak-in-chicago.html | Rusk to Speak in Chicago | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hammock-reading-a-critic-questions-a-critical-approach.html | HAMMOCK READING; A Critic Questions a Critical Approach | True | By John Canaday | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fresh-water-from-the-sea.html | Fresh Water From the Sea | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-shipping-crisis-union-demands-on-runaway-fleet-meet-firm.html | THE SHIPPING CRISIS; Union Demands on Runaway Fleet Meet Firm Industry Resistance | True | By George Horne | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/national-economic-goals.html | NATIONAL ECONOMIC GOALS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/two-irishmen-established-the-english-colony-at-the-springs-newport.html | Two Irishmen Established the English Colony at the Springs; NEWPORT IN THE ROCKIES. The Life and Good Times of Colorado Springs. By Marshall Sprague. Illustrated. 370 pp. Denver: Sage Books. $5.75. | True | By Cleveland Amory | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-painter-and-the-painted-rembrandt-by-gladys-schmitt-657-pp-new.html | The Painter and the Painted; REMBRANDT. By Gladys Schmitt. 657 pp. New York: Random House. $5.95. The Painter | True | By Maxwell Geismar | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/pierce-moerman-reach-golf-final-belgian-wins-8-and-7-from-olman-in.html | PIERCE, MOERMAN REACH GOLF FINAL; Belgian Wins, 8 and 7, From Olman in French Amateur | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/friedwald-hill.html | Friedwald -- Hill | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/canadian-fires-rage-on-thousands-flee-forest-blazes-in-three.html | CANADIAN FIRES RAGE ON; Thousands Flee Forest Blazes in Three Provinces | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/labor-and-congress-splits-put-commonsite-picketing-in-doubt.html | Labor and Congress Splits Put Common-Site Picketing in Doubt; Legislation Appears Doomed for Session as Its Supporters in Both Houses Hesitate to Anger Conservatives | True | By Tom Wicker Special To The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mace-hull.html | Mace -- Hull | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/gov-patterson-is-picketed.html | Gov. Patterson Is Picketed | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/steel-price-rise-is-a-big-question-most-officials-say-increase-is.html | STEEL PRICE RISE IS A BIG QUESTION; Most Officials Say Increase Is Necessary but Recent Cuts Pose Problems A COMPLEX SITUATION Reductions Said to Involve Only a Small Percentage of Total Shipments STEEL PRICE RISE IS A BIG QUESTION | True | By Thomas E. Mullaney | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/july-10-conference-on-antarctic-is-set.html | JULY 10 CONFERENCE ON ANTARCTIC IS SET | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dr-franklin-s-dubois-55-dies-a-psychiatrist-in-new-canaan.html | Dr. Franklin S. DuBois, 55, Dies; A Psychiatrist in New Canaan | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/philippines-to-receive-industrial-study-aid.html | Philippines to Receive Industrial Study Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/caracas-plant-raided-police-seize-material-planned-for-use-in-reds.html | CARACAS PLANT RAIDED; Police Seize Material Planned for Use in Reds' Paper | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kabul-to-seek-aid-of-east-and-west.html | KABUL TO SEEK AID OF EAST AND WEST | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/unchurchly-cleric-named-chaplain.html | 'Unchurchly' Cleric Named Chaplain | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/first-ladies-crowned-or-uncrowned.html | First Ladies, Crowned or Uncrowned | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/north-of-lake-superior.html | NORTH OF LAKE SUPERIOR | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/livingroom.html | LIVING(?)ROOM | True | MARY W. MONAHAN | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/summer-pickmeups.html | Summer Pick-Me-Ups | True | By Patricia Peterson | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-firstaid-kit-answers-needs-of-boatmen-sinkproof-container.html | New First-Aid Kit Answers Needs of Boatmen; Sink-Proof container Design of Dr. John Henderson | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ball-defeats-oldham-scarlet-also-reaches-final-in-jersey-state.html | BALL DEFEATS OLDHAM; Scarlet Also Reaches Final in Jersey State Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-foreign-aims-held-misguided-students-from-abroad-antired.html | U.S. FOREIGN AIMS HELD MISGUIDED; Students From Abroad Find Anti-Red Fight Excessive | True | By McCandlish Phillips | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/maj-richard-palmer.html | MAJ. RICHARD PALMER | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/theres-room-for-doubt-the-orion-book-of-evolution-by-jean-rostand.html | There's Room For Doubt; THE ORION BOOK OF EVOLUTION. By Jean Rostand. Translated by Rebecca Abramson from the French, "L'Evolution." Illustrated. 102 pp. New York: The Orion Press. $6.95. | True | By Loren Eiseley | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fans-heads-are-saved-by-ban-on-beer-cans.html | Fans Heads Are Saved By Ban on Beer Cans | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/henry-j-heine.html | HENRY J. HEINE | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/distortion-charged-in-gop-statement.html | DISTORTION CHARGED IN G.O.P. STATEMENT | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/crisp-for-breakfast-don-mcneill-crackles-and-pops-on-radio.html | CRISP FOR BREAKFAST; Don McNeill Crackles And Pops on Radio | True | By Richard F. Shepard | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/raising-a-ghost-sunken-17thcentury-warship-lifted-from-stockholms.html | RAISING A GHOST; Sunken 17th-Century Warship Lifted From Stockholm's Harbor Bottom | True | By Werner Wiskari | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-jets-wreckage-found.html | U.S. Jet's Wreckage Found | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/monetary-study-treads-old-paths-most-proposals-add-up-to-improving.html | MONETARY STUDY TREADS OLD PATHS; Most Proposals Add Up to Improving Housekeeping MONETARY STUDY TREADS OLD PATHS | True | By Albert L. Kraus | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/red-drive-aiming-at-latin-unions-they-plan-to-resist-move-to.html | RED DRIVE AIMING AT LATIN UNIONS; They Plan to Resist Move to Isolate Them from U.S. | True | By Paul P. Kennedy Special To the New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/indonesian-rebels-kill-18.html | Indonesian Rebels Kill 18 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bar-urged-to-run-own-judge-slate-botein-scores-political-deals-at.html | BAR URGED TO RUN OWN JUDGE SLATE; Botein Scores Political Deals at State Unit's Meeting | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/anne-madeira-wed-to-william-dunham.html | Anne Madeira Wed To William Dunham | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/helpwanted-cry-goes-up-in-japan-small-and-large-concerns-compete.html | HELP-WANTED CRY GOES UP IN JAPAN; Small and Large Concerns Compete for Workers | True | By A.m. Rosenthal Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wagner-invites-de-sapio-to-test-power-at-polls-challenges-him-to.html | WAGNER INVITES DE SAPIO TO TEST POWER AT POLLS; Challenges Him to Primary Fight After Accusing Him of Bid to Form Ticket 2 OTHER CHIEFS SILENT Buckley and Sharkey Have Yet to Support Choice of Screvane and Stark WAGNER INVITES A TEST AT POLLS | True | By Douglas Dales | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sicilian-soil-influences-the-modern-seed.html | SICILIAN SOIL INFLUENCES THE MODERN SEED | True | By Arthur Berger Palermo. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/yale-installs-a-wind-tunnel.html | Yale Installs a Wind Tunnel | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/anne-p-luquer-attended-by-5-at-her-wedding-bride-of-john-boswell.html | Anne P. Luquer Attended by 5 At Her Wedding; Bride of John Boswell, Virginia Law Student, in Ridgefield, Conn. | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/city-kitchens-a-la-mode.html | City Kitchens A La Mode | True | By George O'Brien | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/alfred-dennis-bell.html | ALFRED DENNIS BELL | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/iowa-expands-russian-study.html | Iowa Expands Russian Study | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/adcock-torre-hit-homers.html | Adcock, Torre Hit Homers | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/desert-caravan-on-the-trail-of-lawrence.html | DESERT CARAVAN ON THE TRAIL OF 'LAWRENCE' | True | By John R. Woolfen Denamman, Jordan | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-s-merin-bride-of-michael-tinkham.html | Mary S. Merin Bride Of Michael Tinkham | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/john-parks-coe-71-exu-s-rubber-aide.html | JOHN PARKS COE, 71, EX-U. S. RUBBER AIDE | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sheldon-is-victor-yanks-hit-3-homers-lemon-connects-twice-for-twins.html | SHELDON IS VICTOR; Yanks Hit 3 Homers -- Lemon Connects Twice for Twins YANKEES TRIUMPH OVER TWINS, 10-7 | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-katherine-mccaw-bride-of-parke-burgess.html | Miss Katherine McCaw Bride of Parke Burgess | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/1960-times-index-has-500000-items-1135page-volume-covers-news-of.html | 1960 TIMES INDEX HAS 500,000 ITEMS; 1,135-Page Volume Covers News of the World | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dualrate-plans-arouse-protests-foreign-countries-object-to-controls.html | DUAL-RATE PLANS AROUSE PROTESTS; Foreign Countries Object to Controls in Ship Bill | True | By Edward A. Morrow | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hunting-trees-giant-specimens-grow-on-long-island.html | 'HUNTING' TREES; Giant Specimens Grow On Long Island | True | By Charles Friedman | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nyu-promotes-27-associate-professors-named-to-full-professorships.html | N.Y.U. PROMOTES 27; Associate Professors Named to Full Professorships | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/money-and-credit-their-influence-on-jobs-prices-and-growth.html | MONEY AND CREDIT; Their Influence on Jobs, Prices and Growth | True | By Frazar B. Wilde. Chairman. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/pitchfork-army-of-france.html | Pitchfork Army Of France | True | PARIS.HENRY GINIGER | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/something-new-for-the-west-end-four-young-men-break-with-revue.html | SOMETHING NEW FOR THE WEST END; Four Young Men Break With Revue Formula in 'Beyond the Fringe' | True | By T.c. Worsley London. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/william-haynsworth-weds-miss-anne-holland-norris.html | William Haynsworth Weds Miss Anne Holland Norris | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mrs-f-p-selby-has-son.html | Mrs. F. P. Selby Has Son | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/harmonious-life-called-us-need-jewish-leader-asks-setting-of.html | HARMONIOUS LIFE CALLED U.S. NEED; Jewish Leader Asks Setting of Example for World | True | By Irving Spiegel Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/barnes-van-houten.html | Barnes -- Van Houten | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/degerick-gets-over-50000.html | Degerick Gets Over $50,000 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sallie-sherman-will-be-married-to-a-lieutenant-senior-at-goucher.html | Sallie Sherman Will Be Married, To a Lieutenant; Senior at Goucher and Bruce Lloyd of Coast Guard Are Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/von-brentano-warns-soviet.html | Von Brentano Warns Soviet | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bergen-planning-unified-charity-new-proposal-would-join-industry.html | BERGEN PLANNING UNIFIED CHARITY; New Proposal Would Join Industry and Labor | True | By John W. Slocum Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/swede-to-head-lions-clubs.html | Swede to Head Lions' Clubs | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/niskayuna-scores-in-luders-16-class.html | NISKAYUNA SCORES IN LUDERS-16 CLASS | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ida-marks-shift-in-loan-policies-world-bank-unit-employs-new-terms.html | I.D.A. MARKS SHIFT IN LOAN POLICIES; World Bank Unit Employs New Terms for Credits I.D.A. MARKS SHIFT IN LOAN POLICIES | True | By Paul Heffernan | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/air-freight-loaded-on-rolling-pallets.html | AIR FREIGHT LOADED ON ROLLING PALLETS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-cameron-mt-holyoke-58-wad-to-student-bride-of-jeffrey-bishop.html | Mary Cameron, Mt. Holyoke '58, Wed to Student; Bride of Jeffrey Bishop Nugent, New School Doctoral Candidate | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/peter-de-la-chapelles-have-church-wedding.html | Peter de la Chapelles Have Church Wedding | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-chateau-de-montal-a-renaissance-jewel.html | THE CHATEAU DE MONTAL, A RENAISSANCE JEWEL | True | By Paul Evan Ress | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/clashes-at-bowling-green-end-as-universitys-head-resigns-mcdonald.html | Clashes at Bowling Green End As University's Head Resigns; McDonald Regime Marked by Conflicts With Faculty and Student Factions | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/con-ed-and-union-deny-bias-charge-but-powell-calls-for-state-to.html | CON ED AND UNION DENY BIAS CHARGE; But Powell Calls for State to Investigate Job Policy CON ED AND UNION DENY BIAS CHARGE | True | By Stanley Levey | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/soviet-tieup-reported-odessa-dockers-said-to-balk-at-loading-butter.html | SOVIET TIE-UP REPORTED; Odessa Dockers Said to Balk at Loading Butter for Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/by-way-of-report-hal-roach-to-produce-for-mgm-addenda.html | BY WAY OF REPORT; Hal Roach to Produce For M-G-M -- Addenda | True | By A.h. Weiler | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/military-underworld-which-ones-are-the-enemy-by-george-garrett-211.html | Military Underworld; WHICH ONES ARE THE ENEMY? By George Garrett, 211 pp. Boston: Little, Brown & Co. $3.95. | True | By Thomas E. Cooney | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/safe-boating-week-july-39.html | Safe Boating Week July 3-9 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/choice-questions.html | CHOICE QUESTIONS | True | By Stuart Preston | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/charles-d-aikinson-3d-weds-miss-mcclintock.html | Charles D. Aikinson 3d Weds Miss McClintock | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nicholas-eberlein.html | NICHOLAS EBERLEIN | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/2-gis-die-in-french-crash.html | 2 G.I.'s Die in French Crash | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/2-kenyans-beaten-here-students-and-girls-attacked-by-youths-in.html | 2 KENYANS BEATEN HERE; Students and Girls Attacked by Youths in Harlem | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sandra-sager-married.html | Sandra Sager Married | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dance-its-music-because-of-high-costs-and-no-profits-few-new-scores.html | DANCE: ITS MUSIC; Because of High Costs and No Profits Few New Scores Are Produced Today | True | By Rosalyn Krokover | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/silly-and-friends-peters-moose-by-hughie-call-illustrated-by-robert.html | Silly and Friends; PETER'S MOOSE. By Hughie Call. Illustrated by Robert MacLean. 186 pp. New York: The Viking Press. $3. For Ages 8 to 11. | True | ROBERT KRASKE | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/londons-day-hottest-in-year.html | London's Day Hottest in Year | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/curbs-by-regime-scored-in-ceylon.html | CURBS BY REGIME SCORED IN CEYLON | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/physcist-gets-navy-post.html | Physcist Gets Navy Post | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-diana-cullom-davis-is-married-wed-to-john-means-spencer-at.html | Miss Diana Cullom Davis Is Married; Wed to John Means Spencer at Church in Scarborough | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hillel-school-to-gain-ii-trovatore-thursday-will-benefit-asbury.html | HILLEL SCHOOL TO GAIN; 'Il Trovatore' Thursday Will Benefit Asbury Park Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/angolan-terror.html | ANGOLAN 'TERROR' | True | HOLDEN R, | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/red-shadow-over-berlin.html | RED SHADOW OVER BERLIN | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/harvard-crew-bows-finishes-second-in-zurich-west-german-club-first.html | HARVARD CREW BOWS; Finishes Second in Zurich -- West German Club First | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/advertising-india-presents-vast-challenge-diversity-of-faiths-and.html | Advertising India Presents Vast Challenge; Diversity of Faiths and Languages a Headache Agencies Multiply There, But So Do the Problems | True | By Robert Alden | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bird-watchers.html | Bird Watchers | True | JOHN C. FENTON HAYNES | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/records-centers-ease-staggering-burden-mountains-of-paper-kept-for.html | Records Centers Ease Staggering Burden; Mountains of Paper Kept for Clients by Pioneer Service CENTERS EASING RECORDS BURDEN | True | By Richard Rutter | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cataloguing-of-roosevelts-naval-art-begins-collection-in-library-is.html | Cataloguing of Roosevelt's Naval Art Begins; Collection in Library Is World's Largest Known of Its Type It Will Take 5 Years to Register 5,000 to 6,000 Works | True | By Greg MacGregor Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ghanavoltaic-link-formed.html | Ghana-Voltaic Link Formed | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/look-back-in-anguish-ashes-to-the-taste-by-irena-penzik-378-pp-hew.html | Look Back In Anguish; ASHES TO THE TASTE. By Irena Penzik. 378 pp. Hew York: University Publishers $4.95. Look Back | True | By Christine Hotchkiss | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-to-test-road-that-drives-cars-50-million-will-be-allocated-for.html | U.S. TO TEST ROAD THAT DRIVES CARS; $50 Million Will Be Allocated for Automatic Highway | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dagny-asselta-wed-to-ronald-s-beard.html | Dagny Asselta Wed To Ronald S. Beard | True | Special to THE NEW YORK TIMES. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/american-goodwill-drama-tour-of-south-america.html | AMERICAN GOODWILL DRAMA TOUR OF SOUTH AMERICA | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/brazils-exports-rise-gains-reported-coffee-not-included-in.html | BRAZIL'S EXPORTS RISE; Gains Reported -- Coffee Not Included in Calculations | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/william-connors-illinois-senator-democratic-ward-leader-in-chicago.html | WILLIAM CONNORS, ILLINOIS SENATOR; Democratic Ward Leader in Chicago Is Dead at 69 | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-gaudy-career-of-jonas-cord-jr-the-carpetbaggers-by-harold.html | The Gaudy Career of Jonas Cord Jr.; THE CARPETBAGGERS. By Harold Robbins. 679 pp. New York: Simon & Schuster. $5.95. | True | By Murray Schumach | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/barnabas-hadfield-lawyer-for-getty.html | BARNABAS HADFIELD, LAWYER FOR GETTY | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/stolen-one-waterworks.html | Stolen: One Waterworks | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/vermont-negro-named-son-of-white-house-doorman-chosen-school.html | VERMONT NEGRO NAMED; Son of White House Doorman Chosen School Principal | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hedrick-pair-scores-boyntons-reach-semifinals-also-in-fatherson.html | HEDRICK PAIR SCORES; Boyntons Reach Semi-Finals Also in Father-Son Tennis | True | Special to The New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/rev-n-s-dewolfe-weds-miss-heym.html | Rev. N. S. DeWolfe Weds Miss Heym | True | Special to The New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/gottlieb-d-ziegler.html | GOTTLIEB D. ZIEGLER | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/covering-furniture-chair-reupholstered-with-foam-rubber.html | COVERING FURNITURE; Chair Re-Upholstered With Foam Rubber | True | By Bernard Gladstone | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/gop-declared-shifting-to-right-miller-finds-definite-rise-in.html | G.O.P. DECLARED SHIFTING TO RIGHT; Miller Finds 'Definite' Rise in Conservative Thinking | True | By Donald Janson Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/duncan-ailing-teacher-weds-cynthia-sykes-blair-academy-faculty.html | Duncan Ailing, Teacher, Weds Cynthia Sykes; Blair Academy Faculty Member Marries Aide of Finch College | True | Special to The New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/buchers-porsche-wins-glen-classic.html | BUCHER'S PORSCHE WINS GLEN CLASSIC | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-change-of-pace-critic-oflaherty-bitten-by-bug-hes-paid-to-observe.html | A CHANGE OF PACE; Critic O'Flaherty, Bitten by Bug He's Paid to Observe, Succumbs to TV | True | By John P. Shanley | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hurd-johnstone.html | Hurd -- Johnstone | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/milton-garfunkel.html | MILTON GARFUNKEL | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/daniel-e-farnan.html | DANIEL E. FARNAN | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/merwin-braxton-scarsdale-bride-of-t-o-worth-jr-61-graduate-of-smith.html | Merwin Braxton Scarsdale Bride Of T. O. Worth Jr.; '61 Graduate of Smith Is Married to 1960 Princeton Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ouster-of-2-aides-quiets-catalonia-franco-appointees-opposed.html | OUSTER OF 2 AIDES QUIETS CATALONIA; Franco Appointees Opposed Sentiments of Region | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/argentines-tie-in-russia.html | Argentines Tie in Russia | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-j-perry-n-e-smith-jr-wed-in-jersey-bride-attended-by-4-at.html | Mary J. Perry, N. E. Smith Jr. Wed in Jersey; Bride Attended by 4 at Marriage to a Former Gettysburg Student | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/william-ernst-marries-gay-sumner-menkel.html | William Ernst Marries Gay Sumner Menkel | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/east-german-reds-raise-new-issues.html | EAST GERMAN REDS RAISE NEW ISSUES | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sarah-e-rogers-bride-in-suburbs-of-seth-warner-graduate-of-skidmore.html | Sarah E. Rogers Bride in Suburbs Of Seth Warner; Graduate of Skidmore Wed Bronxville to Marine Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/graham-ends-crusade-scores-western-immorality-final-rally-in.html | GRAHAM ENDS CRUSADE; Scores Western Immorality -- Final Rally in Britain | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/boating-trials-put-off-rough-water-forces-delay-for-hydroplanes-at.html | BOATING TRIALS PUT OFF; Rough Water Forces Delay for Hydroplanes at Detroit | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bridge-new-rules-being-studied-us-body-grapples-with-some-changes.html | BRIDGE: NEW RULES BEING STUDIED; U.S. Body Grapples With Some Changes In Code of Laws | True | By Albert H. Morehead | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/tvradio-news-eisenhower.html | T-V-RADIO NEWS; EISENHOWER | True | By Val Adams | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-public-debt.html | THE PUBLIC DEBT | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/monetary-policy.html | MONETARY POLICY | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lieut-f-w-farrell-marries-jean-ryan.html | Lieut. F. W. Farrell Marries Jean Ryan | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/air-travel-to-europe-falls-11-seat-capacity-is-up-sharply.html | Air Travel to Europe Falls 1.1%; Seat Capacity Is Up Sharply | True | By Joseph Carter | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fear-of-shortage-upsets-tin-trade-speculation-lifts-prices-as.html | FEAR OF SHORTAGE UPSETS TIN TRADE; Speculation Lifts Prices as International Buffer Stock Runs Out FEAR OF SHORTAGE UPSETS TIN TRADE | True | By Peter Bart | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ils-of-novelty-hard-on-his-own-terms-is-rousing-theatre.html | ILS OF NOVELTY; Bard on His Own Terms Is Rousing Theatre | True | By Howard Taubman | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lois-beryl-nesbitt-is-married-to-richard-flanagan-here.html | Lois Beryl Nesbitt Is Married To Richard Flanagan Here | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/benjamin-lipschutz-bayonne-physician.html | BENJAMIN LIPSCHUTZ, BAYONNE PHYSICIAN | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/father-escorts-caroline-brower-at-her-marriage-she-is-wed-to.html | Father Escorts Caroline Brower At Her Marriage; She Is Wed to Richard I. Cuthbert -- Both U. of P. Graduates | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/shotwell-colledge.html | Shotwell -- Colledge | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/margaret-boyer-married.html | Margaret Boyer Married | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/frank-v-bremer-rio-pioneer-67-founder-and-expresident-of-waat-in.html | FRANK V. BREMER, RIO PIONEER, 67; Founder and Ex-President of WAAT in Jersey Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mink-might-solve-sea-lion-problem-bering-sea-nuisance-held-good.html | MINK MIGHT SOLVE SEA LION PROBLEM; Bering Sea Nuisance Held Good Source of Food | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/merrie-duke-takes-69431-trot-easily.html | MERRIE DUKE TAKES $69,431 TROT EASILY | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/marian-ann-spinelli-wed.html | Marian Ann Spinelli Wed | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wagner-looks-to-62-and-64-he-strengthens-his-hand-in-state-by.html | WAGNER LOOKS TO '62 AND '64; He Strengthens His Hand in State By Disregarding Leaders in City | True | By Leo Egan | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/novel-uses-for-rose-petals.html | NOVEL USES FOR ROSE PETALS | True | By Sarah E. Pullar | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/stanley-ville-frees-8-belgians.html | Stanley ville Frees 8 Belgians | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/revamping-the-un-soviet-bloc-will-get-more-posts-wider-changes-are.html | Revamping the U.N.; Soviet Bloc Will Get More Posts; Wider Changes Are Pressed | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/negroes-ties-debated-views-differ-on-link-between-americans-and.html | NEGROES TIES DEBATED; Views Differ on Link Between Americans and Africans | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/joan-wrightsman-bride-of-teacher.html | Joan Wrightsman Bride of Teacher | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/18-to-run-in-gran-prix.html | 18 to Run in Gran Prix | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-new-indian-frontier.html | The New Indian Frontier | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-196061-season.html | THE 1960-61 SEASON | True | By Louis Calta | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-mortgage-market-planned-by-banks-as-a-spur-to-lending.2.html | New Mortgage Market Planned By Banks as a Spur to Lending; 2 Proposed Private Institutions Would Stimulate Loans Not Insured by U.S. -- Kennedy Aides Favor Move | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/urban-league-hunts-fund.html | Urban League Hunts Fund | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/black-knight-victor.html | Black Knight Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wide-open-spaces-in-the-cariboo-ranch-lands-in-british-columbia.html | WIDE OPEN SPACES IN THE CARIBOO; Ranch Lands in British Columbia Area Recall The West of Old | True | By John S. Robinson Jr. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/pope-and-malta-knights-end-feud-vatican-eases-code-for-order.html | Pope and Malta Knights End Feud; Vatican Eases Code for Order Founded in 11th Century Relationship Opened to Catholics Other Than Aristocrats POPE LIBERALIZES CRUSADERS ORDER | True | By Arnaldo Cortesi Special To the New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/south-africa-liquor-bill-gains.html | South Africa Liquor Bill Gains | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/walker-dillon.html | Walker -- Dillon | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kennedy-orders-satellite-study-johnson-group-will-weigh.html | KENNEDY ORDERS SATELLITE STUDY; Johnson Group Will Weigh Communication System | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/steelers-sign-two-players.html | Steelers Sign Two Players | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/chapman-buhl.html | Chapman -- Buhl | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/europeans-back-africa-trade-bid-accord-reached-on-renewed-tie-with.html | EUROPEANS BACK AFRICA TRADE BID; Accord Reached on Renewed Tie With Common Market | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/patton-crushes-ellis-in-southern-goff-final.html | Patton Crushes Ellis In Southern Goff Final | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/insurance-on-sabotage-losses-is-readily-available-but-atts-own.html | Insurance on Sabotage Losses Is Readily Available; But A.T.&T.'s Own Reserve Covered Tower Damage SABOTAGE LOSSES MAY BE INSURED | True | By James J. Nagle | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/60day-corn-experimental.html | 60-Day Corn Experimental | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/44-hurt-in-jersey-in-bus-accident-4vehicle-accident-ties-up.html | 44 HURT IN JERSEY IN BUS ACCIDENT; 4-Vehicle Accident Ties Up Turnpike Traffic | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/pennsy-to-cut-fares-hopes-33-reduction-will-get-more-weekend.html | PENNSY TO CUT FARES; Hopes 33% Reduction Will Get More Week-End Passengers | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dont-despair.html | 'DON'T DESPAIR' | True | BARBARA C. HILL | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/neutralist-backs-laos-truce-plan-two-others-due-to-oppose-cambodian.html | NEUTRALIST BACKS LAOS TRUCE PLAN; Two Others Due to Oppose Cambodian Proposal | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-m-gottfried.html | MARY M. GOTTFRIED | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kennedys-spending-virginia-weekend.html | KENNEDYS SPENDING VIRGINIA WEEK-END | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/4-seized-as-vandals-boys-12-and-13-accused-of-wrecking-30.html | 4 SEIZED AS VANDALS; Boys, 12 and 13, Accused of Wrecking 30 Classrooms | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mrs-grace-sanders-wed.html | Mrs. Grace Sanders Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/phoenician-building-of-750-bc-is-found.html | PHOENICIAN BUILDING OF 750 B.C. IS FOUND | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-world-of-music-the-expanding-juilliard-school-has-engaged-its.html | THE WORLD OF MUSIC; The Expanding Juilliard School Has Engaged Its First Concert Manager | True | By Eric Salzman | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-world-of-stamps-austria-commemorates-a-centenary-of-art-turkish.html | THE WORLD OF STAMPS; Austria Commemorates a Centenary Of Art -- Turkish Anniversary | True | By David Lidman | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/death-toll-put-at-3-in-mines-collapse.html | DEATH TOLL PUT AT 3 IN MINES' COLLAPSE | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ucla-leads-in-tennis-fox-victory-clinches-at-least-a-tie-for-ncaa.html | U.C.L.A. LEADS IN TENNIS; Fox Victory Clinches at Least a Tie for N.C.A.A. Crown | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/village-kills-all-its-dogs.html | Village Kills All Its Dogs | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/london-hunts-convicts-10-flee-wandsworth-prison-after-overpowering.html | LONDON HUNTS CONVICTS; 10 Flee Wandsworth Prison After Overpowering Glards | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ontime-flights-aim-of-eastern-airline-says-drive-to-match.html | ON-TIME FLIGHTS AIM OF EASTERN; Airline Says Drive to Match Timetables Is Gaining | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/2-moslems-killed-in-france.html | 2 Moslems Killed in France | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/orleans-doge-victor-rallies-from-14-lengths-back-at-suffolk-amber.html | ORLEANS DOGE VICTOR; Rallies From 14 Lengths Back at Suffolk -- Amber Ruler 2d | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/city-national-guard-reaches-camp-drum.html | CITY NATIONAL GUARD REACHES CAMP DRUM | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/space-exploration-backed-human-and-historical-importance-of.html | Space Exploration Backed; Human and Historical Importance of Research Stressed | True | HAROLD C. UREY. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/choice-and-combination-of-instruments.html | CHOICE AND COMBINATION OF INSTRUMENTS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-child-in-summer.html | The Child In Summer | True | By Dorothy Barclay | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/evans-langworthy.html | Evans -- Langworthy | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/third-in-row-for-oink.html | Third in Row for Oink | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bonn-is-criticized-on-librarys-decay.html | BONN IS CRITICIZED ON LIBRARY'S DECAY | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/murrow-cites-reaction-murrow-reports-bus-test-effects.html | Murrow Cites Reaction; MURROW REPORTS BUS TEST EFFECTS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/twins-get-2-bonus-rookies.html | Twins Get 2 Bonus Rookies | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/suffolk-studies-aid-for-li-road-some-townships-uncertain-on.html | SUFFOLK STUDIES AID FOR L.I. ROAD; Some Townships Uncertain on Maintaining Stations | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/enigmas-becloud-oil-tax-revision-anomalies-of-industry-pose.html | ENIGMAS BECLOUD OIL TAX REVISION; Anomalies of Industry Pose Obstacles to Change ENIGMAS BECLOUD OIL TAX REVISION | True | By Robert Metz | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/vineyard-rahn.html | Vineyard -- Rahn | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/common-market-not-so-common-in-action-honeymoon-of-six-member.html | COMMON MARKET NOT SO COMMON IN ACTION; Honeymoon of Six Member Nations Seems to Be Over as Deadline Nears for Making Painful Decisions About Farm Products | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/state-exchange-club-elects.html | State Exchange Club Elects | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/europeus-hops-for-99-to-start-first-charters-by-groups-to-arrive.html | EUROPE-U.S. HOPS FOR $99 TO START; First Charters by Groups to Arrive Here This Week | True | By Edward Hudson | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/negroes-fought-racism-in-north-freedom-rides-produced-precivil-war.html | NEGROES FOUGHT RACISM IN NORTH; 'Freedom Rides' Produced Pre-Civil War Riots | True | North American Newspaper Alliance. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/authors-query.html | Author's Query | True | DAN H. LAURENCE | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/child-to-mrs-hw-phillips.html | Child to Mrs. H.W. Phillips | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/john-n-rassias-becomes-fiance-of-erin-m-healy-graduate-of-clark-and.html | John N. Rassias Becomes Fiance Of Erin M. Healy; Graduate of Clark and Columbia Student to Wed in September | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mathews-goes-to-calgary.html | Mathews Goes to Calgary | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/soviet-woos-african-lands.html | Soviet Woos African Lands | True | Special to The New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/rev-joseph-ostrowski.html | REV. JOSEPH OSTROWSKI | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/holidays-at-home-long-island-has-12000-acres-of-handy-play-space.html | HOLIDAYS AT HOME; Long Island Has 12,000 Acres of Handy Play Space for City's Millions | True | By Herbert Rosenthal | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/brooklyn-groups-join-on-charter-civic-units-uphold-powers-of.html | BROOKLYN GROUPS JOIN ON CHARTER; Civic Units Uphold Powers of Borough Presidents | True | By Peter Kihss | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fiscal-policy.html | FISCAL POLICY | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/police-car-crash-kills-2.html | Police Car Crash Kills 2 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/state-sets-theatre-for-lincoln-center.html | STATE SETS THEATRE FOR LINCOLN CENTER | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-two-cubas-of-fidel-castro-side-by-side-one-caught-up-in-an.html | The Two Cubas of Fidel Castro; Side by side -- one caught up in an ideological fervor, the other smoldering in the revolution's grim shadows -- they exist: the revolucionarios and the 'antis.' The Two Cubas of Fidel Castro | True | By Tad Szulc | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/jersey-press-group-elects.html | Jersey Press Group Elects | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/israelis-accuse-arabs-charge-uar-units-fired-on-jordon-river-areas.html | ISRAELIS ACCUSE ARABS; Charge U.A.R. Units Fired on Jordon River Areas | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cranis-triumphs-twice-ashe-raskind-and-hanlon-also-gain-in-eastern.html | CRANIS TRIUMPHS TWICE; Ashe, Raskind and Hanlon Also Gain in Eastern Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/light-on-yesterdays-headliners-firsthand-report-the-story-of-the.html | LIGHT ON YESTERDAYS HEADLINERS; FIRSTHAND REPORT: The Story of the Eisenhower Administration. By Sherman Adams. Illustrated. 481 pp. New York: Harper & Bros. $5.95. Sherman Adams Tells of His Role In the Eisenhower Administration Headliners Headliners | True | By Wallace Carroll | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/savon-of-ussr-scores-in-chess-kuenge-is-second-in-youth-tournament.html | SAVON OF U.S.S.R., SCORES IN CHESS; Kuenge Is Second in Youth Tournament Held at Lvov | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/walter-m-pickett.html | WALTER M. PICKETT | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/gop-will-sponsor-medical-care-plan.html | G.O.P. WILL SPONSOR MEDICAL CARE PLAN | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/debate-stirred-by-highway-signs-state-and-local-officials-at-odds.html | DEBATE STIRRED BY HIGHWAY SIGNS; State and Local Officials at Odds Over Queens Roads | True | By Bernard Stengren | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bronx-rabbi-asks-for-a-day-school-would-bar-government-aid-to.html | BRONX RABBI ASKS FOR A DAY SCHOOL; Would Bar Government Aid to Religious Institution | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/science-notes-aid-for-addicts.html | SCIENCE NOTES; AID FOR ADDICTS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/illinois-pay-tax-gains-levy-on-nonresidents-voted-by-house-in.html | ILLINOIS PAY TAX GAINS; Levy on Nonresidents Voted by House in Retaliation | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/korea-called-police-state-evidence-seen-that-junta-plans-no.html | Korea Called Police State; Evidence Seen That Junta Plans No Restoration of Freedom | True | GLENN D. PAIGE | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cornell-appoints-press-aide.html | Cornell Appoints Press Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/macmillan-feeling-better.html | Macmillan Feeling Better | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/news-notes-classroom-and-campus-program-to-cut-geographic.html | NEWS NOTES; CLASSROOM AND CAMPUS; Program to Cut Geographic Illiteracy'; 'Do-It-Yourself' TV Teaching Tested | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/seasons-end-show-groups-work-at-image-color-by-atkeson.html | SEASON'S END SHOW; Group's Work at Image -- Color by Atkeson | True | By Jacob Deschin | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/one-mans-long-journey-after-dday-the-important-thing-by-robert.html | One Man's Long Journey After D-Day; THE IMPORTANT THING. By Robert Granat. 343 pp. New York: Random House. $3.95. | True | By Gerald Walker | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-policy-of-preparedness.html | A Policy of Preparedness | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/throng-welcomes-tshombe.html | Throng Welcomes Tshombe | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/no-path-to-the-castle-the-road-to-the-snail-by-william-p-mcgivern.html | No Path to the Castle; THE ROAD TO THE SNAIL. By William P. McGivern. 211 pp. New York: Dodd, Mead & Co. $3.50. | True | By Florence Crowther | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/longdens-mount-victor-on-coast-fourandtwenty-first-by-3-lengths-in.html | LONGDEN'S MOUNT VICTOR ON COAST; Four-and-Twenty First by 3 Lengths in $54,675 Race | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nixon-bloc-wins-younggop-vote-a-progoldwater-candidate-beaten-for.html | NIXON BLOC WINS YOUNG-G.O.P. VOTE; A Pro-Goldwater Candidate Beaten for Chairmanship NIXON BLOC WINS YOUNG-G.O.P. VOTE | True | By Austin C. Wehrwein Special To the New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/disarmament-mutual-distrust-reduces-talks-to-a-battle-of-words-for.html | DISARMAMENT: Mutual Distrust Reduces Talks To a Battle of Words for World Support | True | By John W. Finney Special To the New York Times | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/venezuela-announces-a-25-drop-in-imports.html | Venezuela Announces A 25% Drop in Imports | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/state-capitol-primps-for-tourists.html | STATE CAPITOL PRIMPS FOR TOURISTS | True | By Warren Weaver Jr. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/vinci-takes-crown-in-weight-lifting.html | VINCI TAKES CROWN IN WEIGHT LIFTING | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/rhodesian-sitins-seek-integration-demonstrations-in-salisbury-focus.html | RHODESIAN SIT-INS SEEK INTEGRATION; Demonstrations in Salisbury Focus Attention on Issue | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/poetrytojazz-due-at-donnell-library.html | POETRY-TO-JAZZ DUE AT DONNELL LIBRARY | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/artists-in-mexico-threatening-strike-over-price-of-materials.html | Artists in Mexico Threatening Strike Over Price of Materials | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bahama-gains-unanimous-tenround-decision-over-gonzalez-in-garden.html | Bahama Gains Unanimous Ten-Round Decision Over Gonzalez in Garden; FAVORITE SCORES ON LONG PUNCHES Bahama's Experience Too Much for Gonzalez, 21, in Middleweight Bout | True | By Deane Megowen | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/john-swanson-62-dies-started-newbury-port-plan-to-combat-inflation.html | JOHN SWANSON, 62, DIES; Started Newburyport Plan to Combat Inflation in 1947 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/czechs-shuffle-top-leadership-shakeup-follows-novotny-criticism-of.html | CZECHS SHUFFLE TOP LEADERSHIP; Shake-up Follows Novotny Criticism of Farm Chiefs | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/helen-m-hicks-j-d-garrison-jr-marry-in-jersey-bride-attended-by-5-a.html | Helen M. Hicks, J. D. Garrison Jr. Marry in Jersey; Bride Attended by 5 at Wedding in Short Hills to a Graduate of Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/connecticut-health-aide-retires.html | Connecticut Health Aide Retires | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/newsmen-debate-cold-war-on-tv-americans-chide-russians-on-lacking.html | NEWSMEN DEBATE 'COLD WAR' ON TV; Americans Chide Russians on Lacking Free Press | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/3state-agency-for-transit-seen-citizens-group-is-told-unit-will.html | 3-STATE AGENCY FOR TRANSIT SEEN; Citizens Group Is Told Unit Will Operate by 1971 | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sykes-sails-dixie-to-two-victories-whisper-is-5-points-back-in.html | SYKES SAILS DIXIE TO TWO VICTORIES; Whisper Is 5 Points Back in Lightning Class Regatta | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/news-of-the-rialto-noel-coward-ahoy-bonard-productions-looking.html | NEWS OF THE RIALTO: NOEL COWARD AHOY!; Bonard Productions Looking Ahead -- Katina Paxinou Returning -- Items | True | By Lewis Funke | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ina-l-levin-affianced-to-michael-r-shalett.html | Ina L. Levin Affianced To Michael R. Shalett | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/organization-and-coordination.html | ORGANIZATION AND COORDINATION | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-norah-mcginity-wed-to-donald-f-frei.html | Miss Norah McGinity Wed to Donald F. Frei | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/low-pay-called-pattern-in-city-study-finds-apparel-wages-squeezed.html | LOW PAY CALLED PATTERN IN CITY; Study Finds Apparel Wages Squeezed by Competition | True | By A.h. Raskin | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/20-freedom-riders-seized-in-jackson.html | 20 FREEDOM RIDERS SEIZED IN JACKSON | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/italian-wines-find-market-here-export-drive-aimed-at-u-s-is-spurred.html | Italian Wines Find Market Here; Export Drive Aimed at U, S. Is Spurred by Cooperatives | True | By Brendan M. Jones | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/walter-bierring-exama-head-92-iowa-health-commissioner-in-3353-dies.html | WALTER BIERRING, EX-A.M.A. HEAD, 92; Iowa Health Commissioner in '33-'53 Dies -- an Educator | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/industrials-off-on-swiss-market-prices-advanced-early-last-week-but.html | INDUSTRIALS OFF ON SWISS MARKET; Prices Advanced Early Last Week, But Then Dropped | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/3-new-zealand-runners-win.html | 3 New Zealand Runners Win | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/fox-triumphs-in-tennis-beats-senkowski-for-ncaa-title-ucla-victor.html | FOX TRIUMPHS IN TENNIS; Beats Senkowski for N.C.A.A. Title -- U.C.L.A. Victor | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/food-favorite-recipes-new-womans-day-cookbook-offers-directions-for.html | Food: Favorite Recipes; New Woman's Day Cookbook Offers Directions for 400 Tempting Dishes | True | By June Owen | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/new-moves-seen-on-tractor-deal-aide-of-disbanded-us-unit-meets.html | NEW MOVES SEEN ON TRACTOR DEAL; Aide of Disbanded U.S. Unit Meets Cuban Prisoners | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/austria-and-italy-quit-tyrol-talks-agree-to-seek-mediation-after.html | AUSTRIA AND ITALY QUIT TYROL TALKS; Agree to Seek Mediation After Angry Exchanges | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/schwarz-simon.html | Schwarz -- Simon | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/200-at-albert-deutsoh-rites.html | 200 at Albert Deutsoh Rites | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/red-sox-win-74-before-32-loss-fornieles-saves-victory-for-schwall.html | RED SOX WIN, 7-4, BEFORE 3-2 LOSS; Fornieles Saves Victory for Schwall Against Athletics | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/furniture-mart-to-be-built-here-industry-to-get-first-new-structure.html | FURNITURE MART TO BE BUILT HERE; Industry to Get First New Structure in 35 Years | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/us-said-to-study-a-visit-by-nasser-mideast-sees-possibility-as.html | U.S. SAID TO STUDY A VISIT BY NASSER; Mideast Sees Possibility as Sequel to Kennedy Notes | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/union-heads-seek-a-peace-formula-little-hope-seen-at-council-parley.html | UNION HEADS SEEK A PEACE FORMULA; Little Hope Seen at Council Parley Opening Today | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/russians-issue-mars-atlas.html | Russians Issue Mars Atlas | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/president-forbids-staff-to-interfere-in-agencies-president-curbs.html | President Forbids Staff To Interfere in Agencies; PRESIDENT CURBS HIS STAFF'S ROLE | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/madrid-soccer-team-in-final.html | Madrid Soccer Team in Final | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/britons-head-for-beaches.html | Britons Head for Beaches | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/briton-expelled-again.html | Briton Expelled Again | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/keeping-city-costs-low-borrowing-it-is-pointed-out-means-less.html | Keeping City Costs Low; Borrowing, It Is Pointed Out, Means Less Expense for Taxpayer | True | DANIEL DICKER | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/father-escorts-susan-engel-at-wedding-to-philip-golden.html | Father Escorts Susan Engel At Wedding to Philip Golden | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/republicans-push-house-bid-for-62-leaders-working-hard-to-put-party.html | REPUBLICANS PUSH HOUSE BID FOR '62; Leaders Working Hard to Put Party in Confident Mood | True | By Cabell Phillips Special To The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/phils-send-pirates-to-43-loss-after-105-victory-by-pittsburgh-homer.html | Phils Send Pirates to 4-3 Loss After 10.5 Victory by Pittsburgh; Homer by Herrera Decides Second Game -- Clemente Clouts Two in Opener | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/childs-body-found-deranged-woman-is-believed-kidnapper-of-upstate.html | CHILD'S BODY FOUND; Deranged Woman Is Believed Kidnapper of Upstate Boy | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/judith-margulies-is-married-to-floyd-seligman-weil-here.html | Judith Margulies Is Married To Floyd Seligman Weil Here | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/coop-tax-exemption-president-calling-for-levies-equaling-those.html | Co-op Tax Exemption; President Calling for Levies Equaling Those Imposed on Private Businesses NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/charles-roden-marries-miss-carol-lee-geller.html | Charles Roden Marries Miss Carol Lee Geller | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/pitcher-gets-45000-bonus.html | Pitcher Gets $45,000 Bonus | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/3-die-climbing-peru-peak.html | 3 Die Climbing Peru Peak | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rockefeller-urges-a-transit-post-rockefeller-asks-us-transit-unit.html | Rockefeller Urges a Transit Post; ROCKEFELLER ASKS U.S. TRANSIT UNIT | True | By Leo Egan Special To The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/music-gershwin-night-overture-concerto-and-stage-hits-are-offered.html | Music: Gershwin Night; Overture, Concerto and Stage Hits Are Offered at Annual Lewisohn Concert | True | ALAN RICH | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/jersey-crash-kills-a-skydivers-pilot.html | JERSEY CRASH KILLS A SKY-DIVERS PILOT | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/belgian-court-denies-queen-expects-child.html | Belgian Court Denies Queen Expects Child | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/radio-free-europe-elects.html | Radio Free Europe Elects | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/cotton-prices-dip-by-5-cents-to-230-distant-december-delivery-hit.html | COTTON PRICES DIP BY 5 CENTS TO $2.30; Distant December Delivery Hit by Sharpest Break | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/detective-killed-by-li-train.html | Detective Killed by L.I. Train | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ma-ferguson-is-dead-in-texas-was-twice-governor-of-state-won.html | Ma Ferguson Is Dead in Texas; Was Twice Governor of State; Won Gubernatorial Post Nov. 4, 1924, as Did Mrs. Nellie Tayloe Ross of Wyoming | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/french-trotters-in-international-kracovie-and-la-charmeuse-accept.html | FRENCH TROTTERS IN INTERNATIONAL; Kracovie and La Charmeuse Accept Westbury Bids | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/test-resumption-wanted-senator-dodd-says-soviet-attitude-leaves-us.html | Test Resumption Wanted; Senator Dodd Says Soviet Attitude Leaves U.S No Alternative | True | THOMAS J. DODD | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/steel-men-sight-slump-in-july-drop-in-business-believed-now-to-be.html | STEEL MEN SIGHT SLUMP IN JULY; Drop in Business Believed Now to Be Inevitable | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/jazz-festival-ends-attendance-is-poor.html | JAZZ FESTIVAL ENDS; ATTENDANCE IS POOR | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/brookville-downs-bethpage-poloists.html | BROOKVILLE DOWNS BETHPAGE POLOISTS | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/jewish-unit-asks-integration-law-would-force-speedy-action-in-the.html | JEWISH UNIT ASKS INTEGRATION LAW; Would Force Speedy Action in the South on Schools | True | By Irving Spiegel Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mildred-baxter-r-s-perkins-jr-will-be-married-bradford-alumna-and.html | Mildred Baxter, R. S. Perkins Jr. Will Be Married; Bradford Alumna and '58 Debutante Engaged to Yale Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/75th-wimbledon-will-open-today-mckinley-miss-hantze-head-american.html | 75TH WIMBLEDON WILL OPEN TODAY; McKinley, Miss Hantze Head American Tennis Group | True | By Fred Tupper Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/willcox-is-first-with-stardust-in-international-class-yachting.html | Willcox Is First With Stardust In International Class Yachting | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/advertising-top-management-team-is-shifted-at-grey.html | Advertising: Top Management Team is Shifted at Grey | True | By Robert Alden | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mesulam-scharfer.html | Mesulam -- Scharfer | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/federal-power-aide-named.html | Federal Power Aide Named | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/angola-village-taken-troops-recapture-cuamba-seek-to-encircle.html | ANGOLA VILLAGE TAKEN; Troops Recapture Cuamba -- Seek to Encircle Rebels | True | Special to The New York Times | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/city-food-trades-short-of-labor-industry-and-unions-alarmed-by-need.html | CITY FOOD TRADES SHORT OF LABOR; Industry and Unions Alarmed by Need for Chefs, Bakers, Butchers and Waiters INCENTIVE HELD LACKING Parley Today to Ask City to Push Plans for a New Vocational School CITY FOOD TRADES SHORT OF LABOR | True | By Stanley Levey | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/laboratory-dedication-off.html | Laboratory Dedication Off | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/british-hunt-nine-convicts.html | British Hunt Nine Convicts | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/herald-tribune-names-president.html | Herald Tribune Names President | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/screen-dark-odyssey-lowcost-drama-has-premiere-at-cameo.html | Screen: 'Dark Odyssey'; Low-Cost Drama Has Premiere at Cameo | True | HOWARD THOMPSON. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/sondra-gresen-married.html | Sondra Gresen Married | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/fat-content-high-in-several-foods.html | Fat Content High in Several Foods | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/nato-director-visiting-bonn.html | NATO Director Visiting Bonn | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/caricature-seen-in-primitive-art-chicago-exhibit-shows-how-natives.html | CARICATURE SEEN IN PRIMITIVE ART; Chicago Exhibit Shows How Natives Viewed Colonists | True | By Donald Janson Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-jaclin-lindau-wed-to-david-marlin-here.html | Miss Jaclin Lindau Wed To David Marlin Here | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/economics-chairman-is-named-at-columbia.html | Economics Chairman Is Named at Columbia | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/many-custom-services-are-offered-by-store.html | Many Custom Services Are Offered by Store | True | By Marylin Bender | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ukrainians-score-52-beat-soots-for-soccer-title-niss-scores-3-goals.html | UKRAINIANS SCORE, 5-2; Beat Soots for Soccer Title -- Niss Scores 3 Goals | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mr-quills-fourday-week.html | Mr. Quill's Four-Day Week | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/columbia-beats-weatherly-again-margin-between-12meter-yachts-is-28.html | COLUMBIA BEATS WEATHERLY AGAIN; Margin Between 12-Meter Yachts Is 28 Seconds | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/detroit-bows43-after-63-victory-cleveland-takes-afterpiece-in-ninth.html | DETROIT BOWS4-3, AFTER 6-3 VICTORY; Cleveland Takes Afterpiece in Ninth -- Tiger Lead Over Yanks Falls to 1 1/2 Games | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-susan-nichols-engaged-to-marry.html | Miss Susan Nichols Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mutual-funds-the-fields-lighter-moments-taxfree-exchange-offerings.html | Mutual Funds: The Field's Lighter Moments; Tax-Free Exchange Offerings Provide Some Close Calls | True | By Gene Smith | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/johnson-warns-soviet-on-berlin-us-to-stand-by-germans-khrushchev-is.html | JOHNSON WARNS SOVIET ON BERLIN; U.S. to Stand by Germans, Khrushchev Is Advised | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/sukarno-open-to-dutch-talks.html | Sukarno Open to Dutch Talks | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/soviet-is-freeing-science-academy-kremlin-putting-technology-under.html | SOVIET IS FREEING SCIENCE ACADEMY; Kremlin Putting Technology Under Separate Control | True | By Walter Sullivan | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/congo-announces-tshombe-accord-to-end-secession-katanga-said-to.html | CONGO ANNOUNCES TSHOMBE ACCORD TO END SECESSION; Katanga Said to Recognize Central Control of Army and Foreign Relations GIZENGA AIDES ARRIVE Meetings of Factional Chiefs Expected Before Opening of Parliament Session CONGO ANNOUNCES KATANGA REUNION | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/boy-found-safe-in-mountains.html | Boy Found Safe in Mountains | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ball-turns-back-scarlett-in-tennis.html | BALL TURNS BACK SCARLETT IN TENNIS | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/bigotry-fight-urged-convention-speaker-calls-for-unified-jewish.html | BIGOTRY FIGHT URGED; Convention Speaker Calls for Unified Jewish Action | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/burning-ship-beached-blaze-put-out-after-35-flee-israeli-cargo.html | BURNING SHIP BEACHED; Blaze Put Out After 35 Flee Israeli Cargo Vessel | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rhine-ferry-upset-2-drown.html | Rhine Ferry Upset; 2 Drown | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/lucille-goldenberg-wed.html | Lucille Goldenberg Wed | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/oil-line-across-alps-begun-in-italy.html | Oil Line Across Alps Begun in Italy | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/peiping-demands-us-pull-out.html | Peiping Demands U.S. Pull Out | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/city-marine-aide-retires.html | City Marine Aide Retires | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/women-more-reticent-on-divorce-than-men.html | Women More Reticent On Divorce Than Men | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/auto-pact-talks-start-this-week-focus-is-primarily-on-issue-of.html | AUTO PACT TALKS START THIS WEEK; Focus Is Primarily on Issue of Employment Security | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/dr-lester-dix-educator-dies-exbrooklyn-college-professor.html | Dr. Lester Dix, Educator, Dies; Ex-Brooklyn College Professor | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/game-in-minors-won-in-21st.html | Game in Minors Won in 21st | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/john-mcurdy-74-air-pioneer-dead-exhead-of-curtiss-canada-made-first.html | JOHN M'CURDY, 74, AIR PIONEER, DEAD; Ex-Head of Curtiss, Canada, Made First British Flight | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mine-yields-2d-victim-3d-man-still-missing-in-shaft-collapse-in.html | MINE YIELDS 2D VICTIM; 3d Man Still Missing in Shaft Collapse in Tennessee Hills | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/3-of-9-in-car-killed-6-hurt-in-si-crash.html | 3 OF 9 IN CAR KILLED, 6 HURT IN S.I. CRASH | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/amsterdam-stocks-fall.html | AMSTERDAM STOCKS FALL | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mission-work-hailed-judd-says-physicians-can-help-fight-communism.html | MISSION WORK HAILED; Judd Says Physicians Can Help Fight Communism | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/communist-foreign-aid.html | Communist Foreign Aid | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/negro-vote-surge-expected-in-south-administration-experts-sure-of-a.html | NEGRO VOTE SURGE EXPECTED IN SOUTH; Administration Experts Sure of a Political Break Through as Result of Recent Gains NEGRO VOTE RISE IS SEEN IN SOUTH | | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/high-executive-picked-for-science-council.html | High Executive Picked For Science Council | | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/grand-prix-of-paris-captured-by-balto.html | GRAND PRIX OF PARIS CAPTURED BY BALTO | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/vatican-scores-castro-denounces-cubas-actions-against-roman.html | VATICAN SCORES CASTRO; Denounces Cuba's Actions Against Roman Catholicism | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/50000-at-ama-session-here-scientific-program-emphasized-amas.html | 50,000 at A.M.A. Session Here; Scientific Program Emphasized; A.M.A.'S SESSIONS OPEN IN COLISEUM | | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/planner-fighting-moses-by-letter-disputes-position-on-mitchel-field.html | PLANNER FIGHTING MOSES BY LETTER; Disputes Position on Mitchel Field and Chides Him for Reply to Papers First | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/uhrlass-takes-title-first-in-state-cycling-sets-timetrial.html | UHRLASS TAKES TITLE; Skater, First in State Cycling, Sets Time-Trial Record | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/132-start-on-a-hazardous-path-to-riches-in-french-bike-race.html | 132 Start on a Hazardous Path To Riches in French Bike Race | | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/senators-give-50000-bonus.html | Senators Give $50,000 Bonus | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/indifference-hit-by-catholic-here-priest-ask-acceptance-of-gods.html | INDIFFERENCE HIT BY CATHOLIC HERE; Priest Ask Acceptance of God's Command on Love | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/kennedy-forces-fighting-to-avert-farm-bill-defeat-showdown-nears-in.html | KENNEDY FORCES FIGHTING TO AVERT FARM BILL DEFEAT; Showdown Nears in Both Houses on Key Provision -- G.O.P. Is Confident KENNEDY FORCES DEFEND FARM BILL | | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/2-die-in-texas-floods-wichita-falls-and-fort-worth-scenes-of.html | 2 DIE IN TEXAS FLOODS; Wichita Falls and Fort Worth Scenes of Evacuation | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/msts-to-give-bonuses.html | M.S.T.S. to Give Bonuses | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/random-notes-in-washington-good-health-week-turns-sickly-presidents.html | Random Notes in Washington: Good Health Week Turns Sickly; President's Back, Latins and Moscow Are Symptoms -- His Brother Keeps Fit | True | Special To The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/catholic-meeting-ends-irish-rites-honor-st-patrick-on-1500th.html | CATHOLIC MEETING ENDS; Irish Rites Honor St. Patrick on 1,500th Anniversary | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/us-seeks-to-void-stewards-election.html | U.S. SEEKS TO VOID STEWARDS' ELECTION | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/washington-boy-dies-in-west.html | Washington Boy Dies in West | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/khrushchev-scores-soviet-parasites.html | KHRUSHCHEV SCORES SOVIET 'PARASITES' | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/st-peters-names-vicar.html | St. Peter's Names Vicar | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/atom-rocket-going-to-far-east-in-61.html | ATOM ROCKET GOING TO FAR EAST IN '61 | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ban-on-unlawful-search-hailed.html | Ban on Unlawful Search Hailed | True | NATHANIEL PHILLIPS | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/tiny-amplifier-may-catch-weak-satellite-signals.html | Tiny Amplifier May Catch Weak Satellite Signals | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/robson-saddened-by-stay-in-europe-regrets-attitude-of-actors-and.html | ROBSON SADDENED BY STAY IN EUROPE; Regrets Attitude of Actors and Yielding Directorship | True | By Murray Schumach Special To the New York Times | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/chef-hurt-in-holdup-shot-in-arm-as-gunmen-try-to-rob-yonkers.html | CHEF HURT IN HOLD-UP; Shot in Arm as Gunmen Try To Rob Yonkers Restaurant | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/john-gowen-jr-67-of-electronic-firm.html | JOHN GOWEN JR., 67, OF ELECTRONIC FIRM | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-faherty-wed-to-guerdon-nelson.html | Miss Faherty Wed To Guerdon Nelson | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/text-of-kennedy-letter-to-arab-leaders.html | Text of Kennedy Letter to Arab Leaders | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/106-here-from-sweden-charter-flight-cost-is-137-each-for-the-round.html | 106 HERE FROM SWEDEN; Charter Flight Cost Is $137 Each for the Round Trip | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/berlin-confident-brandt-says.html | Berlin Confident, Brandt Says | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/israelis-weigh-messages.html | Israelis Weigh Messages | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/polaris-trained-on-soviet-union-submarines-using-system-tested-for.html | POLARIS TRAINED ON SOVIET UNION; Submarines Using System Tested for Six Months | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/eichmann-paints-a-robot-portrait-testimony-adheres-to-line-he-acted.html | EICHMANN PAINTS A ROBOT PORTRAIT; Testimony Adheres to Line He Acted Only on Orders Special to The New York Times. | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/technology-aids-company-moves-new-materials-and-methods-save-time.html | TECHNOLOGY AIDS COMPANY MOVES; New Materials and Methods Save Time and Money | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/kassim-opposes-reply.html | Kassim Opposes Reply | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/un-report-finds-acute-need-of-growth-funds-for-poor-lands-un-aides.html | U.N. Report Finds 'Acute' Need Of Growth Funds for Poor Lands; U.N. AIDES SEE LAG IN GROWTH MONEY | True | By Max Frankel Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/city-alters-plan-to-shut-hospitals-fordham-will-be-kept-open.html | CITY ALTERS PLAN TO SHUT HOSPITALS; Fordham Will Be Kept Open Indefinitely -- Greenpoint to Get Augmented Staff MAYOR APPROVES SHIFT Trussell Reiterates Position That Bronx Unit Should Be Closed in Future | True | By Paul Crowell | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/everitt-amateur-golf-victor.html | Everitt Amateur Golf Victor | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/keith-spalding-rancher-was-83-heir-to-sportsgoods-firm-dies-was.html | KEITH SPALDING, RANCHER, WAS 83; Heir to Sports-Goods Firm Dies -- Was Philanthropist | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/graham-to-rest-after-tour.html | Graham to Rest After Tour | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/lerner-kurtz.html | Lerner -- Kurtz | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/farmers-in-france-continue-protests.html | FARMERS IN FRANCE CONTINUE PROTESTS | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/dr-norman-zucker-weds-naomi-flink.html | Dr. Norman Zucker Weds Naomi Flink | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/postal-chief-hopeful-sees-chance-for-vote-switch-in-house-on-rate.html | POSTAL CHIEF HOPEFUL; Sees Chance for Vote Switch in House on Rate Rises | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/guards-manhandle-newsmen.html | Guards Manhandle Newsmen | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/sports-of-the-times-watching-the-nationals.html | Sports of The Times; Watching the Nationals | True | By Arthur Daley | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/cornell-gets-post-at-wmca.html | Cornell Gets Post at WMCA | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/altman-names-2-vice-presidents.html | Altman Names 2 Vice Presidents | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/identical-low-bids-rejected-by-state-under-new-policy.html | Identical Low Bids Rejected by State Under New Policy | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/funds-sought-in-us-for-spire-in-israel.html | FUNDS SOUGHT IN U.S. FOR SPIRE IN ISRAEL | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ghanaians-to-visit-dahomey.html | Ghanaians to Visit Dahomey | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/britain-declines-comment.html | Britain Declines Comment | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/f-gordon-borowsky-autoparts-official.html | F. GORDON BOROWSKY, AUTO-PARTS OFFICIAL | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/redbirds-win-31-after-64-defeat-sadecki-pitches-2hitter-giants-take.html | REDBIRDS WIN, 3-1, AFTER 6-4 DEFEAT; Sadecki Pitches 2-Hitter -- Giants Take Opener With Four Runs in Ninth | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/shapiro-wolfe.html | Shapiro -- Wolfe | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mrs-carl-hayden.html | MRS. CARL HAYDEN | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/unions-and-issues-in-strike.html | Unions and Issues in Strike | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/foreign-affairs-policy-pledges-and-policy-practice.html | Foreign Affairs; Policy Pledges and Policy Practice | True | By C.l. Sulzberger | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/samuel-oritt-aide-of-clothing-stores.html | SAMUEL ORITT, AIDE OF CLOTHING STORES | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/religious-beliefs-and-jobs.html | Religious Beliefs and Jobs | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/crash-of-trainer-kills-2.html | Crash of Trainer Kills 2 | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/cairo-aide-in-bonn-to-mend-relations.html | CAIRO AIDE IN BONN TO MEND RELATIONS | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/1year-maturities-are-84228040552.html | 1-YEAR MATURITIES ARE $84,228,040,552 | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/argentine-rail-men-defer-strike-action.html | ARGENTINE RAIL MEN DEFER STRIKE ACTION | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/nancy-l-amory-engaged-to-wed-eliot-b-payson-exstudent-at-sarah.html | Nancy L. Amory Engaged to Wed Eliot B. Payson; Ex-Student at Sarah Lawrence to Be Bride of Williams Alumnus | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/suicide-is-indicated-official-says-but-he-points-to-other.html | Suicide Is Indicated, Official Says, but He Points to Other Possibilities | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/whislers-1689-wins-petersen-bowling.html | WHISLERS 1,689 WINS PETERSEN BOWLING | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/grains-are-calm-with-small-gains-soybean-slump-levels-off-wheat-and.html | GRAINS ARE CALM WITH SMALL GAINS; Soybean Slump Levels Off -- Wheat and Corn Rise | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-merle-lefkowitz-bride-of-dr-allan-levy.html | Miss Merle Lefkowitz Bride of Dr. Allan Levy | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/janet-r-trynin-navy-officer-are-wed-here-student-at-connecticut-is.html | Janet R. Trynin, Navy Officer Are Wed Here; Student at Connecticut Is the Bride of Lieut. James J. Stovin | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/howard-bats-in-4-in-8-to-4-triumph-he-and-cerv-hit-homers-for-yanks.html | HOWARD BATS IN 4 IN 8-TO-4 TRIUMPH; He and Cerv Hit Homers for Yanks Before 35,152 Fans in Minnesota Contest | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/nancy-colman-becomes-bride-of-ralph-blume-graduate-of-smith-is-wed.html | Nancy Colman Becomes Bride Of Ralph Blume; Graduate of Smith Is Wed to Student at Columbia Medical | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/schultz-stars-in-relief.html | Schultz Stars in Relief | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/utility-financing-set-gas-service-of-kansas-city-plans-15-million.html | UTILITY FINANCING SET; Gas Service of Kansas City Plans $15 Million Issue | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/the-drop-in-canadas-dollar.html | The Drop in Canada's Dollar | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/boy-4-wins-art-prize.html | Boy, 4, Wins Art Prize | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/three-degrees-of-fever.html | Three Degrees of Fever | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/german-prize-withheld-government-fails-to-bestow-film-award-at.html | GERMAN PRIZE WITHHELD; Government Fails to Bestow Film Award at Berlin Fete | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/true-unity-is-urged-minister-in-harlem-recalls-christs-all-be-one.html | TRUE UNITY IS URGED; Minister in Harlem Recalls Christ's 'All Be One' | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/testifiers-held-vital-dr-sockman-says-only-they-will-bring-church.html | TESTIFIERS HELD VITAL; Dr. Sockman Says Only They Will Bring Church Alive | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/dillon-criticizes-payments-report-calculation-of-europeans-is-said.html | DILLON CRITICIZES PAYMENTS REPORT; Calculation of Europeans Is Said to Err in Fact and in Concept U.S. DEFICIT THE ISSUE Treasury Chief Disagrees With Statistics Making Problem Look Smaller | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/us-yacht-wins-soviet-prize.html | U.S. Yacht Wins Soviet Prize | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/lefkowitz-fights-race-curb-in-sale.html | LEFKOWITZ FIGHTS RACE CURB IN SALE | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-schwab-bride-of-s-j-friedman.html | Miss Schwab Bride Of S. J. Friedman | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/seymour-j-lang-weds-miss-marion-m-haber.html | Seymour J. Lang Weds Miss Marion M. Haber | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/transport-news-and-notes-philadelphia-chamber-backs-compact-for.html | Transport News and Notes; Philadelphia Chamber Backs Compact for Development of Delaware Basin | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rita-weinstein-married-to-robert-allan-sklar.html | Rita Weinstein Married To Robert Allan Sklar | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/louise-klein-is-bride.html | Louise Klein Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/gail-gordon-wed-here.html | Gail Gordon Wed Here | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/1185-to-get-taiwan-farms.html | 1,185 to Get Taiwan Farms | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ethiopian-first-in-marathor.html | Ethiopian First in Marathor | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/wagners-political-audit-his-choice-of-fights-and-enemies-may-become.html | Wagner's Political Audit; His Choice of Fights and Enemies May Become His Biggest Assets | True | By Clayton Knowles | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/quill-set-to-fight-automated-trains.html | QUILL SET TO FIGHT AUTOMATED TRAINS | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/women-engineers-elect.html | Women Engineers Elect | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/stronger-churches-urged-by-methodist.html | STRONGER CHURCHES URGED BY METHODIST | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/venezuela-eying-stiffer-tax-on-oil.html | VENEZUELA EYING STIFFER TAX ON OIL | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/beverly-aadland-married.html | Beverly Aadland Married | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/state-charges-city-loses-millions-through-laxity-state-finds-city.html | State Charges City Loses Millions Through Laxity; STATE FINDS CITY LOSING MILLIONS | True | By Layhmond Robinson | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/moerman-golf-victor-belgian-beats-pierce-1-up-in-french-amateur.html | MOERMAN GOLF VICTOR; Belgian Beats Pierce, 1 Up, in French Amateur Final | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/japanese-socialists-will-try-a-bourgeois-lure-cosmetics.html | Japanese Socialists Will Try A Bourgeois Lure: Cosmetics | True | By A.m. Rosenthal Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/pope-to-urge-aid-encyclical-expected-to-ask-help-for-poor-nations.html | POPE TO URGE AID; Encyclical Expected to Ask Help for Poor Nations | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/four-die-as-freight-hits-carl.html | Four Die as Freight Hits Carl | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rockefeller-sees-jersey-tax-test-says-new-york-residents-will-fight.html | ROCKEFELLER SEES JERSEY TAX TEST; Says New York Residents Will Fight Law in Court | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/general-mills-shows-increase-in-earnings.html | General Mills Shows Increase in Earnings | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/boy-12-crushed-by-field-gun.html | Boy, 12, Crushed by Field Gun | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/loan-bids-at-peak-small-business-agency-says-record-is-established.html | LOAN BIDS AT PEAK; Small Business Agency Says Record Is Established | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/kennedy-hopeful-on-schools-bill-tells-teachers-he-expects-action.html | KENNEDY HOPEFUL ON SCHOOLS BILL; Tells Teachers He Expects Action During Summer | True | By Robert H. Terte Special to the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/patrick-s-jones-becomes-fiance-of-miss-loomis-student-at-brown-and.html | Patrick S. Jones Becomes Fiance Of Miss Loomis; Student at Brown and 1960 Debutante Are Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/son-of-yemen-king-said-to-be-premier.html | SON OF YEMEN KING SAID TO BE PREMIER | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/charter-proposal-on-schools-opposed.html | CHARTER PROPOSAL ON SCHOOLS OPPOSED | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/asks-un-debate-on-issues.html | Asks U.N. Debate on Issues | True | CHAUNCEY D. LEAKE | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/stark-indicates-he-will-refuse-controller-race-says-he-plans.html | STARK INDICATES HE WILL REFUSE CONTROLLER RACE; Says He Plans Candidacy for Council Post but May Talk With Mayor Again NEW SLATE SUPPORTED Tammany Leader in Harlem, a Political Aide of Powell, Gives His Endorsement STARK INDICATES REFUSAL OF SLATE | True | By Douglas Dales | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/central-park-plans-sixconcert-series.html | CENTRAL PARK PLANS SIX-CONCERT SERIES | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/london-market-shows-a-decline-index-retreats-38-points-after-an.html | LONDON MARKET SHOWS A DECLINE; Index Retreats 3.8 Points After an Earlier Drop and Rally in Week STOCKS ARE SENSITIVE Some Brokers Expect Shif' in the Bank Rate but No Change Is Made | True | By Seth S. King Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-hoffman-wed-to-medical-student.html | Miss Hoffman Wed To Medical Student | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/2-calypso-singers-in-local-debuts-show-here-headed-by-lord-nelson.html | 2 CALYPSO SINGERS IN LOCAL DEBUTS; Show Here Headed by Lord Nelson and Lord Melody | True | ROBERT SHELTON | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/had-disease-doctor-says.html | Had Disease, Doctor Says | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/sloankettering-aide-named.html | Sloan-Kettering Aide Named | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/spokesman-for-medicine.html | Spokesman for Medicine | True | Leonard Winfield Larson | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ikeda-ends-us-visit-premier-flies-to-ottawa-before-return-to-japan.html | IKEDA ENDS U.S. VISIT; Premier Flies to Ottawa Before Return to Japan | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/group-life-not-always-full-of-joy.html | Group Life Not Always Full of Joy | True | By Mary Burt Holmes | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/negro-students-aided-9-get-medical-scholarships-from-nonprofit.html | NEGRO STUDENTS AIDED; 9 Get Medical Scholarships From Nonprofit Group | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/penn-fruit-group-in-new-stock-bid.html | PENN FRUIT GROUP IN NEW STOCK BID | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/retailers-elect-federation-appoints-snyder-to-executive-position.html | RETAILERS ELECT; Federation Appoints Snyder to Executive Position | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mrs-j-scannell.html | MRS. J. SCANNELL | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/cantrells-gale-v-hydroplane-victor.html | CANTRELL'S GALE V HYDROPLANE VICTOR | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/schools-absolved-by-theobald-in-inquiry-on-danger-to-pupils.html | Schools Absolved by Theobald In Inquiry on Danger to Pupils | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/museum-to-raise-fee-modern-art-to-charge-1-for-admission-starting.html | MUSEUM TO RAISE FEE; Modern Art to Charge $1 for Admission Starting Saturday | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/three-sea-unions-act-to-forestall-injunction-by-us-propose-board-to.html | THREE SEA UNIONS ACT TO FORESTALL INJUNCTION BY U.S.; Propose Board to Help Get Vital Cargoes Moving-Study on Impact Due 3 SEA UNIONS ACT TO STOP U.S. WRIT | True | By Werner Bamberger | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/no-pass-strauss-barred.html | No Pass, Strauss Barred | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/target-date-set-for-laos-accord-neutralist-hopeful-on-choice-of.html | TARGET DATE SET FOR LAOS ACCORD; Neutralist Hopeful on Choice of Regime by July 20 | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/to-test-or-not-to-test-us-is-weighing-atomic-blast-policy-on-basis.html | To Test or Not to Test?; U.S. Is Weighing Atomic Blast Policy On Basis of Who Will Gain the Most | True | By Hanson W. Baldwin | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mlain-street-scores-gelding-takes-open-jumper-honors-in-fairfield.html | M'LAIN STREET SCORES; Gelding Takes Open Jumper Honors in Fairfield Show | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/stagehands-bar-pact-extension-union-rejects-theatres-bid-for-oneyear.html | STAGEHANDS BAR PACT EXTENSION; Union Rejects Theatres' Bid for One-Year Moratorium | True | By Sam Zolotow | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/poland-eliminated-in-soccer.html | Poland Eliminated in Soccer | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/sandra-ellen-shapiro-wed-to-robert-adler.html | Sandra Ellen Shapiro Wed to Robert Adler | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/curator-finds-adventure-in-job-white-house-aide-classifies-art.html | Curator Finds Adventure in Job; White House Aide Classifies Art Treasures | True | By Charlotte Curtis Special To The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/shifts-at-stevens-institute.html | Shifts at Stevens Institute | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/hlipala-klopfer.html | Hlipala -- Klopfer | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/brooklyn-pier-collapses.html | Brooklyn Pier Collapses | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/four-slain-in-algeria-rebels-kill-three-in-oran-moslem-a-victim-in.html | FOUR SLAIN IN ALGERIA; Rebels Kill Three in Oran -- Moslem a Victim in Algiers | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/tramps-replaced-by-big-ore-ships-huge-vessels-said-to-carry-42-of.html | TRAMPS REPLACED BY BIG ORE SHIPS; Huge Vessels Said to Carry 42% of U.S. Iron Imports | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/jewish-interfaith-unit-picks-head.html | Jewish Interfaith Unit Picks Head | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/closing-jehovahs-witness-rite-draws-93000-stadium-crowd.html | Closing Jehovah's Witness Rite Draws 93,000 Stadium Crowd | True | By John F. Murphy | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/blythe-reynolds-exmerck-official.html | BLYTHE REYNOLDS, EX-MERCK OFFICIAL | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/french-trotter-wins-cup.html | French Trotter Wins Cup | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/us-offers-plan-for-arms-parley-counterproposal-to-soviet-urges.html | U.S. OFFERS PLAN FOR ARMS PARLEY; Counter-Proposal to Soviet Urges 10-Nation Addition to Next Month's Talks U.S. Offers Counter-Proposal To Soviet on Arms Conference | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/american-styles-for-youngsters-gaining-abroad.html | American Styles For Youngsters Gaining Abroad | True | By Phyllis Ehrlich | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/tv-a-situation-series-wayne-and-shuster-are-seen-in-holiday-lodge.html | TV: A Situation Series; Wayne and Shuster Are Seen in 'Holiday Lodge,' Replacement for Jack Benny | True | By Jack Gould | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/nevins-brower.html | Nevins -- Brower | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/paula-edelman-bride-of-robert-l-goodman.html | Paula Edelman Bride Of Robert L. Goodman | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rabinovitz-fischer.html | Rabinovitz -- Fischer | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/harry-nicholas-77-sportsman-broker.html | HARRY NICHOLAS, 77, SPORTSMAN, BROKER | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/contract-bridge-another-hand-involving-the-old-question-should-he.html | Contract Bridge; Another Hand Involving the Old Question: Should He Take That Finesse, or Not? | True | By Albert H. Morehead | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ow-siebert-buys-millwork-group-8-concerns-with-14-plants-acquired.html | O.W. SIEBERT BUYS MILLWORK GROUP; 8 Concerns with 14 Plants Acquired in Cash Deal | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/1950-red-attack-marked-by-seoul-junta-urges-preparedness-to-bar-new.html | 1950 RED ATTACK MARKED BY SEOUL; Junta Urges Preparedness to Bar New Aggression | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/big-concerns-do-best-slump-had-the-least-effect-on-largst.html | BIG CONCERNS DO BEST; Slump Had -- the Least Effect on Largest Companies | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/burleson-beats-beatty-in-aau-mile-here-in-4049-drayton-upsets-budd.html | Burleson Beats Beatty in A.A.U. Mile Here in 4:04.9; Drayton Upsets Budd; SILVESTER RAISES RECORD IN DISCUS Morris, Otis Davis, Tabori, Deacon Jones, Dupree and Connolly Victors in Track | | By Joseph M. Sheehan | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/tv-role-planned-by-julie-harris-actress-to-portray-queen-victoria.html | TV ROLE PLANNED BY JULIE HARRIS; Actress to Portray Queen Victoria in Hallmark Show | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/30000-families-face-relocation-city-to-be-more-sensitive-to.html | 30,000 FAMILIES FACE RELOCATION; City to Be 'More Sensitive' to Displaced, Report Says | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/abe-freedman.html | ABE FREEDMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/caroline-kennedy-shares-white-house-with-a-menagerie.html | Caroline Kennedy Shares White House with A Menagerie | True | Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/paradox-is-noted-in-mark-change-revaluation-having-desired-effect.html | PARADOX IS NOTED IN MARK CHANGE; Revaluation Having Desired Effect on Germany, but Exchanges Are Nervous PARADOX IS NOTED IN MARK CHANGE | | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/2-youths-found-dead-boys-missing-from-epileptic-institution-for-a.html | 2 YOUTHS FOUND DEAD; Boys Missing From Epileptic Institution for a Week | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ford-group-grants-brown-u-7500000.html | FORD GROUP GRANTS BROWN U. $7,500,000 | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/200-on-li-speed-arrows-to-mark-families-shoot-for-9-hours-at-kings.html | 200 ON L.I. SPEED ARROWS TO MARK; Families Shoot for 9 Hours at Kings Park Meet | True | By Greg MacGregor Special To the New York Times. | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rayburn-hails-walter-praises-work-in-digging-out-dens-of-disloyalty.html | RAYBURN HAILS WALTER; Praises Work in Digging Out 'Dens of Disloyalty' in U.S. | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/greyhound-wins-dog-show-honors-solitaire-leads-field-of-687-in.html | GREYHOUND WINS DOG SHOW HONORS; Solitaire Leads Field of 687 in Staten Island Event | True | By John Rendel | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/tokyo-gets-british-vaccine.html | Tokyo Gets British Vaccine | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/city-to-ask-garage-bids.html | City to Ask Garage Bids | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/unlisted-stocks-are-mostly-off-trading-volume-last-week-smallest.html | UNLISTED STOCKS ARE MOSTLY OFF; Trading Volume Last Week Smallest Yet This Year | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/white-sox-subdue-senators-73-63-pierce-wynn-extend-clubs-streak-to.html | WHITE SOX SUBDUE SENATORS, 7-3, 6-3; Pierce, Wynn Extend Club's Streak to Ten Games | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/5th-ave-church-chooses-pastor-oklahoma-cleric-to-replace-retiring.html | 5TH AVE. CHURCH CHOOSES PASTOR; Oklahoma Cleric to Replace Retiring Dr. Bonnell | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/piersall-does-battle-in-cleveland-outfielder-swings-at-bunning-after.html | Piersall Does Battle in Cleveland; Outfielder Swings at Bunning After He Is Hit by Pitch | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/2-missing-airmen-identified.html | 2 Missing Airmen Identified | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/school-aid-discrimination.html | School Aid: Discrimination? | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-26 | 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/track-team-for-tour-will-be-named-today.html | Track Team for Tour Will Be Named Today | True | | 1989-02-21 | RE0000424248 | RE0000424248 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/seaway-plan-affirmed-foreign-use-of-st-lawrence-in-winter-still.html | SEAWAY PLAN AFFIRMED; Foreign Use of St. Lawrence in Winter Still Discouraged | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/liberal-quits-south-africa.html | Liberal Quits South Africa | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/first-lady-plans-historic-dinner-slates-an-outdoor-event-at-mt.html | FIRST LADY PLANS HISTORIC DINNER; Slates an Outdoor Event at Mt. Vernon for Pakistani | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/adcock-paces-braves.html | Adcock Paces Braves | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/un-erects-barbed-wire.html | U.N. Erects Barbed Wire | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/4-to-5-per-cent-of-koppers-co-is-acquired-by-courtaulds-ltd.html | 4 to 5 Per Cent of Koppers Co. Is Acquired by Courtaulds, Ltd.; COURTAULDS BUYS STAKE IN KOPPERS | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/executive-changes.html | Executive Changes | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ge-fights-us-suit-asks-dismissal-of-charges-of-overpricing.html | G.E. FIGHTS U.S. SUIT; Asks Dismissal of Charges of Overpricing Equipment | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/farm-protest-spreads-parades-and-roadblocks-hit-4-new-areas-of.html | FARM PROTEST SPREADS; Parades and Roadblocks Hit 4 New Areas of France | True | Special to The New York Times | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kennedy-invokes-tafthartley-act-in-ship-walkout-3man-study-due.html | KENNEDY INVOKES TAFT-HARTLEY ACT IN SHIP WALKOUT; 3-MAN STUDY DUE Board Will Report by Friday - Injunction the Next Step Kennedy Invokes Taft-Hartley Act in Shipping Strike and Names Board of Inquiry REPORT ON FACTS IS DUE BY FRIDAY Injunction Ending Walkout May Follow -- Labor Hits Federal Intervention | True | By Edward A. Morrow | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/operetta-group-plans-repertory-american-savoyards-will-offer.html | OPERETTA GROUP PLANS REPERTORY; American Savoyards Will Offer Fulltime Programs | True | By Louis Calta | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/bennett-college-gets-loan.html | Bennett College Gets Loan | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/william-kapps-have-son.html | William Kapps Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-w-e-haskell-jr-of-bennington-dead.html | MRS. W. E. HASKELL JR. OF BENNINGTON DEAD | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/welfare-inquiry-due-at-newburgh-state-board-calls-for-public.html | WELFARE INQUIRY DUE AT NEWBURGH; State Board Calls for Public Hearing July 7 -- Violations of Law Seen Possible U.S. AID HELD IN PERIL City's Policy Jeopardizes Payment of 150 Million Annually, Panel Says State Board Orders an Inquiry Into Newburgh's Welfare Policy | True | By Foster Hailey | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/tito-ill-with-tonsillitis-condition-is-improving.html | Tito Ill With Tonsillitis; Condition Is Improving | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/holmberg-triumphs-as-rain-puts-off-most-of-wimbledons-tennis.html | Holmberg Triumphs as Rain Puts Off Most of Wimbledon's Tennis Program; BROOKLYNITE TOPS MOREA, 7-5, 7-5, 6-3 Holmberg Wins on First Day -- Fraser, Laver, Ayala and Pietrangeli Gain | True | By Fred Tupper Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/herbert-granick.html | HERBERT GRANICK | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/talks-open-in-britain-on-mauritius-charter.html | Talks Open in Britain On Mauritius Charter | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/peace-corpsmen-introduced-to-tasks-and-taskmaster-peace-corpsmen.html | Peace Corpsmen Introduced to Tasks and Taskmaster; PEACE CORPSMEN LEARNING TASKS | True | By Kennett Love Special To The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/concert-will-benefit-85-medical-colleges.html | Concert Will Benefit 85 Medical Colleges | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-coal-men-face-new-woes-in-declining-european-market-us-coal-men.html | U.S. Coal Men Face New Woes In Declining European Market; U.S. COAL MEN FACE WEST EUROPE WOES | True | By Harry Gilroy Special To The New York Times.brussels, Belgium | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-fails-to-move-in-new-haven-loan.html | U.S. FAILS TO MOVE IN NEW HAVEN LOAN | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-birth-record-set-in-first-third-of-1961.html | U.S. Birth Record Set In First Third of 1961 | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/house-panel-drops-a-teacher-stipend.html | HOUSE PANEL DROPS A TEACHER STIPEND | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/arabs-see-tactical-move.html | Arabs See Tactical Move | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/columbia-trains-160-to-teach-in-africa.html | Columbia Trains 160 To Teach in Africa | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/air-force-gives-ge-jet-job.html | Air Force Gives G.E. Jet Job | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ann-devausney-1956-debutante-plans-marriage-wheelock-alumna-and.html | Ann deVausney, 1956 Debutante, Plans Marriage; Wheelock AlUmna and Robert H. Hallowell 3d Are Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/new-ninth-federal-office.html | New Ninth Federal Office | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/no-appeal-planned-cuba-prisoners-say.html | NO APPEAL PLANNED, CUBA PRISONERS SAY | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/arab-league-studies-palestine-question.html | ARAB LEAGUE STUDIES PALESTINE QUESTION | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/tank-leak-pours-500000-gallons-of-oil-into-harbor.html | Tank Leak Pours 500,000 Gallons of Oil Into Harbor | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/enzyme-diagnosis-is-reported-near.html | ENZYME DIAGNOSIS IS REPORTED NEAR | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/vice-presidency-filled-by-ebs-development.html | Vice Presidency Filled By EBS Development | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/keel-laid-for-polaris-vessel.html | Keel Laid for Polaris Vessel | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/hazel-bishop-amends-filing.html | Hazel Bishop Amends Filing | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/grumet-says-school-aides-knew-but-ignored-needs-grumet-attacks.html | Grumet Says School Aides Knew but Ignored Needs; GRUMET ATTACKS SCHOOL OFFICIALS | True | By Leonard Buder | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/small-airlines-favored.html | Small Airlines Favored | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kuwait-a-sea-of-oil.html | Kuwait a 'Sea of Oil' | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ford-fund-elects-2-business-man-and-lawyer-chosen-as-trustees.html | FORD FUND ELECTS 2; Business Man and Lawyer Chosen as Trustees | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/tool-orders-in-may-topped-april-level.html | TOOL ORDERS IN MAY TOPPED APRIL LEVEL | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/barge-liner-owner-hits-rails-on-rates.html | BARGE LINER OWNER HITS RAILS ON RATES | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mexican-light-power.html | MEXICAN LIGHT & POWER | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/lag-in-gas-use-sighted-sun-oil-official-sees-climb-slowing-in-next.html | LAG IN GAS USE SIGHTED; Sun Oil Official Sees Climb Slowing in Next 5 Years | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/japan-beginning-season-of-bonus-summer-brings-extra-pay-followed-by.html | JAPAN BEGINNING SEASON OF BONUS; Summer Brings Extra Pay, Followed by Salesmen | True | By A.m. Rosenthal Special To the New York Times | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/advertising-blow-is-struck-at-longer-station-breaks.html | Advertising Blow Is Struck at Longer Station Breaks | True | By Robert Alden | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/henry-doorly-81-omaha-publisher-head-of-the-worldherald-for-21.html | HENRY DOORLY, 81, OMAHA PUBLISHER; Head of The World-Herald for 21 Years is Dead | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/paper-output-ratio-at-91.html | Paper Output Ratio at 91% | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/knox-glass-fills-position.html | Knox Glass Fills Position | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/spiegels-fall-catalogue-cuts-prices-about-15.html | Spiegel's Fall Catalogue Cuts Prices About 1.5% | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/fireworks-watchers-urged-to-use-subway.html | Fireworks Watchers Urged to Use Subway | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/diplomats-wife-leads-three-lives-madame-heisbourg-is-official.html | Diplomat's Wife Leads Three Lives; Madame Heisbourg Is Official Hostess in Three Countries Her Clothes Plans Are Tailored to Nation She Is Visiting | True | By Charlotte Curtis Special To the New York Times.washington. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-15-no-title-curran-joins-industry-in-opposing-subsidy-shift.html | Article 15 -- No Title; Curran Joins Industry in Opposing Subsidy Shift | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sports-car-club-draws-fia-ban-international-group-acts-as-drivers.html | SPORTS CAR CLUB DRAWS F.I.A. BAN; International Group Acts as Drivers Bypass 2 Events | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mckernan-marshall.html | McKernan -- Marshall | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/extradition-is-stayed-negro-cleric-here-gets-time-to-fight-return.html | EXTRADITION IS STAYED; Negro Cleric Here Gets Time to Fight Return to South | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/market-in-chicago-sued-for-1544537.html | MARKET IN CHICAGO SUED FOR $1,544,537 | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/soybean-futures-decline-sharply-prices-down-1-34-to-6-14c-com-also.html | SOYBEAN FUTURES DECLINE SHARPLY; Prices Down 1 3/4 to 6 1/4c -- Corn Also Shows a Drop | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/priests-from-cuba-in-spain.html | Priests From Cuba in Spain | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/new-plan-for-fcc-advances-in-house-new-fcc-bill-gaining-in-hoose.html | New Plan for F.C.C. Advances in House; NEW F.C.C. BILL GAINING IN HOOSE | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-legal-aide-resigns.html | U.S. Legal Aide Resigns | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kennedy-backs-ilo-world-labor-group-gets-us-pledge-at-geneva.html | KENNEDY BACKS I.L.O.; World Labor Group Gets U.S. Pledge at Geneva Meeting | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dormitories-begun-at-maritime-college.html | DORMITORIES BEGUN AT MARITIME COLLEGE | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/plan-is-approved-for-mets-colts-teams-to-get-at-least-two-men-from.html | PLAN IS APPROVED FOR METS, COLTS; Teams to Get at Least Two Men From Each Old Club | True | By Donald Janson Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/polaris-falls-short-second-stage-of-new-model-develops-engine.html | POLARIS FALLS SHORT; Second Stage of New Model Develops Engine Trouble | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/liberals-invited-lindsay-urges-all-to-join-republicans-in-aiding.html | LIBERALS INVITED; Lindsay Urges All to Join Republicans in Aiding Lefkowitz LINDSAY WILL RUN G.O.P.'S CAMPAIGN | True | By Clayton Knowles | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-william-l-graves.html | MRS. WILLIAM L GRAVES | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sheik-of-kuwait-vows-to-combat-any-iraqi-attack-declares-his-land.html | SHEIK OF KUWAIT VOWS TO COMBAT ANY IRAQI ATTACK; Declares His Land Is Free -- Use of Force by Kassim to Press Claims Doubted KUWAIT TO FIGHT ANY IRAQI ATTACK | True | By United Press International. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/building-awards-rise-gains-in-4-categories-are-reported-for-last.html | BUILDING AWARDS RISE; Gains in 4 Categories Are Reported for Last Month | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dederick-with-71-wins-medical-golf.html | DEDERICK, WITH 71, WINS MEDICAL GOLF | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/big-teletype-net-opens.html | Big Teletype Net Opens | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/taft-hartley-goes-to-sea.html | Taft-Hartley Goes to Sea | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/39-named-to-us-track-team-after-7-decline-field-event-berths-squad.html | 39 Named to U.S. Track Team After 7 Decline Field Event Berths; SQUAD WILL LEAVE FOR SOVIET JULY 8 Morris, Long, Babka, Hall, Connolly, Oerter, O'Brien Decline Track Tour | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/archbishop-of-york-is-selected.html | Archbishop of York Is Selected | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/london-riders-forgetful.html | London Riders Forgetful | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/18-cubit-noahs-ark-launched-at-central-park-childrens-zoo.html | 18-Cubit Noah's Ark Launched At Central Park Children's Zoo | True | By John C. Devlin | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sea-unions-press-own-peace-plan-would-move-some-cargo-if-us-didnt.html | SEA UNIONS PRESS OWN PEACE PLAN; Would Move Some Cargo if U.S. Didn't Seek Writ | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/contract-bridge-problem-in-slam-bid-is-not-unusual-but-finding.html | Contract Bridge; Problem in Slam Bid Is Not Unusual, but Finding Solution Fast Can Be Difficult | True | By Albert H. Morehead | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mideast-troops-clash-uar-force-repels-israeli-unit-damascus-says.html | MIDEAST TROOPS CLASH; U.A.R. Force Repels Israeli Unit, Damascus Says | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/miss-lynn-carter-prospective-bride.html | Miss Lynn Carter Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-court-upholds-delaware-on-school-integration-plans.html | U.S. Court Upholds Delaware On School Integration Plans | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/some-pickings.html | Some Pickings | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/storm-kills-19-in-japan.html | Storm Kills 19 in Japan | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/governments-dip-on-london-board-many-giltedges-at-record-lows-index.html | GOVERNMENTS DIP ON LONDON BOARD; Many Gilt-Edges at Record Lows -- Index Drops 3.1 | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/turnpike-cafe-robbed.html | Turnpike Cafe Robbed | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/commodities-drop-index-fell-to-fivemonth-low-of-827-last-friday.html | COMMODITIES DROP; Index Fell to Five-Month Low of 82.7 Last Friday | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/iraqi-officers-back-kassim.html | Iraqi Officers Back Kassim | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/family-use-of-fire-plan-helps-prevent-tragedies.html | Family Use of Fire Plan Helps Prevent Tragedies | True | By Phyllis Ehrlich | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/307-businesses-fail.html | 307 Businesses Fail | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/130-policemen-win-college-aid.html | 130 Policemen Win College Aid | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/daughter-to-mrs-moritz.html | Daughter to Mrs. Moritz | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/tshombe-scoffs-at-congo-regime-katanga-chief-back-home-pessimistic.html | TSHOMBE SCOFFS AT CONGO REGIME; Katanga Chief, Back Home, 'Pessimistic' on Nation TSHOMBE SCOFFS AT CONGO REGIME | True | By United Press International. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/critic-at-large-splendor-in-common-things-is-said-to-make-that-day.html | Critic at Large; Splendor in Common Things Is Said to Make That Day in June So Rare | True | By Brooks Atkinson Prink Hill. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/criminologists-open-talks.html | Criminologists Open Talks | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/production-of-steel-for-nation-eases-for-fourth-week-in-row-steel.html | Production of Steel for Nation Eases for Fourth Week in Row; STEEL PRODUCTION SHOWS NEW DROP | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-10-no-title.html | Article 10 — No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/congo-captives-in-brussels.html | Congo Captives in Brussels | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/bargaining-in-the-schools.html | Bargaining in the Schools | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-court-keeps-times-libel-suits-finds-no-basis-for-naming-alabama.html | U.S. COURT KEEPS TIMES LIBEL SUITS; Finds No Basis for Naming Alabama Negro Ministers | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/india-asks-broader-parley.html | India Asks Broader Parley | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/the-little-europe-club-growing-pains-beset-common-market-as-britain.html | The 'Little Europe' Club; Growing Pains Beset Common Market as Britain Weighs Bid for Membership | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/4-teachers-here-urge-state-to-end-their-suspensions.html | 4 Teachers Here Urge State to End Their Suspensions | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/aiding-african-students-foundation-describes-its-projects.html | Aiding African Students; Foundation Describes Its projects Undertaken on Low Budget | True | CORA WEISS, (Mrs. Peter Weiss) Executive Director, African American Students Foundation | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/23-more-riders-fined-and-jailed-ruling-by-judge-in-jackson-raises.html | 23 MORE RIDERS FINED AND JAILED; Ruling by Judge in Jackson Raises Convictions to 163 | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/oas-choice-decried-ohio-republican-denounces-a-tour-by-oppenheimer.html | O.A.S. CHOICE DECRIED; Ohio Republican Denounces a Tour by Oppenheimer | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/todd-gets-servicing-job.html | Todd Gets Servicing Job | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/first-us-overseas-trade-center-is-established-us-trade-center.html | First U.S. Overseas Trade Center Is Established; U.S. TRADE CENTER OPENED IN LONDON | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/security-concern-gets-new-offices-newburger-loeb-to-move-japan.html | SECURITY CONCERN GETS NEW OFFICES; Newburger, Loeb to Move -- Japan Takes Space | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/times-reinstates-printers-officer-but-union-shifts-resnick-to-new.html | TIMES REINSTATES PRINTERS OFFICER; But Union Shifts Resnick to New Westchester Post | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/cordier-quits-post-as-un-heads-aide-cordier-resigns-as-un-executive.html | Cordier Quits Post As U.N. Head's Aide; CORDIER RESIGNS AS U.N. EXECUTIVE In Change of Posts at U.N. | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/outdoor-styles-available-for-the-sportsminded.html | Outdoor Styles Available For the Sports-Minded | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/miss-bronisch-fiancee-of-michael-bassermann.html | Miss Bronisch Fiancee Of Michael Bassermann | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/schoolgirls-are-blase-about-laundry-chores.html | Schoolgirls Are Blase About Laundry Chores | True | By Rita Reif | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/miss-erdman-awarded-grant.html | Miss Erdman Awarded Grant | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/many-in-congress-hit-textiles-plan-send-protest-to-president-on.html | MANY IN CONGRESS HIT TEXTILES PLAN; Send Protest to President on Handling of Imports | True | By Richard E. Mooney Special To the New York Times | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/cuba-reports-sugar-increase.html | Cuba Reports Sugar Increase | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/brown-u-gets-3500000-pact.html | Brown U. Gets $3,500,000 Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/carole-goldfinger-is-wed.html | Carole Goldfinger Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/deaf-junior-high-pupils-addressed-by-lindsay.html | Deaf Junior High Pupils Addressed by Lindsay | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/exus-aide-gets-post-re-merriam-to-head-new-unit-of-portable.html | EX-U.S. AIDE GETS POST; R.E. Merriam to Head New Unit of Portable Electric | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mayers-66-sets-golf-pace-3000-fans-watch-charity-tourney-mayer-best.html | Mayer's 66 Sets Golf Pace; 3,000 FANS WATCH CHARITY TOURNEY Mayer Best of 61 Pros -- Finsterwald Disqualified for Practice-Putting | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/state-tightens-rules-for-bingo-lottery-commission-acts-to-curb.html | STATE TIGHTENS RULES FOR BINGO; Lottery Commission Acts to Curb Commercialism -- Challenges Expected STATE TIGHTENS RULES FOR BINGO | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/clearing-house-planning-a-move-new-building-is-scheduled-to-rise.html | CLEARING HOUSE PLANNING A MOVE; New Building Is Scheduled to Rise for 'Bankers' Bank' CLEARING HOUSE PLANNING A MOVE | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/10-aboard-bus-hurt-passengers-injured-as-vehicle-brushes-train-in.html | 10 ABOARD BUS HURT; Passengers Injured as Vehicle Brushes Train in Illinois | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/countess-adios-to-make-debut-as-freeforall-pacer-friday-at-westbury.html | Countess Adios to Make Debut as Free-for-All Pacer Friday at Westbury; MARE RATED 10-1 IN FIELD OF EIGHT Countess Adios Draws Post No. 6 -- Adios Butler, at No. 4, Is 3-5 Choice | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/profit-increased-by-brownforman-earnings-for-year-at-122-a-share-up.html | PROFIT INCREASED BY BROWN-FORMAN; Earnings for Year at $1.22 a Share, Up From $1.09 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/named-us-attorney-in-jersey.html | Named U.S. Attorney in Jersey | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/krishna-menon-cancels-trip.html | Krishna Menon Cancels Trip | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/crosssection-of-us.html | Cross-Section of U.S. | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/burma-gives-asylum-to-two.html | Burma Gives Asylum to Two | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/european-unity-expected-to-gain-but-british-official-warns-problems.html | EUROPEAN UNITY EXPECTED TO GAIN; But British Official Warns Problems Still Exist | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/reif-exboxer-cleared-charges-of-receiving-stolen-goods-are.html | REIF, EX-BOXER, CLEARED; Charges of Receiving Stolen Goods Are Dismissed | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mitchell-in-line-for-reserve-board.html | MITCHELL IN LINE FOR RESERVE BOARD | True | Special to The New York Times | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/pasta-process.html | Pasta Process | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/7-killed-in-algeria-20-are-hurt-in-continued-violence-bomb-injures.html | 7 KILLED IN ALGERIA; 20 Are Hurt in Continued Violence -- Bomb Injures 2 | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/moves-are-mixed-for-commodities-trading-unusually-light-cocoa-and.html | MOVES ARE MIXED FOR COMMODITIES; Trading Unusually Light -- Cocoa and Zinc Climb | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/elias-sayour-55-philanthropist-prominent-catholic-layman-dies-led.html | ELIAS SAYOUR, 55, PHILANTHROPIST; Prominent Catholic Layman Dies — Led Housecoat Firm | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/texts-of-presidential-decrees-in-strike.html | Texts of Presidential Decrees in Strike | True | Special to The New York Times | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/the-democrats-split-wide-open.html | The Democrats Split Wide Open | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/441-ticketed-as-litterbugs.html | 441 Ticketed as Litterbugs | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/excanadian-mp-arrested.html | Ex-Canadian M.P. Arrested | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sports-of-the-times-ready-for-ivan.html | Sports of The Times; Ready for Ivan | True | By Arthur Daley | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/princess-grace-leaves-ireland.html | Princess Grace Leaves Ireland | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/frank-wexler.html | Frank -- Wexler | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/school-set-on-fire-east-side-building-damaged-2d-such-case-in-3.html | SCHOOL SET ON FIRE; East Side Building Damaged -- 2d Such Case in 3 Days | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/alice-l-kepler-nurse-in-navy-to-wed-aug-12-ensign-is-fiancee-of.html | Alice L. Kepler, Nurse in Navy, To Wed Aug. 12; Ensign Is Fiancee of Lieut. Richard Pyne of Marine Corps | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-sues-to-halt-airport-race-ban-asks-federal-court-to-end-new.html | U.S. SUES TO HALT AIRPORT RACE BAN; Asks Federal Court to End New Orleans Segregation in First Such Action U.S. SUES TO HALT AIRPORT RACE BAN | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mr-hammarskjolds-pragmatism.html | Mr. Hammarskjold's Pragmatism | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/students-to-go-abroad-group-to-sail-today-for-an-8week-exchange.html | STUDENTS TO GO ABROAD; Group to Sail Today for an 8-Week Exchange Project | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/text-of-gerosa-statement.html | Text of Gerosa Statement | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/butler-aviation.html | Butler Aviation | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/taylor-named-kennedy-adviser-in-military-and-intelligence-field.html | Taylor Named Kennedy Adviser In Military and Intelligence Field; Former Army Chief Recalled -- Berlin Problem Will Be One of First Tackled | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/red-china-erases-foodgift-limits.html | RED CHINA ERASES FOOD-GIFT LIMITS | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/palestine-economic-elects.html | Palestine Economic Elects | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sponsors-fears-cited-by-tv-aide-psychosis-spurs-attempts-to.html | SPONSORS' FEARS CITED BY TV AIDE; 'Psychosis' Spurs Attempts to Interfere, F.C.C. Told | True | By Richard F. Shepard | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/canada-bars-sunday-scrub.html | Canada Bars Sunday Scrub | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/britons-to-study-angola.html | Britons to Study Angola | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/car-kills-pedestrian-hits-woman-on-sidewalk-and-hurls-her-in-front.html | CAR KILLS PEDESTRIAN; Hits Woman on Sidewalk and Hurls Her in Front of Truck | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/william-brewster-exoil-official-69.html | WILLIAM BREWSTER, EX-OIL OFFICIAL, 69 | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/state-editors-told-of-railroad-plight.html | STATE EDITORS TOLD OF RAILROAD PLIGHT | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/yank-homer-in-ninth-beats-angels-3run-skowron-belt-with-2-out-gains.html | Yank Homer in Ninth Beats Angels; 3-Run Skowron Belt With 2 Out Gains an 8-6 Victory | True | By John Drebinger Special To the New York Times | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/unwed-mother-wins-custody-of-her-son-the-appellate-division-in.html | UNWED MOTHER WINS CUSTODY OF HER SON; The Appellate Division in Brooklyn upheld yesterday the right of an unwed mother to regain custody of her child that had been in the custody of foster parents since Feb. 14, 1957. | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ama-gets-plan-to-curb-abuses-delegates-urged-to-press-disciplinary.html | A.M.A. GETS PLAN TO CURB ABUSES; Delegates Urged to Press Disciplinary Measures A.M.A. Receives Plan to Curb Abuses | True | By Robert K. Plumb | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/state-gives-plans-for-theatre-here-building-at-lincoln-center-will.html | STATE GIVES PLANS FOR THEATRE HERE; Building at Lincoln Center Will Have 2,801 Seats in a Horseshoe Shape | True | By Sam Zolotow | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/churchill-flies-home.html | Churchill Flies Home | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/backs-robert-kennedy.html | Backs Robert Kennedy | True | SAMUEL T. ANSELL | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dublin-reelects-briscoe-as-mayor.html | Dublin Re-Elects Briscoe as Mayor | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/exnazi-pleads-not-guilty.html | Ex-Nazi Pleads Not Guilty | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/soil-emergency-bill-passed.html | Soil Emergency Bill Passed | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sir-gaylord-8-triumphs-in-colt-division-of-national-stallion-at.html | Sir Gaylord, S8, Triumphs in Colt Division of National Stallion at Belmont; GREEN TICKET, 3-4, IN SHOW POSITION Choice Finishes Behind I'm For More as Sir Gaylord Scores by 2 1/4 Lengths | True | By Joseph C. Nichols | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/new-policy-deplored.html | New Policy Deplored | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/bonds-prices-are-firm-as-market-eyes-shift-in-the-economy-us-issues.html | Bonds: Prices Are Firm as Market Eyes Shift in the Economy; U.S. ISSUES SHOW SLIGHT ADVANCES Treasury Bills in Demand as Federal Funds Rate Eases -- Corporates Are Slow | True | By Paul Heffernan | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/priscilla-mapes-is-future-bride-of-henry-maresi-chatham-hall-alumna.html | Priscilla Mapes Is Future Bride Of Henry Maresi; Chatham Hall Alumna Becomes Fiancee Of a Navy Veteran | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/south-africa-bars-un-refuses-entry-to-committee-on-southwest-africa.html | SOUTH AFRICA BARS U.N.; Refuses Entry to Committee on South-West Africa | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kennedys-health-good-he-is-recovered-from-back-trouble-and-viruses.html | KENNEDY'S HEALTH GOOD; He Is Recovered From Back Trouble and Viruses | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/a-polish-refugee-named-rusk-aide-made-deputy-in-security-and.html | A POLISH REFUGEE NAMED RUSK AIDE; Made Deputy in Security and Consular Affairs Bureau | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/food-store-chain-sees-profits-rise-first-national-meeting-told-of.html | FOOD STORE CHAIN SEES PROFITS RISE; First National Meeting Told of Gain in Latest Quarter | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/diana-stores-eyes-discount-venture-negotiations-to-acquire-2-chains.html | DIANA STORES EYES DISCOUNT VENTURE; Negotiations to Acquire 2 Chains Are Under Way | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dr-jorge-manach-escuban-leader-educator-and-writer-foe-of-dictators.html | DR. JORGE MANACH, EX-CUBAN LEADER; Educator and Writer, Foe of Dictators, is Dead at 63 | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/schrafels-take-fatherson-golf-wheatley-hills-team-shoots-70-and.html | SCHRAFELS TAKE FATHER-SON GOLF; Wheatley Hills Team Shoots 70 and Wins by Stroke | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/in-the-nation-the-shipping-strike-and-presidential-powers.html | In The Nation; The Shipping Strike and Presidential Powers | True | By Arthur Krock | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/air-crash-traced-to-flap.html | Air Crash Traced to Flap | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ironon-patterns-make-task-easier-for-home-seamstress.html | Iron-on Patterns Make Task Easier for Home Seamstress | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/golem-by-ellstein-gets-city-opera-bid.html | 'GOLEM' BY ELLSTEIN GETS CITY OPERA BID | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/unions-and-issues-in-maritime-strike.html | Unions and Issues in Maritime Strike | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/architect-joins-felt-co.html | Architect Joins Felt & Co. | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/two-yanks-have-shoulder-strains.html | Two Yanks Have Shoulder Strains | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/job-at-1-wall-st-given-to-turner.html | JOB AT 1 WALL ST. GIVEN TO TURNER | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/r-p-schron-to-wed-miss-loretta-hanbury.html | R. P. Schron to Wed Miss Loretta Hanbury | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/spring-st-capital-co.html | Spring St. Capital Co. | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/lefkowitz-decries-color-line-in-golf.html | LEFKOWITZ DECRIES COLOR LINE IN GOLF | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/rebellion-crushed-in-venezuela-military-unit-holds-city-briefly-13.html | Rebellion Crushed in Venezuela; Military Unit Holds City Briefly; 13 Reported Slain in Barcelona Fighting Before Rebels Surrender -- Uprising Attempt Near Caracas Fails | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/algiers-colonel-sentenced.html | Algiers Colonel Sentenced | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-addison-p-jones.html | MRS. ADDISON P. JONES | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/caroline-d-hewitt-dies-at-89-founded-miss-hewitts-classes.html | Caroline D. Hewitt Dies at 89; Founded Miss Hewitt's Classes | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/li-supervisor-sworn-in.html | L.I. Supervisor Sworn In | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/argument-of-us-on-merger-ended-case-against-philadelphia-banks-is.html | ARGUMENT OF U.S. ON MERGER ENDED; Case Against Philadelphia Banks Is Presented | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/earnings-in-year-raised-by-utility-virginia-electric-also-notes.html | EARNINGS IN YEAR RAISED BY UTILITY; Virginia Electric Also Notes Gain for Latest 5 Months | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/2-projects-here-approved.html | 2 Projects Here Approved | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/union-aide-sentenced-admits-he-embezzled-funds-of-papermakers-local.html | UNION AIDE SENTENCED; Admits He Embezzled Funds of Papermakers Local | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/train-kills-woman-on-li.html | Train Kills Woman on L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/thompson-flying-to-soviet.html | Thompson Flying to Soviet | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dakota-project-criticized.html | Dakota Project Criticized | True | WILLIAM VOGT | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/bailey-bids-party-support-president.html | BAILEY BIDS PARTY SUPPORT PRESIDENT | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-14-no-title.html | Article 14 – No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/rates-slide-again-on-treasury-bills-rates-on-treasury-bills-drop-to.html | Rates Slide Again On Treasury Bills; Rates on Treasury Bills Drop To Lowest Levels Since April | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/welensky-supports-changes.html | Welensky Supports Changes | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/union-parley-site-fought-by-negro-segregated-norfolk-opposed.html | UNION PARLEY SITE FOUGHT BY NEGRO; Segregated Norfolk Opposed — Federation Gets Code | True | By A.h. Raskin Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/tax-court-judge-resigns.html | Tax Court Judge Resigns | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/susan-r-uris-plans-september-nuptials.html | Susan R. Uris Plans September Nuptials | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/new-officer-in-capital-for-general-telephone.html | New Officer in Capital For General Telephone | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/stevenson-terms-latin-gains-vital-says-nations-must-develop-before.html | STEVENSON TERMS LATIN GAINS VITAL; Says Nations Must Develop Before Acting on Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-ship-aground-off-aqaba.html | U.S. Ship Aground Off Aqaba | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/assets-mark-set-by-mutual-fund-advances-by-massachusetts-investors.html | ASSETS MARK SET BY MUTUAL FUND; Advances by Massachusetts Investors Growth Noted | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/frugal-candidate-lawrence-ettore-gerosa.html | Frugal Candidate; Lawrence Ettore Gerosa | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/air-chief-to-behonored-review-is-planned-to-mark-general-whites.html | AIR CHIEF TO BEHONORED; Review Is Planned to Mark General White's Retirement | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/international-trot-gets-kracovies-goat-or-is-it-a-sheep-mascot-of.html | International Trot Gets Kracovie's Goat — Or Is It a Sheep?; Mascot of Disputed Breed to Fly Here With French Ace La Charmeuse Also to Make Trip for Westbury Race | True | By Robert Daley Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mccrory-corp-picks-new-president-for-unit.html | McCrory Corp. Picks New President for Unit | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/movie-scenarist-praises-his-graft-ernest-lehman-defends-the-work-of.html | MOVIE SCENARIST PRAISES HIS GRAFT; Ernest Lehman Defends the Work of Adapters | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/senate-approves-bill-to-increase-oldage-benefits-780-million-would.html | SENATE APPROVES BILL TO INCREASE OLD-AGE BENEFITS; 780 Million Would Be Given to Retired in First Year — House Conference Due SENATE APPROVES OLD-AGE PAY RISE | True | By C.p. Trussell Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/postal-union-meets-today.html | Postal Union Meets Today | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ceylon-chief-to-visit-china.html | Ceylon Chief to Visit China | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/lucinda-burling-alumna-of-smith-engaged-to-wed-57-debutante-fiancee.html | Lucinda Burling, Alumna of Smith, Engaged to Wed; '57 Debutante Fiancee of George Doubleday, a Marine Lieutenant | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/unlisted-trading-off-over-the-counter-offerings-and-bids-are-small.html | UNLISTED TRADING OFF; Over the Counter Offerings and Bids are Small | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/house-votes-increase-in-nationaldebt-limit.html | House Votes Increase In National-Debt Limit | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/raytheon-elects-secretary.html | Raytheon Elects Secretary | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/senators-decry-anticrime-bill-query-penalty-for-threats-to-silence.html | SENATORS DECRY ANTI-CRIME BILL; Query Penalty for Threats to Silence Witnesses | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/albert-bayet-led-french-press-unit.html | ALBERT BAYET, LED FRENCH PRESS UNIT | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-attorney-resigns-upstate.html | U.S. Attorney Resigns Upstate | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/food-news-mangoes-versatile-for-desserts.html | Food News; Mangoes Versatile for Desserts | True | By Nan Ickeringill | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/va-asks-fund-rise-seeks-house-restoration-of-million-cut-from.html | V.A. ASKS FUND RISE; Seeks House Restoration of Million Cut From Request | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/soviet-plans-new-atom-ships.html | Soviet Plans New Atom Ships | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-john-f-hennessy.html | MRS. JOHN F. HENNESSY | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/fitzgibbon-beats-hanlon-by-60-62-barker-rubell-carpenter-ball-also.html | FITZGIBBON BEATS HANLON BY 6-0, 6-2; Barker, Rubell, Carpenter, Ball Also Gain in Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/polio-victim-wins-suit-675000-awarded-to-boy-and-mother-in-cutter.html | POLIO VICTIM WINS SUIT; $675,000 Awarded to Boy and Mother in Cutter Case | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mobile-airport-suit-filed.html | Mobile Airport Suit Filed | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-auto-sales-register-a-jump-rate-up-17-per-cent-from-june-11-to.html | U.S. AUTO SALES REGISTER A JUMP; Rate Up 17 Per Cent From June 11 to 20, Compared With First Ten Days VOLUME BELOW 1960 Compacts Take Bigger Part of the Market -- Output Behind a Year Earlier | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/eichmann-testifies-he-felt-like-pilate-eichmann-likens-himself-to.html | Eichmann Testifies He Felt Like Pilate; EICHMANN LIKENS HIMSELF TO PILATE | True | By Homer Bigart Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/wagner-stresses-his-war-on-graft-shuffles-ethics-board-and-promises.html | WAGNER STRESSES HIS WAR ON GRAFT; Shuffles Ethics Board and Promises 'Ruthless Attack' | True | By Charles G. Bennett | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kennedy-offers-saltwater-plan-bids-congress-speed-and-expand.html | KENNEDY OFFERS SALT-WATER PLAN; Bids Congress Speed and Expand Federal Projects on Saline Conversion MOVE HELD MAJOR STEP President Asserts Program Shows Great Promise for Well-Being of Mankind | True | By David Halberstam Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/tafthartley-act-used-18-times-by-presidents-in-labor-crises.html | Taft-Hartley Act Used 18 Times By Presidents in Labor Crises | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/usia-warns-on-reds-asks-more-labor-aides-to-meet-latin-union-threat.html | U.S.I.A. WARNS ON REDS; Asks More Labor Aides to Meet Latin Union Threat | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/lung-cancer-fails-to-yield-to-xrays.html | LUNG CANCER FAILS TO YIELD TO X-RAYS | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/attendance-heavy-at-furniture-show.html | ATTENDANCE HEAVY AT FURNITURE SHOW | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sidelights-pennsy-in-move-to-diversify.html | Sidelights; Pennsy in Move to Diversify | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/flareup-in-venezuela.html | Flare-Up in Venezuela | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/macmillan-back-after-illness.html | Macmillan Back After Illness | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ann-bakers-80-takes-medal.html | Ann Baker's 80 Takes Medal | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/agajanian-chargers-agree.html | Agajanian, Chargers Agree | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kennedy-sees-russians-makes-some-points-in-talks-with-two-press.html | KENNEDY SEES RUSSIANS; Makes 'Some Points' in Talks With Two Press Officials | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/britain-denounces-soviet-atom-policy.html | BRITAIN DENOUNCES SOVIET ATOM POLICY | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/adelphi-will-build-a-cultural-center-to-cost-10-million.html | Adelphi Will Build A Cultural Center To Cost 10 Million | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/wood-field-and-stream-surfeit-of-strawberries-and-failure-of.html | Wood, Field and Stream; Surfeit of Strawberries and Failure of Streams Addle Seasoned Anglers | True | By Howard M. Tuckner | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/coloredmoney-issue-is-put-to-white-house.html | Colored-Money Issue Is Put to White House | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/school-board-in-new-rochelle-is-rebuked-by-judge-kaufman-he-says.html | School Board in New Rochelle Is Rebuked by Judge Kaufman; He Says Majority Group Is Presuming to Assess His Integration Order | True | By Edward Ranzal | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/graham-speaks-in-belfast.html | Graham Speaks in Belfast | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/wide-brims-rich-furs-highlight-fall-millinery.html | Wide Brims, Rich Furs Highlight Fall Millinery | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/f-f-greenman-68-civic-leader-dies-lawyer-was-president-of-american.html | F. F. GREENMAN, 68, CIVIC LEADER, DIES; Lawyer Was President of American Jewish Unit | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/white-house-gets-road-taxes-bill-115-billion-fund-provided-trucks.html | WHITE HOUSE GETS ROAD TAXES BILL; 11.5 Billion Fund Provided -- Trucks, Motorists Levied | True | By Russell Baker Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/2-missing-boys-safe-after-7hour-search.html | 2 Missing Boys Safe After 7-Hour Search | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/house-unit-caustic-on-navy-contracts.html | HOUSE UNIT CAUSTIC ON NAVY CONTRACTS | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/britain-consults-on-issue.html | Britain Consults on Issue | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/english-professor-gets-new-post-at-columbia.html | English Professor Gets New Post at Columbia | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/navy-orders-an-end-to-bump-program.html | NAVY ORDERS AN END TO BUMP PROGRAM | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/axel-hansen.html | AXEL HANSEN | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/plan-for-berlin-assailed-exchange-for-thuringia-proposed-in-letter.html | Plan for Berlin Assailed; Exchange for Thuringia Proposed in Letter Called Immoral | True | PERRY LAUKHUFF | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-dorothy-bertine-wed-to-w-e-janssen.html | Mrs. Dorothy Bertine Wed to W. E. Janssen | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/athene-paces-fleet-yacht-leads-morning-star-in-los-angelestahiti.html | ATHENE PACES FLEET; Yacht Leads Morning Star in Los Angeles-Tahiti Race | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/britains-rubicon.html | Britain's Rubicon | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/chicago-el-trains-crash.html | Chicago El Trains Crash | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/isidor-eisen.html | ISIDOR EISEN | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/parties-in-israel-list-candidates-bergurion-leads-mapai-lavons-name.html | PARTIES IN ISRAEL LIST CANDIDATES; Ber-Gurion, Leads Mapai -- Lavon's Name Dropped | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/limit-on-claims-at-sea-opposed-victims-rights-in-danger-lawyer.html | LIMIT ON CLAIMS AT SEA OPPOSED; Victims' Rights in Danger, Lawyer Tells House Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/fleming-demands-ouster-of-coyne-head-of-bank-of-canada-focus-of.html | FLEMING DEMANDS OUSTER OF COYNE; Head of Bank of Canada Focus of Confidence Vote | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/faa-aide-says-mitchel-base-meets-needs-for-airport.html | F.A.A. Aide Says Mitchel Base Meets Needs for Airport | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kraemer-farrell.html | Kraemer -- Farrell | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/laymen-score-vote-to-merge-churches.html | LAYMEN SCORE VOTE TO MERGE CHURCHES | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/no-nasser-visit-now-us-denies-considering-invitation-to-cairo.html | NO NASSER VISIT NOW; U.S. Denies Considering Invitation to Cairo | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/title-transferred-on-denver-project-to-alleghany-corp-alleghany.html | Title Transferred On Denver Project To Alleghany Corp.; ALLEGHANY TAKES DENVER PROJECT | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/chen-says-at-geneva-a-stronger-control-panel-would-be-state-within.html | Chen Says at Geneva a Stronger Control Panel Would Be 'State Within State' -- French Ideas Also Opposed | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/bid-to-free-us-major-fails.html | Bid to Free U.S. Major Fails | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dominican-exodus-cut-lower-prices-slow-migration-of-700-per-month.html | DOMINICAN EXODUS CUT; Lower Prices Slow Migration of 700 Per Month to U.S. | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/12-fake-utrillos-burned.html | 12 Fake Utrillos Burned | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/no-rocker-for-addie-woman-82-is-too-busy-on-lanes.html | No Rocker for Addie; Woman, 82, Is Too Busy on Lanes | True | By Harry V. Forgeron Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/japanese-boxer-19-seeks-crown-today.html | JAPANESE BOXER, 19, SEEKS CROWN TODAY | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/big-loss-reported-by-ny-central-deficit-in-first-five-months.html | BIG LOSS REPORTED BY N.Y. CENTRAL; Deficit in First Five Months $25,279,551, the Worst Such Showing for Road RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/fires-hit-two-upstate-hotels.html | Fires Hit Two Upstate Hotels | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/khrushchev-adds-to-berlin-threat-tells-ulbricht-soviet-has-power-to.html | KHRUSHCHEV ADDS TO BERLIN THREAT; Tells Ulbricht Soviet Has Power to Gain Aims | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/miss-burns-engaged-to-richard-harding.html | Miss Burns Engaged To Richard Harding | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/lovell-mitchell.html | Lovell -- Mitchell | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/hedrick-tennis-victor-defeats-robinson-63-63-oehrlein-subdues-cohen.html | HEDRICK TENNIS VICTOR; Defeats Robinson, 6-3, 6-3 -- Oehrlein Subdues Cohen | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/25-million-of-debentures-sold-by-financial-holding-concern.html | 25 Million of Debentures Sold By Financial Holding Concern | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/white-house-aide-named.html | White House Aide Named | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/phils-sign-pitching-brothers.html | Phils Sign Pitching Brothers | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/phillies-triumph-over-giants-10-greens-3inning-relief-stint-saves.html | PHILLIES TRIUMPH OVER GIANTS, 1-0; Green's 3-Inning Relief Stint Saves Shutout for Owens | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/legion-head-sees-war-threat-in-61.html | LEGION HEAD SEES WAR THREAT IN '61 | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/integration-plan-is-given-to-nea-but-delegates-of-3-states-call-for.html | INTEGRATION PLAN IS GIVEN TO N.E.A.; But Delegates of 3 States Call for Stronger Stand | True | By Robert H. Terte Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ice-avalanche-kills-4-29-hurt-in-sightseeing-trip-near-greenland.html | ICE AVALANCHE KILLS 4; 29 Hurt in Sightseeing Trip Near Greenland Air Base | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/pan-am-denies-shift.html | Pan Am Denies Shift | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kenneth-fearing-author-was-59-poet-and-novelist-dead-was-known-as.html | KENNETH FEARING, AUTHOR, WAS 59; Poet and Novelist Dead -- Was Known as Critic | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/market-declines-as-trading-falls-average-drops-437-points-in-the.html | MARKET DECLINES AS TRADING FALLS; Average Drops 4.37 Points in the Smallest Turnover Since Last Nov. 17 738 ISSUES OFF, 282 UP Business News Is Mixed -- Most Analysts Expect Recovery to Continue MARKET DECLINES AS TRADING FALLS | True | By Burton Crane | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-ruth-frantz-wed-to-morgan-l-whitney.html | Mrs. Ruth Frantz Wed To Morgan L. Whitney | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/rams-trade-will-sherman.html | Rams Trade Will Sherman | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/15-parcels-figure-in-7000000-deal-realty-equities-to-acquire.html | 15 PARCELS FIGURE IN $7,000,000 DEAL; Realty Equities to Acquire Properties in 3 States | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/bmt-line-is-disrupted-stalled-train-delays-local-service-in.html | BMT LINE IS DISRUPTED; Stalled Train Delays Local Service in Brooklyn | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/chrysler-attacks-suit-asks-dismissal-of-antitrust-action-by.html | CHRYSLER ATTACKS SUIT; Asks Dismissal of Antitrust Action by Government | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/governors-asked-to-back-kennedy-lawrence-bids-conference-support.html | GOVERNORS ASKED TO BACK KENNEDY; Lawrence Bids Conference Support Foreign Policy | True | By Leo Egan Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/eisenhower-bars-a-race-for-senate-bid-is-made-as-he-is-feted-by.html | EISENHOWER BARS A RACE FOR SENATE; Bid is Made as He is Feted by Pennsylvania G.O.P. | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/car-output-below-60-us-production-in-first-half-seen-down-by.html | CAR OUTPUT BELOW '60; U.S. Production in First Half Seen Down by 1,100,000 U.S. AUTO SALES REGISTER A JUMP | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/new-allied-chemical-plant.html | New Allied Chemical Plant | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/nepal-gets-us-aid-pact.html | Nepal Gets U.S. Aid Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/korean-police-chief-changed.html | Korean Police Chief Changed | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/screen-story-of-a-crime-of-passionbrigitte-bardot-stars-in-the.html | Screen: Story of a Crime of Passion;Brigitte Bardot Stars in 'The Truth' Clouzot Movie Opens at Two Theatres | True | By Bosley Crowther | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/men-in-50s-held-danger-period-ama-is-told-perils-include-alcoholism.html | MEN IN 50'S HELD DANGER PERIOD; A.M.A. Is Told Perils Include Alcoholism and Murder | True | By Harold L. Schmeck Jr. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/litton-industries.html | LITTON INDUSTRIES | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/rhodesia-whites-assured-of-rule-but-british-charter-plans-add-some.html | RHODESIA WHITES ASSURED OF RULE; But British Charter Plans Add Some African Seats | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/1000-at-iga-parley.html | 1,000 at I.G.A. Parley | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/prices-of-cotton-rise-820-points-commission-house-trade-support.html | PRICES OF COTTON RISE 8-20 POINTS; Commission House, Trade Support Lend Impetus | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/temple-to-ease-rule-on-women-park-ave-synagogue-will-call-them-to.html | TEMPLE TO EASE RULE ON WOMEN; Park Ave. Synagogue Will Call Them to the Scroll | True | By George Dugan | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/reply-by-mayor-replacement-ready-he-asserts-stark-planning-fight.html | REPLY BY MAYOR; 'Replacement' Ready, He Asserts -- Stark Planning Fight Gerosa Enters the Race for Mayor; Stark Rebuffs Wagner STARK THREATENS PRIMARY CONTEST Controller Uncertain About Teaming With Him -- Mayor Reports 'Replacement' | True | By Douglas Dales | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-27 | 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/general-mills-places-officer-on-directorate.html | General Mills Places Officer on Directorate | True | | 1989-02-21 | RE0000424244 | RE0000424244 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/carlino-backs-inquiry.html | Carlino Backs Inquiry | True | By Charles Grutzner Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/paul-ambrette.html | PAUL AMBRETTE | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/screen-surging-drama-2-houses-show-rocco-and-his-brothers.html | Screen: Surging Drama; 2 Houses Show 'Rocco and His Brothers' | True | By Bosley Crowther | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/african-politician-sentenced.html | African Politician Sentenced | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/early-return-reported.html | Early Return Reported | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/un-aid-at-talks-asked.html | U.N. Aid at Talks Asked | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/civil-war-memorial-chalk-to-head-campaign-for-a-hall-of-fame.html | CIVIL WAR MEMORIAL; Chalk to Head Campaign for a Hall of Fame | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/railway-reports-increase-in-loss-erielackawanna-5month-deficit-at.html | RAILWAY REPORTS INCREASE IN LOSS; Erie-Lackawanna 5-Month Deficit at $15,678,640 RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/8-get-fellowships-in-world-reporting.html | 8 GET FELLOWSHIPS IN WORLD REPORTING | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/landlord-fined-200-owner-of-slum-empire-changes-plea-to-guilty.html | LANDLORD FINED $200; Owner of 'Slum Empire' Changes Plea to Guilty | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/allegheny-power-increases-profits.html | ALLEGHENY POWER INCREASES PROFITS | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/senate-confirms-three-us-judges.html | SENATE CONFIRMS THREE U.S. JUDGES | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-voices-support.html | U.S. Voices Support | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/britain-promotes-8-in-government-young-aides-appointments-announced.html | BRITAIN PROMOTES 8 IN GOVERNMENT; Young Aides' Appointments Announced by Macmillan | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/carlton-houses-liquor-license-suspended-over-drinks-to-minor.html | Carlton House's Liquor License Suspended Over Drinks to Minor | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-lines-operations-names-vice-president.html | U.S. Lines Operations Names Vice President | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/50000-westbury-trot-monday-has-everything-except-8-horses.html | $50,000 Westbury Trot Monday Has Everything Except 8 Horses | True | By Louis Effrat Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/carol-beinbrink-best-by-2-shots-southward-ho-golfer-posts-77-mrs.html | CAROL BEINBRINK BEST BY 2 SHOTS; Southward Ho Golfer Posts 77 -- Mrs. Balding Next | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/more-jobs-for-city-sought-city-labor-commissioner-charges-union.html | More Jobs for City Sought; City Labor Commissioner Charges Union Analysis Is One-Sided | True | HAROLD A. FELIX | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/africa-students-in-us-rise-by-44-total-in-colleges-is-2831.html | AFRICA STUDENTS IN U.S. RISE BY 44%; Total in Colleges Is 2,831, Institute Report Shows The number of African students in American colleges rose in the last year to 2,831 or 44 per cent more than in 1959-60, the Institute of International Education reported yesterday. | True | By Fred M. Hechinger | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sea-officer-unions-deny-tafthartley-covers-them-sea-unions-fight.html | Sea Officer Unions Deny Taft-Hartley Covers Them; SEA UNIONS FIGHT ANY BAN IN STRIKE | True | By George Horne | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/eichmann-trial-turns-up-clue-to-missing-children-of-lidice.html | Eichmann Trial Turns Up Clue To Missing Children of Lidice; Servatius Submits Affidavit by Woman Who Says She Saw Youngsters From Village at Convent in Poland | True | By Homer Bigart Special to the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sidelights-railroads-news-has-no-sting.html | Sidelights; Railroad's News Has no Sting | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/one-suit-on-novel-is-dismissed-here.html | ONE SUIT ON NOVEL IS DISMISSED HERE | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bolivian-strike-ends-15000-tin-miners-agree-to-halt-protest-on.html | BOLIVIAN STRIKE ENDS; 15,000 Tin Miners Agree to Halt Protest on Arrests | True | Special to The New York Times | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/henry-scaramelli-dies-president-of-food-importing-concern-here-was.html | HENRY SCARAMELLI DIES; President of Food Importing Concern Here Was 72 | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sprayregen-cohen.html | Sprayregen -- Cohen | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/canadian-forest-fires-go-on.html | Canadian Forest Fires Go On | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dodgers-16-hits-beat-pirates-95-five-pitchers-battered-braves-top.html | DODGERS 16 HITS BEAT PIRATES, 9-5; Five Pitchers Battered -- Braves Top Cards, 3-0 | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/cecily-depew-wed-on-li.html | Cecily Depew Wed on L.I. | True | Special to The New York Times | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/wood-field-and-stream-patriotic-anglers-forgo-swordfish-after.html | Wood, Field and Stream; Patriotic Anglers Forgo Swordfish After Strange Catch Off Montauk | True | By Howard M. Tuckner Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/cotton-futures-mostly-decline-options-move-off-8-to-up-5-points-far.html | COTTON FUTURES MOSTLY DECLINE; Options Move Off 8 to Up 5 Points -- Far July Gains | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/orioles-win-pair-from-as-53-72-throneberry-and-gentile-hit-two-home.html | ORIOLES WIN PAIR FROM A'S, 5-3, 7-2; Throneberry and Gentile Hit Two Home Runs Apiece | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sixstory-house-in-east-side-deal-builders-sell-66th-st-unit-cafe.html | SIX-STORY HOUSE IN EAST SIDE DEAL; Builders Sell 66th St. Unit -- Cafe Building Bought | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/hupp-corp-picks-chief-for-gemco-subsidiary.html | Hupp Corp. Picks Chief For Gemco Subsidiary | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/yankees-bow-to-tenthplace-angels-and-miss-chance-to-gain-league.html | Yankees Bow to Tenth-Place Angels and Miss Chance to Gain League Lead; HOME RUN IN 5TH TOPS BOMBERS, 7-6 Yost's 3-Run Clout Decides Game -- Angels Make 5 Errors -- Daley Loser | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bonn-said-to-pick-new-navy-chief.html | Bonn Said to Pick New Navy Chief | True | Special to The New York Times | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/taiwan-drops-food-on-china.html | Taiwan Drops Food on China | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/stocks-decline-and-then-rally-average-advances-a-point-but-more.html | STOCKS DECLINE AND THEN RALLY; Average Advances a Point but More Issues Show Losses Than Gains VOLUME IS AT 3,090,000 Success of Ford Secondary Offering Is Encouraging -- G.M. Drops 1/4 STOCKS DECLINE AND THEN RALLY | True | By Burton Crane | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/peace-corps-seeks-couples-for-ghana.html | PEACE CORPS SEEKS COUPLES FOR GHANA | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rise-in-debt-limit-gains-in-senate-panel-clears-a-temporary.html | RISE IN DEBT LIMIT GAINS IN SENATE; Panel Clears a Temporary Increase to 298 Billion | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/crowd-at-church-charged.html | Crowd at Church Charged | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/15-us-girls-attend-4th-versailles-ball.html | 15 U.S. Girls Attend 4th Versailles Ball | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/macmillan-hints-at-negotiations-on-berlin-issue-but-prime-minister.html | MACMILLAN HINTS AT NEGOTIATIONS ON BERLIN ISSUE; But Prime Minister Asserts Talks With Soviet Would Not Be Under Duress WEST'S STAND AFFIRMED Willingness to Confer Seen as Modification of Allied Position on Crisis MACMILLAN HINTS AT BERLIN PARLEY | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/royal-bank-of-canada-raises-new-york-aide.html | Royal Bank of Canada Raises new-york Aide | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rockefeller-snub-likely-at-parley-democrats-appear-to-block-his.html | ROCKEFELLER SNUB LIKELY AT PARLEY; Democrats Appear to Block His Election as Chairman | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/charlesroux-dead-a-french-diplomat.html | CHARLES-ROUX DEAD; A FRENCH DIPLOMAT | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mukhtar-auezov-soviet-novelist-winner-of-lenin-prize-in-59-for.html | MUKHTAR AUEZOV, SOVIET NOVELIST; Winner of Lenin Prize in '59 for 2-Volume Work Dies | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/price-fixing-is-denied-6-companies-plead-not-guilty-in-poleline.html | PRICE FIXING IS DENIED; 6 Companies Plead Not Guilty in Pole-Line Hardware Case | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dancer-is-upheld-on-city-license-magistrate-holds-it-wasnt-needed.html | DANCER IS UPHELD ON CITY LICENSE; Magistrate Holds It Wasn't Needed for Recital | True | By Farnsworth Fowle | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/after-the-peace-treaty.html | After the Peace Treaty | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/graham-ends-british-crusade.html | Graham Ends British Crusade | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/joanna-wolter-bride-of-dr-stanley-cohen.html | Joanna Wolter Bride Of Dr. Stanley Cohen | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/summer-jobs-for-students.html | Summer Jobs for Students | True | JOSEPH C. SMALL | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/seamen-mapping-court-strategy-to-cite-tafthartley-views-of-kennedy.html | SEAMEN MAPPING COURT STRATEGY; To Cite Taft-Hartley Views of Kennedy and Goldberg | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ama-parley-split-over-social-security-social-security-splits-the.html | A.M.A. Parley Split Over Social Security; SOCIAL SECURITY SPLITS THE A.M.A. | True | By Robert K. Plumb | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-8-no-title-paperboard-output-rose-during-week.html | Article 8 -- No Title; PAPERBOARD OUTPUT ROSE DURING WEEK | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/guiana-school-protest-set.html | Guiana School Protest Set | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/furness-names-a-manager.html | Furness Names a Manager | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kenyans-ask-selfrule-africans-also-call-on-british-to-end-curb-on.html | KENYANS ASK SELF-RULE; Africans Also Call on British to End Curb on Kenyatta | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/theatre-comedy-revival-voice-of-the-turtle-opens-at-41st-street.html | Theatre: Comedy Revival; 'Voice of the Turtle' Opens at 41st Street | True | By Milton Esterow | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/robert-arias-fiance-of-joan-lee-capelin.html | Robert Arias Fiance Of Joan Lee Capelin | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/state-dispute-on-literacy-test-intrudes-in-lefkowitz-campaign.html | State Dispute on Literacy Test Intrudes in Lefkowitz Campaign | True | By Peter Kihss | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/moon-expedition-backed-in-senate-committee-votes-kennedys-plan-for.html | MOON EXPEDITION BACKED IN SENATE; Committee Votes Kennedy's Plan for Space Speed-Up | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kirby-to-replace-godfrey-as-host-announcer-for-garry-moore-set-for.html | KIRBY TO REPLACE GODFREY AS HOST; Announcer for Garry Moore Set for 'Candid Camera' | True | By Richard F. Shepard | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/royal-whitman-2d.html | ROYAL WHITMAN 2D | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/top-national-democrats-adopt-handsoff-position-on-split-here.html | Top National Democrats Adopt Hands-Off Position on Split Here | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/new-activities-are-scheduled-for-the-young.html | New Activities Are Scheduled For the Young | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dominican-exiles-split-on-a-return-3-leaders-in-san-juan-set.html | DOMINICAN EXILES SPLIT ON A RETURN; 3 Leaders in San Juan Set Demands for Going Home | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/carole-wright-victor-beats-miss-lampe-61-63-to-keep-state-tennis.html | CAROLE WRIGHT VICTOR; Beats Miss Lampe, 6-1, 6-3, to Keep State Tennis Title | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/gardner-named-for-walker-cup-links-squad-also-includes-coe-beman.html | GARDNER NAMED FOR WALKER CUP; Links Squad Also Includes Coe, Beman and Nicklaus | True | By William J. Briordy | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/giants-win-125-at-philadelphia-13hit-blast-led-by-haller-and-cepeda.html | GIANTS WIN, 12-5, AT PHILADELPHIA; 13-Hit Blast Led by Haller and Cepeda Comfort Dark | True | By Robert L. Teague Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/post-for-mrs-knutson-a-civil-defense-appointment-reported-for.html | POST FOR MRS. KNUTSON; A Civil Defense Appointment Reported for Ex-Lawmaker | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/farmer-protests-in-france-spread.html | FARMER PROTESTS IN FRANCE SPREAD | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/parents-urged-to-teach-child-dangers-of-pet.html | Parents Urged To Teach Child Dangers of Pet | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/party-in-soviet-acts-on-cheating-tightens-grip-on-economy-to-stop.html | PARTY IN SOVIET ACTS ON CHEATING; Tightens Grip on Economy to Stop False Reports | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/demonstrators-assail-iraq.html | Demonstrators Assail Iraq | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/general-leaves-today.html | General Leaves Today | True | Special to The New York Times | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/new-dynamics-corp-aide.html | New Dynamics Corp. Aide | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/roducer-backs-sponsor-control-coe-says-tv-advertisers-have-right-to.html | RODUCER BACKS SPONSOR CONTROL; Coe Says TV Advertisers Have Right to Censor | True | By John P. Shanley | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/collins-aikman-elects.html | Collins & Aikman Elects | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/military-building-authorized.html | Military Building Authorized | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/deals-in-brooklyn-house-is-sold-and-business-building-is-leased.html | DEALS IN BROOKLYN; House Is Sold and Business Building Is Leased | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/wool-export-revenues-decline-for-australia.html | Wool Export Revenues Decline for Australia | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/miss-gardella-trio-is-victor-on-links.html | MISS GARDELLA TRIO IS VICTOR ON LINKS | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-is-considering-role-in-pact-to-stabilize-prices-for-coffee.html | U.S. Is Considering Role in Pact To Stabilize Prices for Coffee | True | By United Press International. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/parley-deadline-extended-by-met-opera-will-continue-talks-with.html | PARLEY DEADLINE EXTENDED BY 'MET'; Opera Will Continue Talks With Unions After Friday | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/waterbury-man-dies-at-107.html | Waterbury Man Dies at 107 | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/washington-khrushchev-provokes-an-agonizing-reappraisal.html | Washington; Khrushchev Provokes an Agonizing Reappraisal | True | By James Reston | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/the-military-and-politics.html | The Military and Politics | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/curb-on-negroes-eased-by-airport-new-orleans-terminal-acts-in-wake.html | CURB ON NEGROES EASED BY AIRPORT; New Orleans Terminal Acts in Wake of U.S. Suit | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/old-idea-yields-new-appliances-thermoelectricity-enters-the-stage.html | Old Idea Yields New Appliances; Thermo-Electricity Enters the Stage of Practicality OLD IDEA YIELDS NEW APPLIANCES | True | By John Johnsrud | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/milkman-is-honored-receives-medal-for-heroism-from-secretary-hodges.html | MILKMAN IS HONORED; Receives Medal for Heroism From Secretary Hodges | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/taiwan-shell-blasts-hurt-77.html | Taiwan Shell Blasts Hurt 77 | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sharkey-insists-mayor-run-stark-for-council-head-also-says-that.html | SHARKEY INSISTS MAYOR RUN STARK FOR COUNCIL HEAD; Also Says That Candidate for Controller Must Be 'Acceptable to Buckley' REGULAR SLATE DRAWN Names Are Being Withheld Until After Liberals Name Their Ticket Tonight SHARKEY INSISTS MAYOR RUN STARK | True | By Clayton Knowles | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/cuban-prisoners-maintain-hopes-tractor-negotiators-in-us-see-panel.html | CUBAN PRISONERS MAINTAIN HOPES; Tractor Negotiators in U.S. See Panel Aide 3d Time | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/50-train-in-miami-to-invade-cuba.html | 50 Train in Miami to Invade Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/water-conversion-fund-asked.html | Water Conversion Fund Asked | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/convict-bases-appeal-on-old-48star-flag.html | Convict Bases Appeal On Old 48-Star Flag | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/river-boat-to-be-sold-mississippi-sternwheeler-is-last-of-her-kind.html | RIVER BOAT TO BE SOLD; Mississippi Sternwheeler Is Last of Her Kind | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/integration-urged-on-labor-meeting.html | INTEGRATION URGED ON LABOR MEETING | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sheppard-found-well-prison-tests-disprove-belief-that-he-had-cancer.html | SHEPPARD FOUND WELL; Prison Tests Disprove Belief That He Had Cancer | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/diving-blackbirds-maroon-2-families-in-homes-on-li.html | Diving Blackbirds Maroon 2 Families In Homes on L.I. | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nancy-richey-of-us-bows-in-wimbledon-thriller-mckinley-ralston-gain.html | Nancy Richey of U.S. Bows in Wimbledon Thriller; McKinley, Ralston Gain; MARGARET SMITH BEATS TEXAS GIRL Australian Champion Ousts Miss Richey in 3 Sets -- Mulloy Wins on Rally | True | By Fred Tupper Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/heart-ills-tied-to-environment-evidence-found-in-study-of.html | HEART ILLS TIED TO ENVIRONMENT; Evidence Found in Study of Boston-Ireland Brothers | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/james-hamilton-jr-to-wed-miss-hayes.html | James Hamilton Jr. To Wed Miss Hayes | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/legal-issue-in-birth-control.html | Legal Issue in Birth Control | True | H.V. GEOGHAN | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/trim-in-imports-of-textiles-seen-administration-expects-9-decline.html | TRIM IN IMPORTS OF TEXTILES SEEN; Administration Expects 9% Decline in 1962, If Its Plans Are Adopted FOREIGN PACTS NEEDED 30% Cut for Hong Kong's Cottons Would Allow Increase for Japan TRIM IN IMPORTS OF TEXTILES SEEN | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/grace-is-accused-of-unfair-tactics.html | GRACE IS ACCUSED OF UNFAIR TACTICS | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/parcel-leased-in-union-nj.html | Parcel Leased in Union, N.J. | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/reds-try-3-in-berlin-east-zone-residents-accused-of-adenauer-party.html | REDS TRY 3 IN BERLIN; East Zone Residents Accused of Adenauer Party Links | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/italy-to-launch-mouse.html | Italy to Launch Mouse | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/advertising-new-plan-guarantees-results.html | Advertising New Plan Guarantees Results | True | By Robert Alden | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ama-unit-backs-sabins-vaccine-council-endorses-the-use-of-oral.html | A.M.A. UNIT BACKS SABIN'S VACCINE; Council Endorses the Use of Oral Polio Protection | True | By Morris Kaplan | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/harriman-cites-differences.html | Harriman Cites Differences | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/norman-norell-fashion-is-his-life-61yearold-designer-is-the-most.html | Norman Norell: Fashion Is His Life; 61-Year-Old Designer Is the Most Copied Stylist in U.S. He Is Shy and Prefers Attending Auctions in Spare Time | True | By Carrie Donovan | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/library-plan-approved.html | Library Plan Approved | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/most-grains-rise-on-drought-news-wheat-rye-and-oats-gain-on.html | MOST GRAINS RISE ON DROUGHT NEWS; Wheat, Rye and Oats Gain on Canadian Reports | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/helen-keller-is-81-marks-birthday-at-home-of-katharine-cornell.html | HELEN KELLER IS 81; Marks Birthday at Home of Katharine Cornell | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sports-of-the-times-when-cookie-crumbled.html | Sports of The Times; When Cookie Crumbled | True | By Arthur Daley | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/cut-cost-in-europe-panel-tells-usla.html | CUT COST IN EUROPE, PANEL TELLS U.S.L.A. | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/johnson-asserts-soviet-tests-us-cites-threat-over-berlin-in-speech.html | JOHNSON ASSERTS SOVIET TESTS U.S.; Cites Threat Over Berlin in Speech to Governors | True | By Leo Egan Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/chemicals-maker-sets-acquisition-virginiacarolina-buys-20-stake-in.html | CHEMICALS MAKER SETS ACQUISITION; Virginia-Carolina Buys 20% Stake in Sulphur Concern | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/2-join-ny-auction-board.html | 2 Join N.Y. Auction Board | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/stockpile-of-worsted-is-urged-by-executive.html | Stockpile of Worsted Is Urged by Executive | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-william-hepburn.html | MRS. WILLIAM HEPBURN | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-berglass-has-child.html | Mrs. Berglass Has Child | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/futures-of-hides-up-20-to-35-points-volume-is-heavy-copper-and-zinc.html | FUTURES OF HIDES UP 20 TO 35 POINTS; Volume Is Heavy -- Copper and Zinc Also Advance | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/hoover-at-independence-hall-rallies-youth-to-fight-tyranny.html | Hoover, at Independence Hall, Rallies Youth to Fight Tyranny | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kingpetch-keeps-ring-title-thai-beats-seki-on-split-verdict.html | Kingpetch Keeps Ring Title; THAI BEATS SEKI ON SPLIT VERDICT Experience Helps Kingpetch Defeat Japanese, 19, in Flyweight 15-Rounder | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/depressed-area-aided-200000-railcar-contract-is-diverted-to-upstate.html | DEPRESSED AREA AIDED; $2000,00 Rail-Car Contract Is Diverted to Upstate Concern | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/richard-greiners-have-son.html | Richard Greiners Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/labor-chiefs-ask-strong-us-stand-urge-emergency-power-for-kennedy.html | LABOR CHIEFS ASK STRONG U.S. STAND; Urge Emergency Power for Kennedy in a World Crisis LABOR CHIEFS ASK STRONG U.S. STAND | True | By A.h. Raskin Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/shakedowns-laid-to-school-aides-witnesses-tell-of-having-to-pay.html | SHAKEDOWNS LAID TO SCHOOL AIDES; Witnesses Tell of Having to Pay Monthly Sums to Get Their Work Approved School Officials Are Accused Of Shaking Down Contractors | True | By Leonard Buder | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-tries-to-end-laos-stalemate-neutralist-and-rightist-are-invited.html | U.S. TRIES TO END LAOS STALEMATE; Neutralist and Rightist Are Invited to Washington -- Harriman Summoned U.S. TRIES TO END LAOS STALEMATE Invited to the U.S. | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/indians-backs-neutralist.html | Indians Backs Neutralist | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/fred-frankfort-sr.html | FRED FRANKFORT SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/chuvalo-wins-fight-canadian-stops-besmanoff-in-4th-torres-halts.html | CHUVALO WINS FIGHT; Canadian Stops Besmanoff in 4th -- Torres Halts White | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/yemen-king-may-return-aide-of-ailing-imam-denies-he-has-gone-into.html | YEMEN KING MAY RETURN; Aide of Ailing Imam Denies He Has Gone Into Retirement | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/soblen-demands-to-see-fbi-files-us-fights-move-as-threat-to-its-spy.html | SOBLEN DEMANDS TO SEE F.B.I. FILES; U.S. Fights Move as Threat to Its Spy Prosecutions | True | By David Anderson | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kratter-gets-scranton-store.html | Kratter Gets Scranton Store | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nehru-may-visit-moscow.html | Nehru May Visit Moscow | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/president-plans-tv-appeal-on-aid-move-held-vital-to-retain.html | PRESIDENT PLANS TV APPEAL ON AID; Move Held Vital to Retain Treasury-Borrowing Plan | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/head-of-schenley-in-15million-feud-he-and-daughter-battle-in-court.html | HEAD OF SCHENLEY IN 15-MILLION FEUD; He and Daughter Battle in Court Over Foundation | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-role-in-cuba-draws-criticism-educator-scores-policies-at.html | U.S. ROLE IN CUBA DRAWS CRITICISM; Educator Scores Policies at Convention of Grocers A yearning to be loved by other nations is the reason for this country's inability to act in Cuba, Dr. Nicholas Nyaradi, former Minister of Finance for Hungary in pro-Communist times, asserted yesterday. Dr. Dr. Nyaradi, who fled to the West in 1948 because of Communist domination of his country, now a citizen of the United States and director of the School of International Studies at Bradley University, Peoria, Ill. | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/costello-to-quit-jail-leaves-workhouse-today-to-face-deportation.html | COSTELLO TO QUIT JAIL; Leaves Workhouse Today to Face Deportation Efforts | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/oil-heir-held-in-wifes-death.html | Oil Heir Held in Wife's Death | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/vietnam-traps-guerrillas.html | Vietnam Traps Guerrillas | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-stand-reaffirmed-kennedy-reiterates-vienna-views-to-soviet.html | U.S STAND REAFFIRMED; Kennedy Reiterates Vienna Views to Soviet Officials | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/welfare-island-awaits-its-fate-families-that-remain-amid-the-quiet.html | WELFARE ISLAND AWAITS ITS FATE; Families That Remain Amid the Quiet and Weeds Fear Plan for Huge Project | True | By John Sibley | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/britain-is-undecided-on-common-market.html | BRITAIN IS UNDECIDED ON COMMON MARKET | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/brewers-wife-dies-suffers-heart-attack-while-swimming-in-tampa-bay.html | BREWERS WIFE DIES; Suffers Heart Attack While Swimming in Tampa Bay | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/conferees-clear-housing-measure-49-billion-compromise-bill-a.html | CONFEREES CLEAR HOUSING MEASURE; 4.9 Billion Compromise Bill a Victory for Kennedy -- Transit Plan Retained CONFEREES CLEAR HOUSING MEASURE | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kefauver-units-report-assails-drug-industry.html | Kefauver Unit's Report Assails Drug Industry | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/welfare-unit-orders-suspension-of-state-workrelief-projects.html | Welfare Unit Orders Suspension Of State Work-Relief Projects | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/red-china-sets-up-discussion-groups-to-bolster-regime.html | Red China Sets Up Discussion Groups To Bolster Regime | True | By Robert Trumbull Special To the New York Times | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/city-plans-2-buildings-vestpocket-housing-for-160-families-proposed.html | CITY PLANS 2 BUILDINGS; 'Vest-Pocket' -- Housing for 160 Families Proposed | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/educator-scores-rightist-attacks-destructive-criticism-is-on-rise.html | EDUCATOR SCORES RIGHTIST ATTACKS; 'Destructive' Criticism Is on Rise, N.E.A. Parley Hears | True | By Robert H. Terte Special To the New York Times | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/world-bank-advances-15-million-to-pakistan.html | World Bank Advances 15 Million to Pakistan | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/cornerstone-is-laid-for-lincoln-tower-apartments.html | Cornerstone Is Laid for Lincoln Tower Apartments | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/voters-apathy-in-city-affairs.html | Voters' Apathy in City Affairs | True | CARL M. LOEB JR. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/new-aerojet-unit-subsidiary-to-develop-and-design-space-systems.html | NEW AEROJET UNIT; Subsidiary to Develop and Design Space Systems | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/simultaneous-use-of-weapons-is-tested-as-cancer-therapy.html | Simultaneous Use of Weapons Is Tested as Cancer Therapy | True | By John A. Osmundsen | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/anxieties-over-college-heighten-youths-woes.html | Anxieties Over College Heighten Youths' Woes | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-richard-mcaffery.html | MRS. RICHARD M'CAFFERY | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/violent-protests-reported.html | Violent Protests Reported | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/aug-4-marriage-for-susan-berla-and-john-perry-graduate-of-skidmore.html | Aug. 4 Marriage For Susan Berla And John Perry; Graduate of Skidmore Engaged to Assistant of N.A.B. President | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/jersey-aide-tells-of-fix-attempts-pressure-in-behalf-of-traffic.html | JERSEY AIDE TELLS OF 'FIX' ATTEMPTS; Pressure in Behalf of Traffic Violators Called Constant | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/west-to-stand-firm.html | West to Stand Firm | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/chicagoan-named-to-us-reserve-president-appoints-mitchell-to-board.html | CHICAGOAN NAMED TO U.S. RESERVE; President Appoints Mitchell to Board of Governors | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/curtisswright-promotes-two.html | Curtiss-Wright Promotes Two | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/national-lead-promotes-owens.html | National Lead Promotes Owens | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/shipping-events-toll-idea-scored-waterway-parley-is-told-of-kennedy.html | SHIPPING EVENTS; TOLL IDEA SCORED; Waterway Parley Is Told of Kennedy Aides' Moves | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-max-l-som.html | MRS. MAX L. SOM | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/music-strausses-night-allers-directs-viennese-concert-at-stadium.html | Music: Strausses' Night; Allers Directs Viennese Concert at Stadium | True | ALAN RICH | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/white-sox-take-2-for-dozen-in-row-19-hits-rout-tigers-111-after.html | WHITE SOX TAKE 2 FOR DOZEN IN ROW; 19 Hits Rout Tigers, 11-1, After Their 6-5 Setback | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/officer-elevated-to-president-by-hiram-walkergoderham-ford-is.html | Officer Elevated to President By Hiram Walker-Gooderham; Ford Is Elected to Succeed Walton -- 3 Other Aides Receive Promotions PRESIDENT NAMED BY HIRAM WALKER | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/de-gaulle-orders-removal-of-division-from-algeria-cut-in-army-is.html | De Gaulle Orders Removal Of Division From Algeria; Cut in Army Is Preface to Partition If Settlement Is Not Reached -- Talks Likely to Be Resumed Next Week De Gaulle Orders Withdrawal Of Army Division From Algeria | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/finance-officer-named-at-phillipsvan-heusen.html | Finance Officer Named At Phillips-Van Heusen | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/boston-title-fight-nearing-approval.html | BOSTON TITLE FIGHT NEARING APPROVAL | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/patrolman-is-guilty-admits-he-helped-steal-ammunition-for-sect.html | PATROLMAN IS GUILTY; Admits He Helped Steal Ammunition for Sect | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/union-and-issues-in-strike.html | Union and Issues in Strike | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/4-die-as-3000-riot-in-calcutta.html | 4 Die as 3,000 Riot in Calcutta | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/opposition-leader-is-jailed-in-iran.html | OPPOSITION LEADER IS JAILED IN IRAN | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/chester-hughes.html | CHESTER HUGHES | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/li-village-buildings-voted.html | L.I. Village Buildings Voted | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/westminster-fund-details-exchanges.html | WESTMINSTER FUND DETAILS EXCHANGES | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/news-conference-on-tv-kennedy-report-is-scheduled-for-rebroadcast.html | NEWS CONFERENCE ON TV; Kennedy Report Is Scheduled for Rebroadcast Today | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/britain-seeks-end-to-auto-walkouts.html | BRITAIN SEEKS END TO AUTO WALKOUTS | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/queen-mother-christens-ship.html | Queen Mother Christens Ship | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/patricia-h-bogert-married-to-officer.html | Patricia H. Bogert Married to Officer | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dialers-tried-9991234-76409-times-is-week.html | Dialers Tried 999-1234 76,409 Times in Week | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/airline-workers-to-give-blood.html | Airline Workers to Give Blood | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/the-ballotbox-method.html | The Ballot-Box Method | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/hotel-labor-gets-wide-health-aid-flower5th-ave-hospital-and-union.html | HOTEL LABOR GETS WIDE HEALTH AID; Flower-5th Ave. Hospital and Union Fund in Pact for Full Medical Care 9,000 WILL BE COVERED Pioneer Plan to Be Extended Later to 80,000 Workers and Their Dependents HOTEL LABOR GETS WIDE HEALTH AID | True | By Ralph Katz | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/buhl-hurls-sixhitter.html | Buhl Hurls Six-Hitter | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/5-britons-lost-in-arctic.html | 5 Britons Lost in Arctic | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/utility-man-hails-trends-in-brazil-chief-of-traction-company-sees.html | UTILITY MAN HAILS TRENDS IN BRAZIL; Chief of Traction Company Sees Inflation Slowed | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/senators-sign-pitcher.html | Senators Sign Pitcher | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/pacific-power-light.html | PACIFIC POWER & LIGHT | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/agreement-in-the-congo-if.html | Agreement in the Congo -- If | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mason-elects-3-vice-presidents.html | Mason Elects 3 Vice Presidents | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/miss-nancy-clapp-married-to-allen-glass-shepherd-3d.html | Miss Nancy Clapp Married To Allen Glass Shepherd 3d | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/13-die-in-european-heat.html | 13 Die in European Heat | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/agency-to-conduct-city-youth-project.html | AGENCY TO CONDUCT CITY YOUTH PROJECT | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/lawford-elevates-sales-aide.html | Lawford Elevates Sales Aide | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/twins-set-back-red-sox-63-as-allison-stars.html | Twins Set Back Red Sox, 6-5, 6-3, As Allison Stars | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/shipping-official-assails-us-plan-move-to-revamp-maritime-board.html | SHIPPING OFFICIAL ASSAILS U.S. PLAN; Move to Revamp Maritime Board Meets Opposition | True | Special to The New York Times | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/loews-theatres-inc-selects-high-executive.html | Loew's Theatres, Inc., Selects High Executive | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/discussion-of-problem-praised.html | Discussion of Problem Praised | True | HERTA K. ROTH | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/book-banned-for-catholics.html | Book Banned for Catholics | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/munoz-marin-visits-kennedy-urges-solid-latin-aid.html | Munoz Marin Visits Kennedy, Urges Solid Latin Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/senators-to-visit-scandinavia.html | Senators to Visit Scandinavia | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/uaw-fund-used-in-homes-project-investing-of-pension-money-sets.html | U.A.W FUND USED IN HOMES PROJECT; Investing of Pension Money Sets Precedent for Union | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/new-financing.html | NEW FINANCING | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/british-guiana-to-vote-election-scheduled-aug-21-internal-selfrule.html | BRITISH GUIANA TO VOTE; Election Scheduled Aug. 21 -- Internal Self-Rule Set | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/new-haven-dining-cars-pay-way-carrier-is-only-one-in-us-to-profit.html | New Haven Dining Cars Pay Way; Carrier Is Only One in U.S. to Profit From Operation DINING SERVICES OF ROADS NOTED | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/oneweek-ultimatum-world-group-will-ban-sports-car-club-unless.html | One-Week Ultimatum; World Group Will Ban Sports Car Club Unless Harmony Is Reached in U.S. | True | By Frank M. Blunk | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/highwaisted-silhouette-mark-of-norell-designs.html | High-Waisted Silhouette Mark of Norell Designs | True | By Patricia Peterson | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kenyan-backs-red-aid-favors-allowing-students-to-accept.html | KENYAN BACKS RED AID; Favors Allowing Students to Accept Scholarships | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tough-finance-official-george-wilder-mitchell.html | Tough Finance Official; George Wilder Mitchell | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/berlin-students-march-2000-in-western-sector-score-jailing-of-pupil.html | BERLIN STUDENTS MARCH; 2,000 in Western Sector Score Jailing of Pupil by Reds | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/labor-official-get-new-post.html | Labor Official Get New Post | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/lutheran-official-hails-popes-moves.html | LUTHERAN OFFICIAL HAILS POPE'S MOVES | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/contract-bridge-a-vulnerable-pair-tries-preemptive-tactics-but.html | Contract Bridge A Vulnerable Pair Tries Pre-Emptive Tactics, but Encounters Boomerang | True | By Albert H. Morehead | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mickey-cohen-case-ruling-due.html | Mickey Cohen Case Ruling Due | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/british-territories-to-control-services.html | BRITISH TERRITORIES TO CONTROL SERVICES | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/helene-dutrieu-aviator-is-dead-french-pioneer-flier-won-legion-of.html | HELENE DUTRIEU, AVIATOR, IS DEAD; French Pioneer Flier Won Legion of Honor in 1913 | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/judge-declines-ruling.html | Judge Declines Ruling | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/low-heels-are-high-fashion-for-a-tourists-visit-to-the-continent.html | Low Heels Are High Fashion for a Tourist's Visit to the Continent | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/hungarians-resist-move.html | Hungarians Resist Move | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/prendergast-sees-1962-party-victory.html | PRENDERGAST SEES 1962 PARTY VICTORY | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | By Donald Janson Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/42d-streets-trees-under-the-weather-after-hard-winter.html | 42d Street's Trees Under the Weather After Hard Winter | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rickey-suffers-a-heart-attack-baseball-pioneer-is-resting.html | RICKEY SUFFERS A HEART ATTACK; Baseball Pioneer Is Resting 'Satisfactorily' in Canada | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/100th-canterbury-is-enthroned-dr-ramsey-seated-as-new-leader-of.html | 100th Canterbury Is Enthroned; Dr. Ramsey Seated as New Leader of English Church NEW ARCHBISHOP SEATED IN BRITAIN | True | By Seth S. King Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/freedom-riders-to-push-campaign-leaders-say-segregation-is-still.html | FREEDOM RIDERS TO PUSH CAMPAIGN; Leaders Say Segregation Is Still 'Living Factor' | True | By Claude Sitton Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-jury-indicts-13-in-betting-ring-charges-illegal-telephone.html | U.S. JURY INDICTS 13 IN BETTING RING; Charges Illegal Telephone Hook-Ups Across Country | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rail-loans-endorsed-icc-grants-us-backing-for-7500000-transactions.html | RAIL LOANS ENDORSED; I.C.C. Grants U.S. Backing for $7,500,000 Transactions | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/paul-rothmann-dead-senior-partner-in-familys-inn-at-east-norwich-l.html | PAUL ROTHMANN DEAD; Senior Partner in Family's Inn at East Norwich, L. I. | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nyu-names-associate-dean.html | N.Y.U. Names Associate Dean | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/coast-holding-concern-fills-vice-presidency.html | Coast Holding Concern Fills Vice Presidency | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/li-planners-ask-airport-at-base-seek-569-acres-at-mitchel-for.html | L.I. PLANNERS ASK AIRPORT AT BASE; Seek 569 Acres at Mitchel for Limited Operations by Company Planes NASSAU CHIEF OBJECTS Patterson Cites 'Congested Area' - Tracts Also Urged for Colleges and Navy | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nixon-asks-curb-on-us-spending-urges-moratorium-on-rises-for.html | NIXON ASKS CURB ON U.S. SPENDING; Urges Moratorium on Rises for Non-Security Items | True | By Foster Hailey | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rockaway-to-get-fireworks.html | Rockaway to Get Fireworks | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sumatra-rebel-chief-gives-up.html | Sumatra Rebel Chief Gives Up | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/fireman-killed-here-brooklyn-captain-fatally-hurt-fighting.html | FIREMAN KILLED HERE; Brooklyn Captain Fatally Hurt Fighting Restaurant Blaze | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/house-unit-votes-375-million-to-aid-private-schools-move-to-extend.html | HOUSE UNIT VOTES 375 MILLION TO AID PRIVATE SCHOOLS; Move to Extend the Defense Education Act May Free Public-Institution Bill PANEL ACTS TO AID PRIVATE SCHOOLS | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/britain-warns-iraq-regime.html | Britain Warns Iraq Regime | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/smith-dancers-on-tour-college-troupe-to-appear-on-stage-and-tv-in.html | SMITH DANCERS ON TOUR; College Troupe to Appear on Stage and TV in Brazil | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/hemingway-leaves-hospital.html | Hemingway Leaves Hospital | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/seafood-rabbit-makes-easy-dish-for-summer.html | Seafood Rabbit Makes Easy Dish for Summer | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bonn-offers-food-plan-proposes-to-aid-east-germany-in-meeting.html | BONN OFFERS FOOD PLAN; Proposes to Aid East Germany in Meeting Shortage | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/hj-kaiser-jr-left-48-million.html | H.J. Kaiser Jr. Left 48 Million | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/former-baruch-home-burns.html | Former Baruch Home Burns | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/diamond-national-shows-steady-net.html | DIAMOND NATIONAL SHOWS STEADY NET | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/davis-and-alley-quit-track-team-number-refusing-to-enter-european.html | DAVIS AND ALLEY QUIT TRACK TEAM; Number Refusing to Enter European Meets Is at 9 | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/attacks-us-plan-on-china-professor-peffer-predicts-peiping-will.html | Attacks U.S. Plan on China; Professor Peffer Predicts Peiping Will Reject Assembly Seat | True | NATHANIEL PEFFER | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/brown-harris-stevens-appoints-vice-president.html | Brown, Harris, Stevens Appoints Vice President | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/faa-will-tally-nearcollisions-private-group-now-inviting.html | F.A.A. WILL TALLY NEAR-COLLISIONS; Private Group Now Inviting Confidential Reports | True | By Richard Witkin | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/fifth-ave-coach-wins-court-stay-appellate-division-vacates-order.html | FIFTH AVE. COACH WINS COURT STAY; Appellate Division Vacates Order for New Election | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/funch-edye-elects-executive.html | Funch, Edye Elects Executive | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/report-the-wilderness-bill.html | Report the Wilderness Bill | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/maritime-impact-of-strike-varies-only-usflag-lines-and-dockers-are.html | MARITIME IMPACT OF STRIKE VARIES; Only U.S.-Flag Lines and Dockers Are Hard Hit | True | By Edward A. Morrow | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/norwegian-boat-leads-spagetti-paces-dragon-class-sailing-with-3267.html | NORWEGIAN BOAT LEADS; Spagetti Paces Dragon Class Sailing With 3,267 Points | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/african-rejects-rhodesian-plans-kaunda-warns-of-possibility-of.html | AFRICAN REJECTS RHODESIAN PLANS; Kaunda Warns of Possibility of Strike Over Charter | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/william-teller-jr-of-printing-concern.html | WILLIAM TELLER JR. OF PRINTING CONCERN | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/endresen-hamerslag.html | Endresen -- Hamerslag | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/southpaw-wins-british-golf.html | Southpaw Wins British Golf | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/car-bandits-get-5400-force-auto-off-road-beat-and-rob-occupant.html | CAR BANDITS GET $5,400; Force Auto Off Road, Beat and Rob Occupant | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/new-process-cuts-time-for-dubbing-does-in-six-minutes-what-normally.html | NEW PROCESS CUTS TIME FOR DUBBING; Does in Six Minutes What Normally Would Take a Day | True | By Howard Thompson | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/stadium-to-present-an-abridged-porgy.html | STADIUM TO PRESENT AN ABRIDGED 'PORGY' | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/eisenhower-favors-change-in-elections.html | EISENHOWER FAVORS CHANGE IN ELECTIONS | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/the-mayor-to-albany.html | The Mayor to Albany | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/school-head-scored-by-chicago-naacp.html | SCHOOL HEAD SCORED BY CHICAGO N.A.A.C.P. | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/fenimore-coopers-publisher-acquires-textbook-company.html | Fenimore Cooper's Publisher Acquires Textbook Company | True | By Gay Talese | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/flight-pay-bill-gains-house-panel-would-let-some-nonfliers-draw.html | FLIGHT PAY BILL GAINS; House Panel Would Let Some Nonfliers Draw Increase | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/senate-committee-votes-down-key-section-of-the-farm-bill.html | Senate Committee Votes Down Key Section of the Farm Bill | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-attorneys-pay-bill-gains.html | U.S. Attorneys Pay Bill Gains | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bethlehem-gets-navy-order.html | Bethlehem Gets Navy Order | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/miss-griscom-john-mehegan-wed-at-tuxedo-56-debutante-bride-of-an-in.html | Miss Griscom, John Mehegan Wed at Tuxedo; '56 Debutante Bride of an Instructor in Jazz at Juilliard and Columbia | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/congo-to-get-un-legal-aid.html | Congo to Get U.N. Legal Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/priest-gets-missionary-post.html | Priest Gets Missionary Post | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/way-is-cleared-for-house-vote-on-delaware-water-compact.html | Way Is Cleared for House Vote On Delaware Water Compact | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/burlington-official-retires.html | Burlington Official Retires | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/decree-on-jails-issued.html | Decree on Jails Issued | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ulbricht-asks-place-in-talks.html | Ulbricht Asks Place in Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/british-colonial-aid-up-growing-needs-laid-to-drop-in-prices-of.html | BRITISH COLONIAL AID UP; Growing Needs Laid to Drop in Prices of Export Goods | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rusk-asks-change-in-policy-on-china-moratorium-plan-unusable-in-un.html | RUSK ASKS CHANGE IN POLICY ON CHINA; ' Moratorium' Plan Unusable in U.N. Now, He Asserts | True | By Donald Janson Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-walter-biskey.html | MRS. WALTER BISKEY | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/envoy-reports-in-seoul-new-us-ambassador-gives-papers-to-president.html | ENVOY REPORTS IN SEOUL; New U.S. Ambassador Gives Papers to President | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/don-poggio-heads-field-in-27500-hempstead-handicap-at-belmont-today.html | Don Poggio Heads Field in $27,500 Hempstead Handicap at Belmont Today; SIX HORSES NAMED FOR 1 1/2-MILE RACE Don Poggio Likely 1-2 Choice -- Improve Takes Feature for Rotz's Third Victory | True | By William R. Conklin | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ballet-kirovs-giselle-performance-in-london-by-leningrad-state.html | Ballet: Kirov's 'Giselle'; Performance in London by Leningrad State Troupe Is Called Superb | True | By John Martin Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/yale-appoints-aide-names-exus-official-to-governmental-position.html | YALE APPOINTS AIDE; Names Ex-U.S. Official to Governmental Position | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/child-to-mrs-roger-ellman.html | Child to Mrs. Roger Ellman | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/worlds-fair-list-growing.html | World's Fair List Growing | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/navy-gives-views-at-inquiry-on-costs.html | NAVY GIVES VIEWS AT INQUIRY ON COSTS | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tunisia-to-get-us-loans.html | Tunisia to Get U.S. Loans | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/reds-5run-7th-sinks-cubs-108-four-pinchhitters-deliver-in.html | REDS 5-RUN 7TH SINKS CUBS, 10-8; Four Pinch-Hitters Deliver in Cincinnati's Rally | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/parks-camp.html | Parks -- Camp | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/australian-issue-is-offered-here-25000000-of-bonds-are-well.html | AUSTRALIAN ISSUE IS OFFERED HERE; $25,000,000 of Bonds Are Well Received by Public COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bolton-working-on-2-productions-he-is-adapting-a-comedy-and-redoing.html | BOLTON WORKING ON 2 PRODUCTIONS; He Is Adapting a Comedy and Redoing 'Anastasia' | True | By Sam Zolotow | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/campaign-begun-for-safety-belts-four-agencies-join-to-urge.html | CAMPAIGN BEGUN FOR SAFETY BELTS; Four Agencies Join to Urge Motorists to Use Them | True | By Bernard Stengren | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/blue-cross-aide-promoted.html | Blue Cross Aide Promoted | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/foreign-affairs-the-arrows-pointing-to-october.html | Foreign Affairs; The Arrows Pointing to October | True | By C.l. Sulzberger | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/linda-rae-sher-is-bride.html | Linda Rae Sher Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tax-aid-to-farms-voided-in-jersey-preferential-assessment-in-1960.html | TAX AID TO FARMS VOIDED IN JERSEY; Preferential Assessment in 1960 Law Ruled Invalid | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/stocks-in-london-in-broad-decline-dips-of-2-shillings-common-among.html | STOCKS IN LONDON IN BROAD DECLINE; Dips of 2 Shillings Common Among the Blue Chips | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rain-toll-up-in-japan-51-die-in-floods-landslides-104-hurt-and-76.html | RAIN TOLL UP IN JAPAN; 51 Die in Floods, Landslides -- 104 Hurt and 76 Missing | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/poland-decrees-farm-seizures-gomulka-announces-plan-to-take-up-to.html | POLAND DECREES FARM SEIZURES; Gomulka Announces Plan to Take Up to 850,000 Acres | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/r-m-davis-79-head-of-coal-companies.html | R. M. DAVIS, 79, HEAD OF COAL COMPANIES | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tv-cleanup-is-urged.html | TV 'Clean-Up' Is Urged | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/red-cross-names-city-executive.html | Red Cross Names City Executive | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/grasshoppers-sweep-dakota.html | Grasshoppers Sweep Dakota | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/san-diego-places-sewerage-bonds-42500000-raised-at-cost-of-4007-in.html | SAN DIEGO PLACES SEWERAGE BONDS; $42,500,000 Raised at Cost of 4.007% in Interest MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/briggs-in-new-mohawk-post.html | Briggs in New Mohawk Post | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dallas-receives-order-on-schools-us-judge-reluctantly-tells-city-to.html | DALLAS RECEIVES ORDER ON SCHOOLS; U.S. Judge Reluctantly Tells City to Integrate | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ghana-musical-to-tour-cast-will-leave-on-saturday-for-the-soviet.html | GHANA MUSICAL TO TOUR; Cast Will Leave on Saturday for the Soviet Union | | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/oran-rebel-chief-slain-french-security-forces-catch-him-after-years.html | ORAN REBEL CHIEF SLAIN; French Security Forces Catch Him After Year's Hunt | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/william-l-warren.html | WILLIAM L. WARREN | | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/cranis-tennis-victor-rubell-and-tym-also-gain-in-eastern-tournament.html | CRANIS TENNIS VICTOR; Rubell and Tym Also Gain in Eastern Tournament | | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/business-notes.html | Business Notes | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/corcoran-quits-golf-post.html | Corcoran Quits Golf Post | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-william-d-connor.html | MRS. WILLIAM D. CONNOR | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/emergency-is-denied.html | Emergency Is Denied | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/macmillan-bars-arms-for-portuguese-areas.html | Macmillan Bars Arms For Portuguese Areas | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/white-house-work-set-hallway-to-be-refurnished-in-project-on-gift.html | WHITE HOUSE WORK SET; Hallway to Be Refurnished in Project on Gift Basis | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/exjeweler-guilty-in-theft.html | Ex-Jeweler Guilty in Theft | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/state-editors-unit-studies-jury-ruling.html | STATE EDITORS UNIT STUDIES JURY RULING | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dodgers-get-mineola-star.html | Dodgers Get Mineola Star | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nanci-goodstein-married.html | Nanci Goodstein Married | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tshombe-denies-report.html | Tshombe Denies Report | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/broadcasters-told-to-shun-conformity.html | BROADCASTERS TOLD TO SHUN CONFORMITY | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/billion-jobless-gains-senate-unit-backs-plan-for-retraining.html | BILLION JOBLESS GAINS; Senate Unit Backs Plan for Retraining Unemployed | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/expolice-chief-found.html | Ex-Police Chief Found | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/caracas-puts-toll-at-17-in-rebellion.html | CARACAS PUTS TOLL AT 17 IN REBELLION | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-costs-for-congo-stir-gop-complaint.html | U.S. Costs for Congo Stir G.O.P. Complaint | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ilo-head-opposes-a-neutral-agency.html | I.L.O. HEAD OPPOSES A NEUTRAL AGENCY | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/senate-votes-bill-for-cape-cod-park.html | SENATE VOTES BILL FOR CAPE COD PARK | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sale-in-bay-state-gas-station-and-trailer-site-on-route-20-is-taken.html | SALE IN BAY STATE; Gas Station and Trailer Site on Route 20 Is Taken | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/frondizi-to-visit-paraguay.html | Frondizi to Visit Paraguay | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/builders-buy-site-for-bronx-homes-eastchester-rd-plot-taken-frisby.html | BUILDERS BUY SITE FOR BRONX HOMES; Eastchester Rd. Plot Taken -- Frisby Ave. Sale Made | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/british-get-us-museum-exhibit-of-early-americana-is-opened-near.html | BRITISH GET U.S. MUSEUM; Exhibit of Early Americana Is Opened Near Bath | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nolan-giants-back-signs.html | Nolan, Giants' Back, Signs | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tv-product-of-oklahoma-states-role-in-the-cattle-industry-ably.html | TV: Product of Oklahoma; State's Role in the Cattle Industry Ably Depicted by A.B.C. Affiliate There | True | By Jack Gould | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/exprofessors-plea-fails.html | Ex-Professor's Plea Fails | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/blue-grass-bali-slated-sept-28-planners-listed-14th-annual-fete.html | Blue Grass Bali Slated Sept. 28; Planners Listed; 14th Annual Fete Will Assist the Travelers Aid Society Here | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/school-to-get-angell-papers.html | School to Get Angell Papers | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dr-glen-swiggett-educator-writer.html | DR. GLEN SWIGGETT, EDUCATOR, WRITER | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/adviser-is-renamed-pension-counselor-becoming-lybrand-termberry-co.html | ADVISER IS RENAMED; Pension Counselor Becoming Lybrand Termberry Co. | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sales-group-elects-chairman.html | Sales Group Elects Chairman | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/browns-name-two-aides.html | Browns Name Two Aides | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/price-index-off-slightly-in-may-us-reports-drop-of-01-to-last.html | PRICE INDEX OFF SLIGHTLY IN MAY; U.S. Reports Drop of 0.1 to Last November's Position Consumer Price Index PRICE INDEX OFF SLIGHTLY IN MAY | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/concordia-40-victor-israelis-lose-soccer-game-dukla-tops-red-star.html | CONCORDIA 4-0 VICTOR; Israelis Lose Soccer Game -- Dukla Tops Red Star | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/beauty-course.html | Beauty Course | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/colgate-adds-mote-columbia-line-coach-will-become-aide-to-kelley.html | COLGATE ADDS MOTE; Columbia Line Coach Will Become Aide to Kelley | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/strausdupanquet-adds-banker-to-directorate.html | Straus-Dupanquet Adds Banker to Directorate | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/van-raalte-elevates-carlson.html | Van Raalte Elevates Carlson | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/avco-sales-drop-but-profit-rises-earnings-for-6-months-to-may-31-at.html | AVCO SALES DROP BUT PROFIT RISES; Earnings for 6 Months to May 31 at 60c a Share, Compared With 51c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/2-upstate-banks-push-merger-bid-ask-reserve-board-to-shift-ruling.html | 2 UPSTATE BANKS PUSH MERGER BID; Ask Reserve Board to Shift Ruling Against Proposal | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/popes-mediation-doubted.html | Pope's Mediation Doubted | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/target-reached-early-300th-license-issued-for-small-business.html | TARGET REACHED EARLY; 300th License Issued for Small Business Concerns | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/george-barber-to-wed-miss-patricia-holland.html | George Barber to Wed Miss Patricia Holland | True | | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rutgers-will-offer-the-first-2-years-of-medical-course.html | Rutgers Will Offer The First 2 Years Of Medical Course | True | Special to The New York Times. | 1989-02-21 | RE0000424247 | RE0000424247 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bonds-price-trend-lacking-in-highgrade-issues-as-dealers-mark-time.html | Bonds: Price Trend Lacking in High-Grade Issues as Dealers Mark Time; DISCOUNTS CLIMB FOR BILLS OF U.S. Money Market Eases Again -- Rest of List Mixed -- Corporates Nebulous | True | By Paul Heffernan | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-28 | 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/food-news-green-beans-now-in-abundance.html | Food News; Green Beans Now in Abundance | True | By June Owen | 1989-02-21 | RE0000424247 | RE0000424247 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/john-g-payne.html | JOHN G. PAYNE | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/transport-news-fare-plea-waits-cab-sets-procedure-on-cargopassenger.html | TRANSPORT NEWS: FARE PLEA WAITS; C.A.B. Sets Procedure on Cargo-Passenger Plan | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/tennessee-gas-transmission-acquires-big-group-of-leases-two-units.html | Tennessee Gas Transmission Acquires Big Group of Leases; Two Units Buy Rights to CATC Reserves Off Louisiana Coast From Four Oil Companies for $97,000,000 | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/cause-of-bus-crash-traced.html | Cause of Bus Crash Traced | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/us-space-official-hits-european-plan.html | U.S. SPACE OFFICIAL HITS EUROPEAN PLAN | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/anduze-faris-named-head-of-french-line.html | Anduze-Faris Named Head of French Line | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/chinese-oven-both-cooks-and-smokes-foods-montauk-residents-have.html | Chinese Oven Both Cooks and Smokes Foods; Montauk Residents Have Built Unit Into Kitchen | True | By Craig Claiborne | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/downtown-car-site-bought.html | Downtown Car Site Bought | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/columbia-appoints-a-new-dean.html | Columbia Appoints a New Dean | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/brith-abraham-elects-leader-of-fraternal-group-chosen-for-third.html | BRITH ABRAHAM ELECTS; Leader of Fraternal Group Chosen for Third Term | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bonns-forces-nearing-311000.html | Bonn's Forces Nearing 311,000 | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/blood-donations-by-airline.html | Blood Donations by Airline | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/city-maps-drive-on-youth-crime-mayor-warns-lack-of-work-spurs.html | CITY MAPS DRIVE ON YOUTH CRIME; Mayor Warns Lack of Work Spurs Summer Violence | True | By Harrison E. Salisbury | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/anquetil-keeps-lead-but-margin-in-tour-de-france-is-reduced-to-446.html | ANQUETIL KEEPS LEAD; But Margin in Tour de France Is Reduced to 4:46 | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bass-to-curb-perch-aid-trout.html | Bass to Curb Perch, Aid Trout | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/new-bible-involved-in-copyright-dispute.html | NEW BIBLE INVOLVED IN COPYRIGHT DISPUTE | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/mrs-james-l-berry.html | MRS. JAMES L BERRY | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/business-notes.html | Business Notes | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/2-concerns-start-chemicals-study-allied-georgiapacific-sift-uses.html | 2 CONCERNS START CHEMICALS STUDY; Allied, Georgia-Pacific Sift Uses for Wood Wastes | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/admiral-ellis-zacharias-dies-psychological-warfare-expert-broadcast.html | Admiral Ellis Zacharias Dies; Psychological Warfare Expert; Broadcast to Japan in 1945 Urging Surrender -- Called Atom Bomb Use Unnecessary | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/dr-e-carroll.html | DR. E. CARROLL | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/2-plans-for-piggyback-service-on-railroads-approved-by-icc-icc.html | 2 Plans for Piggy-Back Service On Railroads Approved by I.C.C.; I.C.C. APPROVES PIGGY-BACK PLANS | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/study-of-market-wins-new-backing-dealers-unit-says-inquiry-should.html | STUDY OF MARKET WINS NEW BACKING; Dealers' Unit Says Inquiry Should Go Beyond the Adequacy of Rules | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/foodforpeace-drive-gets-a-gift-of-wheat.html | Food-for-Peace Drive Gets a Gift of Wheat | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/pamela-millikin-is-affianced-to-charles-f-richards-jr.html | Pamela Millikin Is Affianced To Charles F. Richards Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/automated-landings-contract-for-development-of-system-is-announced.html | AUTOMATED LANDINGS; Contract for Development of System Is Announced | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/fred-j-loughran-excity-aide-dies-was-dismissed-as-weights-and.html | FRED J. LOUGHRAN, EX-CITY AIDE, DIES; Was Dismissed as Weights and Measures Chief in '59 | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/daughter-to-mrs-mcgeady.html | Daughter to Mrs. McGeady | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/question-is-posed-on-nato-ship-pool-kennedy-tax-request-stirs.html | QUESTION IS POSED ON NATO SHIP POOL; Kennedy Tax Request Stirs Doubts on War Allocation | True | By Joseph Carter | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/allegheny-airlines.html | Allegheny Airlines | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/wagner-selected-by-liberal-party-but-fight-is-due-mayor-chosen-378.html | WAGNER SELECTED BY LIBERAL PARTY, BUT FIGHT IS DUE; Mayor Chosen, 378 to 28 -Screvane Backed -- Choice for Controller Put Off SCHEFTEL PLANS RACE Democratic Chiefs Snagged on Getting Candidates to Make Up Rival Slate WAGNER SELECTED BY LIBERAL PARTY | True | By Clayton Knowles | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/mrs-solomon-press.html | MRS. SOLOMON PRESS | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/80-overcome-by-chlorine.html | 80 Overcome by Chlorine | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/oil-refining-shows-sharp-drop-as-ship-strike-cuts-operations-sharp.html | Oil Refining Shows Sharp Drop As Ship Strike Cuts Operations; SHARP DIP SHOWN FOR OIL REFINING | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/boun-oum-leaves-geneva.html | Boun Oum Leaves Geneva | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/norwegian-gets-us-grant.html | Norwegian Gets U.S. Grant | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/criticizes-handling-of-patents.html | Criticizes Handling of Patents | True | RICHARD SPENCER | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/a-needle-from-kennedy-president-gives-khrushchev-advice-on-catching.html | A Needle From Kennedy; President Gives Khrushchev Advice On Catching, Before Skinning, Tigers | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/veterans-bill-passed.html | Veterans Bill Passed | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/ensign-is-fiance-of-mary-van-vleck.html | Ensign Is Fiance Of Mary Van Vleck | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/moves-irregular-on-london-board-but-most-of-the-blue-chips-gain.html | MOVES IRREGULAR ON LONDON BOARD; But Most of the Blue Chips Gain -- Index Rises 2.4 | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/israeli-spy-conviction-upheld.html | Israeli Spy Conviction Upheld | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/john-p-c-train-weds-maria-cini-di-pianzano.html | John P. C. Train Weds Maria Cini di Pianzano | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bride-has-wide-choice-of-styles-in-fall-gowns.html | Bride Has Wide Choice Of Styles in Fall Gowns | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/gop-in-congress-fights-any-shift-in-stand-on-china-dirksen.html | G.O.P. IN CONGRESS FIGHTS ANY SHIFT IN STAND ON CHINA; Dirksen Threatens to Inject an Anti-Peiping Resolution Into Foreign-Aid Debate G.O.P. FIGHTS SHIFT IN STAND ON CHINA | True | By Russell Baker Special To the New York Times | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/nato-council-to-plan-for-berlin-emergency.html | NATO Council to Plan For Berlin Emergency | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/son-to-the-neal-coopers.html | Son to the Neal Coopers | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/alouettes-add-2-us-players.html | Alouettes Add 2 U.S. Players | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/atompower-unit-planned-on-coast-private-utility-s-plant-to-bc.html | ATOM-POWER UNIT PLANNED ON COAST; Private Utility's Plant to Be Largest in the Country | True | By Lawrence E. Davies Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/fpc-chairman-to-give-up-post.html | F.P.C. Chairman to Give Up Post | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/iron-ore-imports-cited-michigan-lawmaker-will-ask-kennedy-to-curb.html | IRON ORE IMPORTS CITED; Michigan Lawmaker Will Ask Kennedy to Curb Flow | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/20-dues-increase-approved-by-ama.html | $20 DUES INCREASE APPROVED BY A.M.A. | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/un-discussion-in-doubt.html | U.N. Discussion in Doubt | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/pops-concerts-at-coliseum.html | Pops Concerts at Coliseum | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/peter-lisle-to-wed-elizabeth-simmen.html | Peter Lisle to Wed Elizabeth Simmen | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/aide-to-cardinal-ritter-named.html | Aide to Cardinal Ritter Named | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-mcgovern.html | Kennedy — McGovern | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/britain-confirms-ousters-in-angola.html | BRITAIN CONFIRMS OUSTERS IN ANGOLA | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/pan-american-gets-contract.html | Pan American Gets Contract | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/saudi-troops-reported-moving.html | Saudi Troops Reported Moving | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/the-access-to-berlin.html | The Access to Berlin | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/womens-press-club-elects.html | Women's Press Club Elects | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/coiffures-accent-galanos-collection-designer-hairdresser-pool-their.html | Coiffures Accent Galanos Collection; Designer, Hairdresser Pool Their Talents in Style Show Michel Kazan Creates Special Hair Styles for the Models | True | By Mary Burt Holmes | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/x15-speed-is-revised-white-went-3603-mph-on-friday-flight-us-says.html | X-15 SPEED IS REVISED; White Went 3,603 M.P.H. on Friday Flight, U.S. Says | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/moves-are-mixed-in-grain-futures-most-prices-rise-on-drought.html | MOVES ARE MIXED IN GRAIN FUTURES; Most Prices Rise on Drought Reports -- Soybeans Up | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/george-horr-72-retired-builder-exvice-president-of-turner.html | GEORGE HORR, 72, RETIRED BUILDER; Ex-Vice President of Turner Construction Co. Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/peasants-tie-up-train-routes.html | Peasants Tie Up Train Routes | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-urged-to-aid-new-haven-four-governors-ask-him-to.html | PRESIDENT URGED TO AID NEW HAVEN; Four Governors Ask Him to Intercede for Another U.S. Loan to Railroad STATES' PROGRAM CITED Directors of Line Said to Favor Deferring Payment of Bond Interest 90 Days | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/friendly-frost-sells-li-parcel-westbury-unit-leased-back-deal-at.html | FRIENDLY FROST SELLS L.I. PARCEL; Westbury Unit Leased Back -- Deal at Bay Shore | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/support-first-denied.html | Support First Denied | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/caribbean-airline-to-use-rotodynes.html | CARIBBEAN AIRLINE TO USE ROTODYNES | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/unions-and-issues-in-strike.html | Unions and Issues in Strike | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/science-concerns-planning-merger-laboratory-for-electronics-and.html | SCIENCE CONCERNS PLANNING MERGER; Laboratory for Electronics and Tracerlab in Deal Sales and Mergers Are Weighed And Completed by Corporations | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/transit-authority-expects-loss-of-6218385-for19611962.html | Transit Authority Expects Loss Of $6,218,385 for 1961-1962 | True | By Stanley Levey | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sanctions-endorsed-us-labor-council-wants-no-dominican-trade.html | SANCTIONS ENDORSED; U.S. Labor Council Wants No Dominican Trade | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/charles-mariot-amory-weds-mrs-alice-hecht.html | Charles Mariot Amory Weds Mrs. Alice Hecht | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/firm-dissolved-by-2-producers-ridgely-bullock-and-charles-bowden.html | FIRM DISSOLVED BY 2 PRODUCERS; Ridgely Bullock and Charles Bowden End Partnership | True | By Sam Zolotow | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/2-museums-to-be-open-daily-as-city-increases-their-funds.html | 2 Museums to Be Open Daily As City Increases Their Funds | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/delay-in-parliament.html | Delay in Parliament | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/marilyn-monroe-in-hospital.html | Marilyn Monroe in Hospital | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/reds-step-up-mail-propaganda-to-us-senate-panel-hears.html | Reds Step Up Mail Propaganda TO U.S., Senate Panel Hears | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bayuk-cigars-picks-officer.html | Bayuk Cigars Picks Officer | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/princeton-trackmen-honored.html | Princeton Trackmen Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/producer-says-lincolns-name-was-cut-on-tv-to-suit-chrysler-auto.html | Producer Says Lincoln's Name Was Cut on TV to Suit Chrysler; Auto Company's Ad Agent Requested the Deletion to Avoid Mention of Rival Car, F.C.C. Is Told | True | By John P. Shanley | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/adderley-mulligan-armstrong-give-jazz-concert-for-core.html | Adderley, Mulligan, Armstrong Give Jazz Concert for C.O.R.E. | True | JOHN S. WILSON. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/4-concerns-indicted-in-saltprice-case-rock-salt-prices-bring.html | 4 Concerns Indicted In Salt-Price Case; ROCK SALT PRICES BRING INDICTMENT | True | By United Press International. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/indians-senators-split.html | Indians, Senators Split | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/space-fund-advanced-senate-approves-outlay-that-includes-moon.html | SPACE FUND ADVANCED; Senate Approves Outlay That Includes Moon Expedition | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/cooper-union-alumni-elect.html | Cooper Union Alumni Elect | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/brazil-curbs-radio-also-restricts-tv-stations-empowers-official-use.html | BRAZIL CURBS RADIO; Also Restricts TV Stations -- Empowers Official Use | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/timmy-sullivan-dies-former-bat-boy-for-yankees-served-in-coast.html | TIMMY SULLIVAN DIES; Former Bat Boy for Yankees -- Served in Coast Guard | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/ted-williams-to-toss-allstars-first-ball.html | Ted Williams to Toss All-Stars' First Ball | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/zoo-gets-yellowstone-bear.html | Zoo Gets Yellowstone Bear | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/the-dark-ages-in-newburgh.html | The Dark Ages in Newburgh? | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/mrs-edward-loeb-has-son.html | Mrs. Edward Loeb Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/orioles-beat-as-54-stock-and-earl-robinson-keys-to-victory-at.html | ORIOLES BEAT A'S, 5-4; Stock and Earl Robinson Keys to Victory at Kansas City | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/t-sanford-tousey-author-and-artist.html | T. SANFORD TOUSEY, AUTHOR AND ARTIST | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/japanese-urge-red-china-tie.html | Japanese Urge Red China Tie | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-defends-his-latin-staff-says-controversy-is-better-than.html | KENNEDY DEFENDS HIS LATIN STAFF; Says Controversy Is Better Than Orderly Stagnation | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/regional-council-asks-new-status-seeks-budget-professional-staff.html | REGIONAL COUNCIL ASKS NEW STATUS; Seeks Budget, Professional Staff and Official Role as Advisory Board | True | By Merrill Folsom Special To the New York Times | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/advertising-new-museum-for-old-packages.html | Advertising New Museum for Old Packages | True | By Robert Alden | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/arthur-good-49-dead-film-manager-and-tv-buyer-for-rko-general-inc.html | ARTHUR GOOD, 49, DEAD; Film Manager and TV Buyer for R.K.O. General, Inc. | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/carole-broer-married-to-robert-r-bishop-jr.html | Carole Broer Married To Robert R. Bishop Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/british-strike-ends-walkout-caused-shortage-of-automobile-parts.html | BRITISH STRIKE ENDS; Walkout Caused Shortage of Automobile Parts | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/french-trotter-here-sans-brigitte-kracovie-pal-barred-from-us-as.html | French Trotter Here Sans Brigitte; Kracovie Pal Barred From U.S. as Goat in Sheepish Cloak | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/frick-salutes-houston-takes-part-in-ceremonies-at-new-national.html | FRICK SALUTES HOUSTON; Takes Part in Ceremonies at New National League City | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/yale-glee-club-in-colombia.html | Yale Glee Club in Colombia | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/eisenhower-hits-schoolaid-plan-letter-to-halleck-discloses-fear-of.html | EISENHOWER HITS SCHOOL-AID PLAN; Letter to Halleck Discloses Fear of Federal Control | True | By Tom Wicker Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/joseph-palmerone.html | JOSEPH PALMERONE | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/asset-rise-shown-by-electric-bond-share-value-put-at-3531-up-11-for.html | ASSET RISE SHOWN BY ELECTRIC BOND; Share Value Put at $35.31, Up 11% for 12 Months | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/tracy-chester-fetid-at-greenwich-party.html | Tracy Chester Feted At Greenwich Party | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/rhodesias-parties-in-antiwhite-pact.html | RHODESIAS' PARTIES IN ANTI-WHITE PACT | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/un-picks-radio-section-head.html | U.N. Picks Radio Section Head | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/isslers-75-best-by-two-strokes-elliott-and-connelly-tie-for-second.html | ISSLER'S 75 BEST BY TWO STROKES; Elliott and Connelly Tie for Second in Seniors' Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/costello-leaves-city-workhouse.html | Costello Leaves City Workhouse | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/federal-aide-comments.html | Federal Aide Comments | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/macmillan-visit-to-east-put-off-prime-minister-delays-tour-because.html | MACMILLAN VISIT TO EAST PUT OFF; Prime Minister Delays Tour Because of Berlin Crisis | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/pope-hails-maryknoll-at-50.html | Pope Hails Maryknoll at 50 | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/ako-big-business-1960-totals-442852-dog-registrations-and-1345005.html | A.K.C. Big Business; 1960 Totals: 442,852 Dog Registrations and $1,345,005 in Revenue | True | By Walter R. Fletcher | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/scientist-reports-isolating-2-strains-of-hepatitis-infectious.html | Scientist Reports Isolating 2 Strains of Hepatitis; Infectious Viruses Are Said to Stimulate Production of Protective Antibodies | True | By Walter Sullivan | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/earl-walsh-61-dies-exfordham-coach.html | EARL WALSH, 61, DIES; EX-FORDHAM COACH | True | .'.,.' | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/keep-your-shirts-on-park-sunbathers-told.html | 'Keep Your Shirts On,' Park Sun-Bathers Told | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/school-plan-barred-georgia-rejects-bid-for-law-on-students-transfer.html | SCHOOL PLAN BARRED; Georgia Rejects Bid for Law on Students' Transfer | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/de-gaulle-urges-unity-to-bar-war-bids-frenchmen-stay-united-at-home.html | DE GAULLE URGES UNITY TO BAR WAR; Bids Frenchmen Stay United at Home and With Allies | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-orders-a-study-of-possible-soviet-atests-president-orders.html | President Orders a Study Of Possible Soviet A-Tests; President Orders Expert Study Of Possible Soviet Atomic Tests | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-shrugs-off-criticism-from-nixon.html | President Shrugs Off Criticism From Nixon | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/jerseys-commuter-tax-to-aid-bus-lines-as-well-as-railroads.html | Jersey's Commuter Tax to Aid Bus Lines as Well as Railroads | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/room-at-un-is-an-example-for-youngster.html | Room at U.N. Is An Example For Youngster | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/iran-exminister-held-planning-chief-in-the-ousted-government.html | IRAN EX-MINISTER HELD; Planning Chief - in the Ousted Government Arrested | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bonds-corporate-issues-advance-as-demand-spurts-on-a-broad-front.html | Bonds: Corporate Issues Advance as Demand Spurts on a Broad Front; EARLY DIPS PARED IN TREASURY LIST Professionals' Maneuvering Dominates the Session -Bill Discounts Climb | True | By Paul Heffernan | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/drug-makers-score-senators-report.html | DRUG MAKERS SCORE SENATORS' REPORT | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/segni-visits-in-belgrade.html | Segni Visits in Belgrade | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/duty-plan-advances-senate-unit-backs-reduction-in-tourists.html | DUTY PLAN ADVANCES; Senate Unit Backs Reduction in Tourists' Exemptions | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/france-to-honor-two-americans-in-boston-to-be-cited-for-cultural.html | FRANCE TO HONOR TWO; Americans in Boston to Be Cited for Cultural Work | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/red-sox-win-62-with-only-4-hits-geiger-and-malzone-wallop-homers.html | RED SOX WIN, 6-2, WITH ONLY 4 HITS; Geiger and Malzone Wallop Homers -- Delock Is Victor | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/julius-wegner.html | JULIUS WEGNER | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-drops-a-negro-nominee-choice-for-panel-in-capital-had-tax.html | PRESIDENT DROPS A NEGRO NOMINEE; Choice for Panel in Capital Had Tax Difficulties | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/louis-rose-served-the-chicago-tribune.html | LOUIS ROSE, SERVED THE CHICAGO TRIBUNE | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/texas-motel-acquired-new-york-group-buys-inn-near-mexican-border.html | TEXAS MOTEL ACQUIRED; New York Group Buys Inn Near Mexican Border | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/george-h-miller.html | GEORGE H. MILLER | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/margareta-eklund-wed.html | Margareta Eklund Wed | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/mission-to-africa.html | Mission to Africa | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/builders-blamed-in-tower-tragedy-senate-also-censures-navy-and-air.html | BUILDERS BLAMED IN TOWER TRAGEDY; Senate Also Censures Navy and Air Force for Laxity | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/users-differ-on-merits-of-nonstick-cookware.html | Users Differ on Merits Of Non-Stick Cookware | True | By Rita Reif | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/loose-union-set-for-west-indies-british-parliament-hears-details-of.html | LOOSE UNION SET FOR WEST INDIES; British Parliament Hears Details of Constitution | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/de-gaulles-partition-threat.html | De Gaulle's Partition Threat | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/east-germans-ask-talks.html | East Germans Ask Talks | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/threat-is-discounted-us-general-in-berlin-tells-troops-pay-no-heed.html | THREAT IS DISCOUNTED; U.S. General in Berlin Tells Troops, 'Pay No Heed' | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/mrs-c-herbert-rice.html | MRS. C. HERBERT RICE | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/the-false-debt-limit.html | The False Debt Limit | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/seth-thayer-59-dead-stockbroker-was-mayor-of-sands-point-l-i-194751.html | SETH THAYER, 59, DEAD; Stockbroker Was Mayor of Sands Point, L. I., 1947-51 | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/woman-acquitted-in-killing.html | Woman Acquitted in Killing | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/urges-city-fusion-movement.html | Urges City Fusion Movement | True | WALTER D. BINGER | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/earnings-raised-by-general-tire-profit-for-6-months-205-a-share.html | EARNINGS RAISED BY GENERAL TIRE; Profit for 6 Months $2.05 a Share, Against $2.01 | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/mayor-condemns-contract-report-denies-citys-supervision-of.html | MAYOR CONDEMNS CONTRACT REPORT; Denies City's Supervision of Electrical Repairs Was Inadequate MAYOR CONDEMNS INQUIRY BY STATE | True | By Charles G. Bennett | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/li-school-expansion-voted.html | L.I. School Expansion Voted | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/in-the-nation-if-true-it-is-news-to-the-president-also.html | In The Nation; If True, It Is News to the President Also | True | By Arthur Krock | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/cubs-beat-leagueleading-reds-twice-with-extrabase-attacks-homers.html | Cubs Beat League-Leading Reds Twice With Extra-Base Attacks; HOMERS HELP WIN 16-5, 7-2 GAMES Cubs Smack 5 in Twin Bill With Reds, Santo Getting 2 in Opening Contest | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/realty-concern-names-management-unit-chief.html | Realty Concern Names Management Unit Chief | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/factfinding-panel-takes-role-of-mediator-as-deadline-nears-us-panel.html | Fact-Finding Panel Takes Role of Mediator as Deadline Nears; U.S. PANEL SEEKS MARITIME PACTS | True | By George Horne | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/most-secret-data-barred-to-soblen.html | MOST SECRET DATA BARRED TO SOBLEN | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/6000meter-mark-set-french-relay-team-timed-in-15042-in-bid-at.html | 6,000-METER MARK SET; French Relay Team Timed in 15:04.2 in Bid at Versailles | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sites-for-housing-will-get-hearing-approval-for-many-projects.html | SITES FOR HOUSING WILL GET HEARING; Approval for Many Projects Expected in August | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/phoumi-nosavan-in-us-for-talks-laotian-official-will-meet-with.html | PHOUMI NOSAVAN IN U.S. FOR TALKS; Laotian Official Will Meet With Kennedy and Rusk | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/lester-lazarus.html | LESTER LAZARUS | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-twits-soviet-on-output-says-khrushchev-is-wrong-about.html | PRESIDENT TWITS SOVIET ON OUTPUT; Says Khrushchev Is Wrong About Overtaking U.S. PRESIDENT TWITS SOVIET ON OUTPUT | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/traffic-bottlenecks-for-holiday.html | Traffic Bottlenecks for Holiday | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/2-apparel-groups-vote-for-merger-new-trade-body-to-include-400.html | 2 APPAREL GROUPS VOTE FOR MERGER; New Trade Body to Include 400 Garment Makers 2 APPAREL GROUPS VOTE FOR MERGER | True | By Herbert Koshetz | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bonn-refuses-message.html | Bonn Refuses Message | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/rickey-to-be-in-hospital-for-at-least-3-weeks.html | Rickey to Be in Hospital For at Least 3 Weeks | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/jewish-fund-sets-vast-social-plan-federations-medical-and-social.html | JEWISH FUND SETS VAST SOCIAL PLAN; Federation's Medical and Social Services to Benefit in 102 Million Drive AID TO AGED STRESSED Their Share of 18 Million Is Exceeded Only by Hospital Allotments of 58 Million | True | By Irving Spiegel | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sidelights-americans-raise-stock-holdings.html | Sidelights; Americans Raise Stock Holdings | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/russian-condemns-move.html | Russian Condemns Move | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/us-widens-policy-president-opens-move-to-engage-soviet-on-broad.html | U.S. WIDENS POLICY; President Opens Move to Engage Soviet on Broad Issues Kennedy Challenges Khrushchev to Give Assent to Self-Determination for Berlin U.S. WIDENS POLICY TO SETTLE CRISIS President Seeks to Counter Soviet on Broad Range of East-West Differences | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/a-determined-laotian-phoumi-nosavan.html | A Determined Laotian; Phoumi Nosavan | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-says-castro-must-act-if-prisoner-trade-is-to-be-made.html | Kennedy Says Castro Must Act If Prisoner Trade Is to Be Made | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/uar-gets-bonn-credit-125000000-grant-will-aid-euphrates-dam-project.html | U.A.R. GETS BONN CREDIT; $125,000,000 Grant Will Aid Euphrates Dam Project | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/disperse-outruns-favored-don-poggio-in-hempstead-handicap-at.html | Disperse Outruns Favored Don Poggio in Hempstead Handicap at Belmont; KING RANCH HORSE BEATS 3-10 CHOICE Disperse Scores 3/4-Length Victory Over Don Poggio and Returns $13.50 | True | By Joseph C. Nichols | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/industrial-loans-rose-during-week-member-banks-borrowings-also.html | INDUSTRIAL LOANS ROSE DURING WEEK; Member Banks' Borrowings Also Showed Increase | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/books-authors.html | Books — Authors | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/continental-classroom-to-offer-course-on-government-in-fall.html | 'Continental Classroom' to Offer Course on Government in Fall | True | By Richard F. Shepard | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/cuba-to-seize-stocks.html | Cuba to Seize Stocks | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-opposes-split-electorvotes.html | PRESIDENT OPPOSES SPLIT ELECTOR-VOTES | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/warning-is-sounded-on-guerrilla-wars.html | WARNING IS SOUNDED ON GUERRILLA WARS | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/50-million-raised-by-tva-on-bonds-issue-sold-to-syndicate-at-4681.html | 50 MILLION RAISED BY T.V.A. ON BONDS; Issue Sold to Syndicate at 4.681% Interest Cost COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/canadiens-send-help-to-aces.html | Canadiens Send Help to Aces | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/custom-designs-shown-for-fall.html | Custom Designs Shown for Fall | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/chrysler-backs-gm-official-says-financing-unit-helps-in-credit.html | CHRYSLER BACKS G.M.; Official Says Financing Unit Helps in Credit Field | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/eichmann-depicts-his-job-in-austria-says-his-nazi-knowhow-helped.html | EICHMANN DEPICTS HIS JOB IN AUSTRIA; Says His Nazi 'Know-How' Helped Many Jews | True | By Homer Bigart Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/japans-us-imports-to-rise.html | Japan's U.S. Imports to Rise | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/embezzler-sentenced-8-year-team-imposed-in-bank-and-stock-fraud-in.html | EMBEZZLER SENTENCED; 8-Year Team Imposed in Bank and Stock Fraud in Iowa | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/perfect-photo.html | Perfect Photo | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/renoir-is-sold-to-galleries-here.html | Renoir Is Sold to Galleries Here | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/jordan-ousts-4-in-cabinet-posts-premier-takes-over-as-new-foreign.html | JORDAN OUSTS 4 IN CABINET POSTS; Premier Takes Over as New Foreign Affairs Minister | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/arkansas-defeats-faubus-bond-plan.html | ARKANSAS DEFEATS FAUBUS BOND PLAN | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/britain-reaffirms-backing.html | Britain Reaffirms Backing | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/us-agency-for-zeiss-elects-new-president.html | U.S. Agency for Zeiss Elects New President | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/governors-urge-us-school-help-but-omit-teachers-salary-aid-at-end.html | GOVERNORS URGE U.S. SCHOOL HELP; But Omit Teachers' Salary Aid at End of Conference | True | By Leo Egan Special to The New York Times | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/action-urged-for-railroads.html | Action Urged for Railroads | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/suspended-aides-tirade-disrupts-school-inquiry-school-aide-disrupts.html | Suspended Aide's Tirade Disrupts School Inquiry; School Aide Disrupts Inquiry With Tirade After Suspension | True | By Leonard Buder | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/excerpts-from-khrushchevs-address-at-rally-following-are-excerpts.html | Excerpts From Khrushchev's Address at Rally; Following are excerpts from a speech made in Moscow yesterday by Premier Khrushchev as distributed in English by Tass, the Soviet press agency: | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/russian-for-pact-lays-threats-to-west-but-says-they-will-not-deter.html | RUSSIAN FOR PACT; Lays Threats to West but Says They Will Not Deter Treaty KHRUSHCHEV ASKS TALK ON GERMANY | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/nasir-viewed-as-target.html | Nasir Viewed as Target | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/cornelia-j-ford-engaged-to-wed-charles-f-coles-u-of-arizona-alumna.html | Cornelia J. Ford Engaged to Wed Charles F. Coles; U. of Arizona Alumna and M.I.T. Graduate Plan Marriage | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/two-named-to-giants-board.html | Two Named to Giants' Board | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/two-jazz-figures-join-forces-jj-johnson-playing-his-trombone-with.html | Two Jazz Figures Join Forces; J.J. Johnson Playing His Trombone With Miles Davis Quintet Contrast in Styles Is Being Presented at Village Vanguard | True | By John S. Wilson | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/antipollution-bill-gains-in-congress.html | ANTI-POLLUTION BILL GAINS IN CONGRESS | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/france-backs-rejection.html | France Backs Rejection | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/seaton-will-seek-a-code-for-oscars-director-to-work-on-ethics-to.html | SEATON WILL SEEK A CODE FOR OSCARS; Director to Work on Ethics to Govern Film Competition | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/reuther-asks-gm-to-lead-way-in-wage-rises-and-job-security.html | Reuther Asks G.M. to Lead Way In Wage Rises and Job Security | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/new-york-telephone-selects-new-director.html | New York Telephone Selects New Director | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/king-vecchiatto-fight-draw.html | King, Vecchiatto Fight Draw | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/a-price-increase-times-sunday-edition-to-cost-50c-in-distant-areas.html | A PRICE INCREASE; Times Sunday Edition to Cost 50c in Distant Areas | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/goldberg-says-kennedy-seeks-law-to-replace-tafthartley-act-kennedy.html | Goldberg Says Kennedy Seeks Law to Replace Taft-Hartley Act; KENNEDY SEEKING NEW LABOR LAW | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/new-tubing-announced-us-steel-introduces-line-for-use-in.html | NEW TUBING ANNOUNCED; U.S. Steel Introduces Line for Use in Construction | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/29-including-a-married-couple-to-serve-peace-corps-in-ghana.html | 29, Including a Married Couple, To Serve Peace Corps in Ghana | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/traffic-record-seen-for-holiday-1800-cars-forecast-on-roads-over.html | TRAFFIC RECORD SEEN FOR HOLIDAY; 1,800 Cars Forecast on Roads Over Week-End | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/pennsy-reports-a-loss-for-may-deficit-in-1961-tops-18-million.html | Pennsy Reports a Loss for May; Deficit in 1961 Tops 18 Million; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/edward-j-dolan-sr.html | EDWARD J. DOLAN SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/tetramix-price-cut.html | Tetramix Price Cut | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/shop-will-cater-to-teenage-girls.html | Shop Will Cater To Teen-Age Girls | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/goodwins-team-scores-with-69-williams-helps-win-british-victory.html | GOODWIN'S TEAM SCORES WITH 69; Williams Helps Win British Victory Golf by Stroke | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/us-to-ignore-air-curb.html | U.S. to Ignore Air Curb | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/ball-and-ashe-score-barker-also-reaches-eastern-tennis.html | BALL AND ASHE SCORE; Barker Also Reaches Eastern Tennis Quarter-Finals | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bird-lovers-protest-trapping-of-pigeons-at-city-landmarks.html | Bird Lovers Protest Trapping Of Pigeons at City Landmarks | True | By John C. Devlin | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/hill-paces-grand-prix-trials.html | Hill Paces Grand Prix Trials | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/polylad-is-first-in-massachusetts-victor-arcaro-up-survives-foul.html | POLYLAD IS FIRST IN MASSACHUSETTS; Victor, Arcaro Up, Survives Foul Claim in $57,700 Race | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/town-house-deal-made-on-e-71st-st-doctors-offices-planned-8th-ave.html | TOWN HOUSE DEAL MADE ON E. 71ST ST.; Doctors' Offices Planned -8th Ave. Parcel Taken | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/de-luxe-transport-for-footsore-due-at-worlds-fair.html | De Luxe Transport For Footsore Due At World's Fair | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/power-production-above-60-levels.html | POWER PRODUCTION ABOVE 90 LEVELS | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/food-packers-accused-of-using-false-labels-and-empty-spaces.html | Food Packers Accused of Using False Labels and Empty Spaces; Witnesses Insist Consumers Are Being Hurt -- Senate Is Looking Into Charges | True | By David Halberstam Special To The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/algerians-are-hopeful.html | Algerians Are Hopeful | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sees-fallacy-in-strauss-stand.html | Sees Fallacy in Strauss' Stand | True | CABOT LYFORD | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/soviet-displays-big-new-bomber-deltawing-craft-apparently-of.html | SOVIET DISPLAYS BIG NEW BOMBER; Delta-Wing Craft Apparently of Intercontinental Range | True | By Seymour Topping Special To the New York Times | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/child-to-mrs-alan-hall.html | Child to Mrs. Alan Hall | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/redskins-enroll-schrader.html | Redskins Enroll Schrader | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/oil-company-unaffected.html | Oil Company Unaffected | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sarnoff-depicts-a-camp-on-moon-it-would-be-equipped-before-man.html | SARNOFF DEPICTS A CAMP ON MOON; It Would Be Equipped Before Man Arrives, He Says | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/neglect-of-the-schools.html | Neglect of the Schools | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/unity-is-pledged-by-outer-seven-members-of-trade-group-end-meeting.html | UNITY IS PLEDGED BY OUTER SEVEN; Members of Trade Group End Meeting in London | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/music-sound-and-fury-fireworks-drown-out-lewisohn-concert.html | Music: Sound and Fury; Fireworks Drown Out Lewisohn Concert | True | By Eric Salzman | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/toll-in-japan-90-dead-from-4-days-of-storm.html | Toll in Japan 90 Dead From 4 Days of Storm | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/senate-unit-bars-2-kennedy-plans-moves-to-revamp-cab-and-ftc-are.html | SENATE UNIT BARS 2 KENNEDY PLANS; Moves to Revamp C.A.B. and F.T.C. Are Vetoed | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/arithmetic-linked-to-creative-minds.html | ARITHMETIC LINKED TO CREATIVE MINDS | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/transcript-of-the-presidents-news-conference-on-berlin-and-domestic.html | Transcript of the President's News Conference on Berlin and Domestic Matters; Following is the transcript of President Kennedy's news conference, in Washington yesterday, as recorded by The New York Times: | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/schenleys-earnings-rise-63-banker-joins-distillers-board-nine.html | Schenley's Earnings Rise 63%; Banker Joins Distiller's Board; Nine Months' Profit at $1.38 a Share, Compared With 86c a Year Earlier | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/magazine-raises-its-price.html | Magazine Raises Its Price | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/2-pilots-blamed-in-ship-collision.html | 2 PILOTS BLAMED IN SHIP COLLISION | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/british-labors-new-policy-guide-bears-gaitskell-moderate-stamp.html | British Labor's New Policy Guide Bears Gaitskell Moderate Stamp; Proposals Urge Expansion of Industries but Not Full Nationalization | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/vietnam-inquiry-set-control-group-to-look-into-subversion-by.html | VIETNAM INQUIRY SET; Control Group to Look Into Subversion by Communists | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/challenge-cited-in-the-cold-war-partnership-of-business-labor.html | CHALLENGE CITED IN THE COLD WAR; 'Partnership' of Business, Labor, Government Urged | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/senators-approve-rise-in-debt-limit.html | SENATORS APPROVE RISE IN DEBT LIMIT | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/barrier-to-a-home-in-li-lighthouse-upheld-by-court.html | Barrier to a Home In L.I. Lighthouse Upheld by Court | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sale-at-mamaroneck-garden-apartment-parcel-is-taken-by-investor.html | SALE AT MAMARONECK; Garden Apartment Parcel Is Taken by Investor | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/angels-conquer-yanks-on-5run-attack-in-sixth-inning-duren-triumphs.html | Angels Conquer Yanks on 5-Run Attack in Sixth Inning; DUREN TRIUMPHS IN 5-TO-3 CONTEST Angel Hurler Defeats Yanks -- Turley Routed in 6th -- Berra Hits No. 2,000 | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/vice-president-named-by-raytheon-company.html | Vice President Named By Raytheon Company | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/conferees-in-accord-over-social-security.html | Confrees in Accord Over Social Security | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/school-aid-for-all-wanted-writer-questions-first-priority-of-public.html | School Aid for All Wanted; Writer Questions First Priority of Public Institutions | True | (Rev.) R. JANCAUSKAS, S.J., | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/smith-johnson.html | Smith -- Johnson | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sports-of-the-times-a-bit-of-stargazing.html | Sports of The Times; A Bit of Star-Gazing | True | By Arthur Daley | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/fraser-and-laver-take-5set-matches-reed-of-us-bows-in-a-stirring.html | Fraser and Laver Take 5-Set Matches; REED OF U.S. BOWS IN A STIRRING DUEL Californian Loses to Fraser at Wimbledon -- Laver Tops Darmon -- Santana Upset | True | By Fred Tupper Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/john-wenti-chang-jade-collector-75.html | JOHN WEN-TI CHANG, JADE COLLECTOR, 75 | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/nasa-makes-appeal-seeks-scientists-and-engineers-for-its-space.html | N.A.S.A. MAKES APPEAL; Seeks Scientists and Engineers for Its Space Programs | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/betsy-rawls-starts-defense-of-womens-us-open-title-at-baltusrol.html | Betsy Rawls Starts Defense of Women's U.S. Open Title at Baltusrol Today; GREENS ON LINKS BECOMING FASTER Miss Rawls Places Added Importance on Putting in National Title Golf | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/hodges-rejects-bid-but-agrees-to-increase-data-on-export-items.html | HODGES REJECTS BID; But Agrees to Increase Data on Export Items | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/turkish-defense-chief-quits.html | Turkish Defense Chief Quits | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bankers-trust-officer-joins-celanese-board.html | Bankers Trust Officer Joins Celanese Board | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/fan-ball-names-mrs-wl-hutton-chairman-for-61-she-will-head-fete-at.html | Fan Ball Names Mrs. W.L. Hutton Chairman for '61; She Will Head Fete at Plaza Oct. 19 Aiding Work of Boys Club | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/european-is-slain-in-oran.html | European Is Slain in Oran | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/ama-finds-las-vegas-too-gay-for-its-parley.html | A.M.A. Finds Las Vegas Too Gay for Its Parley | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/pba-sues-murphy-on-new-duty-tour.html | P.B.A. SUES MURPHY ON NEW DUTY TOUR | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-asserts-recession-is-over-labor-leaders-in-denial-call.html | KENNEDY ASSERTS RECESSION IS OVER; Labor Leaders in Denial -Call Programs Inadequate | True | By A.h. Raskin Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/congo-news-lifts-prices-of-copper-futures-up-32-to-42-points-hides.html | CONGO NEWS LIFTS PRICES OF COPPER; Futures Up 32 to 42 Points -- Hides Also Advance | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/commodities-steady-index-held-at-834-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Held at 83.4 Tuesday, Unchanged From Monday | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/stocks-are-down-in-europes-marts-drops-generally-worse-than-wall.html | STOCKS ARE DOWN IN EUROPE'S MARTS; Drops Generally Worse Than Wall Street's in 3 Weeks | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/house-approves-defense-budget-no-opposition-to-43-billion-taylor.html | HOUSE APPROVES DEFENSE BUDGET; No Opposition to 43 Billion -- Taylor Appointment Hit | True | Special to The New York Times | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/widows-of-5-plane-victims-sue.html | Widows of 5 Plane Victims Sue | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bechtel-alcock-79-broker-exsinger.html | BECHTEL ALCOCK, 79, BROKER, EX-SINGER | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/22-nations-enter-soviet-meet.html | 22 Nations Enter Soviet Meet | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bill-provides-test-of-usstate-issues.html | BILL PROVIDES TEST OF U.S.-STATE ISSUES | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/alva-d-stewart.html | ALVA D. STEWART | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/housing-bill-sent-to-the-president-senate-and-house-approve.html | HOUSING BILL SENT TO THE PRESIDENT; Senate and House Approve Long-Range Program | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/more-power-for-mayor-asked.html | More Power for Mayor Asked | True | ELOISE BOXER | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/salk-challenges-ama-stand-delegates-back-sabin-vaccine-developer-of.html | Salk Challenges A.M.A. Stand; Delegates Back Sabin Vaccine; Developer of Shots Charges Misinformation -- Contends His Dosage Is Effective Salk Challenges A.M.A. Stand; Delegates Back Sabin's Vaccine | True | By Morris Kaplan | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/two-german-states-urged-warburg-proposes-eastwest-pact-foreign.html | Two German States Urged; Warburg Proposes East-West Pact, Foreign Troop Withdrawal | True | JAMES P. WARBURG | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/finnish-loan-guilt-involves-premier.html | FINNISH LOAN GUILT INVOLVES PREMIER | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/nixon-writing-book-about-six-crises.html | NIXON WRITING BOOK ABOUT SIX CRISES | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/contract-bridge-even-experts-sometimes-forget-the-cards-that-have.html | Contract Bridge; Even Experts Sometimes Forget the Cards That Have Dropped During Play | True | By Albert H. Morehead | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/german-reds-set-berlin-air-curbs-flight-restrictions-planned-for.html | GERMAN REDS SET BERLIN AIR CURBS; Flight Restrictions Planned for Aug. 1 -- Move Held Bar to Refugee Traffic GERMAN REDS SET BERLIN AIR CURBS | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/morleys-take-rally-british-brothers-triumph-in-1900mile-alpine.html | MORLEYS TAKE RALLY; British Brothers Triumph in 1,900-Mile Alpine Drive | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/batter-up-scores-over-cicada-in-colleen-stakes-at-monmouth.html | Batter Up Scores Over Cicada In Colleen Stakes at Monmouth | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/prisoners-wait-in-key-west.html | Prisoners Wait in Key West | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/electronics-gain-in-a-dull-session-combined-average-climbs-074.html | ELECTRONICS GAIN IN A DULL SESSION; Combined Average Climbs 0.74 -- Steels, Chemicals and Metals Lag 562 ISSUES UP, 418 OFF Volume Falls to 2,830,000 Shares -- Avco Is Most Active, Rising 1/8 ELECTRONICS GAIN IN A DULL SESSION | True | By Burton Crane | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/arthur-v-nims.html | ARTHUR V. NIMS | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-opposed-to-proposals-of-textile-industry-on-imports-kennedy.html | Kennedy Opposed to Proposals Of Textile Industry on Imports; KENNEDY REBUFFS TEXTILE INDUSTRY | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/canadian-bids-for-post-tc-douglas-ccf-would-head-new-party.html | CANADIAN BIDS FOR POST; T.C. Douglas, C.C.F. Chief, Would Head New Party | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/executives-picked-for-life-magazine.html | EXECUTIVES PICKED FOR LIFE MAGAZINE | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/jack-jungmeyer.html | JACK JUNGMEYER | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/ruth-whitney-fiancee-of-edward-b-eldridge.html | Ruth Whitney Fiancee Of Edward B. Eldridge | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/greber-paces-trials-rock-spring-golfer-gets-67-in-jersey-troy-posts.html | GREBER PACES TRIALS, Rock Spring Golfer Gets 67 in Jersey -- Troy Posts 75 | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/wellington-fund-sets-assets-mark.html | WELLINGTON FUND SETS ASSETS MARK | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/french-pave-way-for-farm-parley-peasants-expected-to-heed-leaders.html | FRENCH PAVE WAY FOR FARM PARLEY; Peasants Expected to Heed Leaders' Call for Truce | True | By W. Granger Blair Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/chase-is-seeking-hempstead-bank-nassau-acquisition-must-be-backed.html | CHASE IS SEEKING HEMPSTEAD BANK; Nassau Acquisition Must Be Backed by Agencies and Stockholders MEETINGS TO BE CALLED Suburban Institution Has 15 Offices and Deposits of $73,500,000 CHASE IS SEEKING HEMPSTEAD BANK | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/theatre-a-double-bill-west-of-the-moon-and-blood-bugle-open.html | Theatre: A Double Bill; 'West of the Moon,' and 'Blood Bugle' Open | True | By Louis Calta | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/wider-iraqi-claims-on-oil-lands-along-persian-gulf-are-hinted.html | Wider Iraqi Claims on Oil Lands Along Persian Gulf Are Hinted | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/cubs-obtain-outfielder-19.html | Cubs Obtain Outfielder, 19 | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/screen-2-from-broadworld-of-jules-verne-and-bimbo-the-great.html | Screen: 2 From Abroad;'World of Jules Verne' and 'Bimbo the Great' | True | HOWARD THOMPSON. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/floor-lease-taken-in-pan-am-building.html | FLOOR LEASE TAKEN IN PAN AM BUILDING | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-hails-food-for-peace-his-views-on-its-policy-role-differ.html | PRESIDENT HAILS FOOD FOR PEACE; His Views on Its Policy Role Differ From Freeman's | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/state-asks-shift-in-welfare-code-move-aimed-to-halt-ending-of.html | STATE ASKS SHIFT IN WELFARE CODE; Move Aimed to Halt Ending of Work-Relief Projects | True | By Charles Grutznerspecial To the New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/boys-state-governor-named.html | Boys' State Governor Named | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/demon-damsel-wins-trot-at-westbury.html | DEMON DAMSEL WINS TROT AT WESTBURY | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/raises-are-voted-to-city-teachers-increases-range-from-200-to-900.html | RAISES ARE VOTED TO CITY TEACHERS; Increases Range From $200 to $900 -- 14 Million Total | True | BY Forster Hailey | 1989-02-21 | RE0000424251 | RE0000424251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/west-german-elected-world-lutherans-choose-executive-secretary.html | WEST GERMAN ELECTED; World Lutherans Choose Executive Secretary | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/boston-team-takes-girls-junior-golf.html | BOSTON TEAM TAKES GIRLS' JUNIOR GOLF | True | Special to The New York Times. | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/prices-of-cotton-mostly-decline-only-near-december-scores-a-gain.html | PRICES OF COTTON MOSTLY DECLINE; Only Near December Scores a Gain, Adding 2 Points | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-29 | 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sovietburma-pact-extended.html | Soviet-Burma Pact Extended | True | | 1989-02-21 | RE0000424251 | RE0000424251 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/unit-to-aid-bellevue-mrs-jj-mccloy-heads-new-group-to-expand.html | UNIT TO AID BELLEVUE; Mrs. J.J. McCloy Heads New Group to Expand Hospital | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/iraqi-gunfire-charged.html | Iraqi Gunfire Charged | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/xray-society-elects-head.html | X-Ray Society Elects Head | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/pay-day-at-carbide-65-million-to-be-distributed-under-savings-plan.html | 'PAY DAY AT CARBIDE; 65 Million to Be Distributed Under Savings Plan | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/canada-seeks-new-air-pact.html | Canada Seeks New Air Pact | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/senate-unit-votes-veteransaid-bill.html | SENATE UNIT VOTES VETERANS-AID BILL | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/william-lerner.html | WILLIAM LERNER | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ingmar-bergman-wins-film-award-director-and-ikuru-top-selznick.html | INGMAR BERGMAN WINS FILM AWARD; Director and 'Ikuru' Top Selznick Prize List | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/city-renews-pacts-with-2-companies-accused-in-inquiry-city-renews.html | City Renews Pacts With 2 Companies Accused in Inquiry; City Renews Maintenance Pacts With Concerns Accused by State | True | By Charles G. Bennett | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/the-liberals-tag-along.html | The Liberals Tag Along | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ingmar-bergman-film-to-open.html | Ingmar Bergman Film to Open | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/brazil-to-ask-200000000.html | Brazil to Ask $200,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/barnes-joins-chargers.html | Barnes Joins Chargers | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/city-takes-over-hotel-armstrongs-tenants-applaud-seizure-for-523.html | CITY TAKES OVER HOTEL; Armstrong's Tenants Applaud Seizure for 523 Violations | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/piersall-is-fined-100-hale-must-pay-50-for-part-in-fracas-at.html | PIERSALL IS FINED $100; Hale Must Pay $50 for Part in Fracas at Detroit | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/louise-woodbridge-cropley-engaged-to-john-froebe-jr.html | Louise Woodbridge Cropley Engaged to John Froebe Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/lias-ruled-us-citizen-court-decision-will-exempt-him-from.html | LIAS RULED U.S. CITIZEN; Court Decision Will Exempt Him From Deportation | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mrs-lucius-tuckerman.html | MRS. LUCIUS TUCKERMAN | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/upturn-is-shown-in-construction-building-outlays-for-june-put-at.html | UPTURN IS SHOWN IN CONSTRUCTION; Building Outlays for June Put at $5,100,000,000, Up 9% From May NORMAL GAIN ONLY 7% U.S. Also Reports Rises in Sales and New Orders of Manufacturers | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/predictedlog-race-is-taken-by-kalil.html | PREDICTED-LOG RACE IS TAKEN BY KALIL | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/general-aniline-elects-two.html | General Aniline Elects Two | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mayorelect-quits-county-job.html | Mayor-Elect Quits County Job | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/missiletracking-ship-outfitted-with-30-million-in-equipment.html | Missile-Tracking Ship Outfitted With $30 Million in Equipment; Converted Liberty Vessel Leaves Here Today to Take Up Station in Atlantic to Study Cape Canaveral Launchings | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/merger-completion-delayed.html | Merger Completion Delayed | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/congress-raises-oldage-benefits-kennedy-expected-to-sign-measure-to.html | CONGRESS RAISES OLD-AGE BENEFITS; Kennedy Expected to Sign Measure Today Aiding 4 Million Persons CONGRESS RAISES OLD-AGE BENEFITS | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/plan-for-a-house-flag-is-beaten-270108.html | Plan for a House Flag Is Beaten, 270-108 | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/a-runaway-is-a-child-with-woes.html | A Runaway Is a Child With Woes | True | By Phillis Ehrlich | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/slums-scrubbed-for-queen.html | Slums Scrubbed for Queen | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/lucie-lenox-darcn.html | LUCIE LENOX DARCN | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/carolyn-koss-married.html | Carolyn Koss Married | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/cuba-scores-kennedy-says-president-closes-door-on-prisonertractor.html | CUBA SCORES KENNEDY; Says President Closes Door on Prisoner-Tractor Deal | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bergaud-tops-cyclists-5th-stage-of-tour-de-france-captured-by.html | BERGAUD TOPS CYCLISTS; 5th Stage of Tour de France Captured by French Rider | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sisal-burns-smokes-up-pier.html | Sisal Burns, Smokes Up Pier | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/paul-guilfoyle-actor-58-dies-known-for-his-character-roles.html | Paul Guilfoyle, Actor, 58, Dies; Known for His Character Roles | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/profits-mark-set-by-food-company-beatrices-volume-also-at-high-for.html | PROFITS MARK SET BY FOOD COMPANY; Beatrice's Volume Also at High for May 31 Quarter | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/un-group-elects-interim-committee-meets-and-then-adjourns.html | U.N. GROUP ELECTS; Interim Committee Meets and Then Adjourns Indefinitely. | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/childrens-doom-laid-to-himmler-eichmann-denies-he-decided-on.html | CHILDREN'S DOOM LAID TO HIMMLER; Eichmann Denies He Decided on Deportation of 4,000 | True | By Homer Bigart Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bomb-set-off-in-havana.html | Bomb Set Off in Havana | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mrs-clement-married-to-travel-executive.html | Mrs. Clement Married To Travel Executive | True | Special to The New York Times. I | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/assail-newburgh-aid-plan-child-welfare-league-charges-relief.html | Assail Newburgh Aid Plan; Child Welfare League Charges Relief Restrictions Are Illegal | True | DOROTHY L BERNHARD | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/fcc-expects-no-reprisals-as-hearing-on-tv-ends-here.html | F.C.C. Expects No Reprisals As Hearing on TV Ends Here | True | BY John P. Shanley | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/yanks-face-senators-tonight-opening-home-drive-for-lead.html | Yanks Face Senators Tonight, Opening Home Drive for Lead | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ray-miller.html | RAY MILLER | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/many-skip-school-as-camp-beckons-grand-central-thronged-as-summer.html | MANY SKIP SCHOOL AS CAMP BECKONS; Grand Central Thronged as Summer Exodus Starts to Greener Pastures | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/50city-raid-nets-123-as-gamblers.html | 50-CITY RAID NETS 123 AS GAMBLERS | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/jetport-dispute-grows-in-jersey-meyners-apparent-backing-of-morris.html | JETPORT DISPUTE GROWS IN JERSEY; Meyner's Apparent Backing of Morris Site May Stir Big Election Issue SOME DEMOCRATS IRATE Others Welcome 'Honest Differences' -- But Hughes Stands by Platform JETPORT DISPUTE GROWS IN JERSEY | True | By George Cable Wright Special To the New York Times | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/stores-taken-at-li-center.html | Stores Taken at L.I, Center | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/new-rochelle-picks-3-for-school-board.html | NEW ROCHELLE PICKS 3 FOR SCHOOL BOARD | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/arab-rivalries-and-kuwait-oil.html | Arab Rivalries and Kuwait Oil | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sandys-sets-economic-talks.html | Sandys Sets Economic Talks | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/washington-what-is-meant-by-freedom-in-west-berlin.html | Washington; What Is Meant by Freedom in West Berlin? | True | By James Reston | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/3-airlines-in-brazil-to-pool-their-runs.html | 3 Airlines in Brazil To Pool Their Runs | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/airlines-ask-rise-in-jet-coach-fare-increases-ranging-to-225-are.html | AIRLINES ASK RISE IN JET COACH FARE; Increases Ranging to $2.25 Are Requested of C.A.B. | True | By Edward Hudson | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/institute-names-chief-u-of-washington-chemist-to-head-mellon-group.html | INSTITUTE NAMES CHIEF; U. of Washington Chemist to Head Mellon Group | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/soviet-held-responsible.html | Soviet Held Responsible | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/miss-lynda-rounds-engaged-to-marry.html | Miss Lynda Rounds Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/philip-morris-england-names-new-top-officer.html | Philip Morris (England) Names New Top Officer | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/soviet-ousts-israeli-on-spying-charges.html | Soviet Ousts Israeli On Spying Charges | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/stocks-drift-off-in-a-lazy-session-volume-is-the-slowest-since-nov.html | STOCKS DRIFT OFF IN A LAZY SESSION; Volume Is the Slowest Since Nov. 17, With 2,560,000 Shares Being Traded AVERAGE DECLINES 2.19 526 Issues Drop, 451 Climb -- Analyst Asserts Market 'Doesn't Know What to Do' STOCKS DRIFT OFF IN A LAZY SESSION | True | By Burton Crane | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/college-finds-scuttlebutt.html | College Finds 'Scuttlebutt' | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/civil-service-shifts-postmaster-setup.html | CIVIL SERVICE SHIFTS POSTMASTER SET-UP | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/tv-spotlight-on-press-collingswoods-critique-of-news-coverage-here.html | TV: Spotlight on Press; Collingswood's Critique of News Coverage Here Suffers by Its Generality | True | JACK GOULD. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/fund-trade-body-plans-revamping-advisers-and-underwriters-would.html | FUND TRADE BODY PLANS REVAMPING; Advisers and Underwriters Would Join Association FUND TRADE BODY PLANS REVAMPING | True | By Gene Smith | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/lumber-production-fell-during-week.html | LUMBER PRODUCTION FELL DURING WEEK | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/union-carbide-elevates-two.html | Union Carbide Elevates Two | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/president-meets-his-top-advisers-on-berlin-crisis-they-discuss.html | PRESIDENT MEETS HIS TOP ADVISERS ON BERLIN CRISIS; They Discuss Far-Reaching Steps to Counter Soviet There and Elsewhere ACHESON PLAN WEIGHED Expansion of Civil Defense Is Studied -- U.S. Rejects East German Air Curb PRESIDENT MEETS SECURITY COUNCIL | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bombs-hurt-18-in-algeria.html | Bombs Hurt 18 in Algeria | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/regal-discount-buys-drug-chain-standard-of-cleveland-is-acquired.html | REGAL DISCOUNT BUYS DRUG CHAIN; Standard of Cleveland Is Acquired for 2 Million | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/most-grains-rise-in-brisk-trading-drought-news-and-lack-of-hedge.html | MOST GRAINS RISE IN BRISK TRADING; Drought News and Lack of Hedge Sales Lift Market | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/second-astronaut-flight-set-for-week-of-july-16.html | Second Astronaut Flight Set for Week of July 16 | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ballet-stadium-program-tallchief-and-bruhn-head-the-troupe.html | Ballet: Stadium Program; Tallchief and Bruhn Head the Troupe | True | By Allen Hughes | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/galanos-offers-a-variety-of-fashions-designer-molds-his-styles-to.html | Galanos Offers a Variety of Fashions; Designer Molds His Styles to Figure | True | By Charlotte Curtis | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-and-india-mark-tenth-year-of-aid.html | U.S. AND INDIA MARK TENTH YEAR OF AID | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/rockefeller-foundation-names-agricultural-expert-president-dr-j.html | Rockefeller Foundation Names Agricultural Expert President; Dr. J. George Harrar, Acting Head of Organization, Is Rusk Successor | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/luang-prabang-talks-urged.html | Luang Prabang Talks Urged | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/owen-r-lovejoy-crusader-94-dies-former-minister-was-long-a-foe-of.html | OWEN R. LOVEJOY, CRUSADER, 94, DIES; Former Minister Was Long a Foe of Child Labor | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/funston-opposes-wide-inquiry-by-sec-on-market-practices-funston.html | Funston Opposes Wide Inquiry By S.E.C. on Market Practices; FUNSTON OPPOSES BIG BOARD INQUIRY | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/shipowners-dispute-norwegian-on-flagsofconvenience-issue.html | Shipowners Dispute Norwegian On Flags-of-Convenience Issue | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/fulbright-calls-for-calmness-in-race-to-match-gains-by-reds.html | Fulbright Calls for Calmness In Race to Match Gains by Reds; Fulbright Asks U.S. Calmness In Race to Match Gains by Reds | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/go-slow-at-airport-3000-in-london-are-backing-strike-by.html | GO SLOW -- AT AIRPORT; 3,000 in London Are Backing Strike by Electricians | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bill-for-new-taxes-voted-in-venezuela.html | BILL FOR NEW TAXES VOTED IN VENEZUELA | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/benefits-planned-by-greer-school-to-aid-children-2-theatre-fetes.html | Benefits Planned By Greer School To Aid Children; 2 Theatre Fetes Slated by Home Institute in Dutchess County | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mrs-harold-fields-teacher-musician.html | MRS. HAROLD FIELDS, TEACHER, MUSICIAN | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/william-schlossberg.html | WILLIAM SCHLOSSBERG | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/2-set-to-produce-diamond-orchid-whitehead-and-miller-slate-play.html | 2 SET TO PRODUCE 'DIAMOND ORCHID'; Whitehead and Miller Slate Play With Latin Theme | True | By Milton Esterow | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/oil-man-is-in-line-for-post-on-f.p.c.-nomination-expected-soon-for.html | OIL MAN IS IN LINE FOR POST ON F.P.C.; Nomination Expected Soon for Lawrence O'Connor | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/east-germans-put-stress-on-defense.html | EAST GERMANS PUT STRESS ON DEFENSE | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/drought-imperils-plain-state-crops.html | DROUGHT IMPERILS PLAIN STATE CROPS | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mayor-makes-bid-for-his-own-slate-says-reflection-will-show-chiefs.html | MAYOR MAKES BID FOR HIS OWN SLATE; Says 'Reflection' Will Show Chiefs It Is Best for Party | True | By Douglas Dales | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-and-britain-accused.html | U.S. and Britain Accused | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/fbi-sifts-leak-on-berlin-plans-president-is-said-to-order-stop-on.html | F.B.I. SIFTS LEAK ON BERLIN PLANS; President Is Said to Order Stop on Defense Secrets | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/post-for-armstrongjones.html | Post for Armstrong-Jones | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/laotian-rightists-confer-with-washington-aides-rightists-of-laos.html | Laotian Rightists Confer With Washington Aides; RIGHTISTS OF LAOS MEET U.S. AIDES | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/athletics-sign-schoolboy.html | Athletics Sign Schoolboy | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/3-in-coast-guard-copter-die.html | 3 in Coast Guard 'Copter Die | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/joe-campbell-ahead-in-michigan-golf-after-successful-25foot-trap.html | Joe Campbell Ahead in Michigan Golf After Successful 25-Foot Trap Shot; BIRDIE 3 ON 18TH ENDS ROUND OF 68 Campbell Leads Sikes by a Shot -- Souchak, Magee, Lionel Hebert at 70 | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/margaret-mlean-author-on-speech.html | MARGARET M'LEAN, AUTHOR ON SPEECH | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/rusk-forecasts-firmness.html | Rusk Forecasts Firmness | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/soft-coal-output-up-a-little.html | Soft Coal Output Up a Little | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ceylon-plans-oil-takeover.html | Ceylon Plans Oil Take-Over | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/barker-baskind-gain-ball-also-wins-in-clay-court-tennis-ashe-upsets.html | BARKER, BASKIND GAIN; Ball Also Wins in Clay Court Tennis -- Ashe Upsets Cranis | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/auto-output-for-week-tops-that-in-60-period.html | Auto Output for Week Tops That in '60 Period | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ilo-1630-asks-south-africa-to-quit.html | I.L.O., 163-0, Asks South Africa to Quit | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/incalculable-school-loss-charged-as-hearings-end-direct-conflict-is.html | 'Incalculable' School Loss Charged as Hearings End; 'Direct Conflict' Is Cited in Testimony on Weiss and 1959 Coin Toss HUGE WASTE LAID TO SCHOOLS HERE | True | By Leonard Buder | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/swank-enters-defense-field.html | Swank Enters Defense Field | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/schwartz-leases-schenectady-motel.html | SCHWARTZ LEASES SCHENECTADY MOTEL | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/senators-trade-sturdivant.html | Senators Trade Sturdivant | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/uscyprus-aid-pact-signed.html | U.S.-Cyprus Aid Pact Signed | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/france-backs-us-on-berlin-but-expects-eastwest-talks-kennedy-and.html | France Backs U.S. on Berlin But Expects East-West Talks; Kennedy and Khrushchev Are Said to Be Expressing Their Seriousness | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/geneva-session-delayed.html | Geneva Session Delayed | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/great-neck-inviting-negro-home-buyers-great-neck-inviting-negroes.html | Great Neck Inviting Negro Home Buyers; Great Neck Inviting Negroes In a Move to Integrate Area | True | By Clarence Dean Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/transport-news-japan-is-booming-export-demand-tops-supply-of-labor.html | TRANSPORT NEWS; JAPAN IS BOOMING; Export Demand Tops Supply of Labor and Storage | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/consumers-held-led-by-emotions-witness-says-only-labels-on-liquor.html | CONSUMERS HELD LED BY EMOTIONS; Witness Says Only Labels on Liquor Are Studied | True | By Alvin Shuster Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/cost-of-evictions-for-housing-rises-tenants-ousted-for-private.html | COST OF EVICTIONS FOR HOUSING RISES; Tenants Ousted for Private Projects to Benefit | True | By John Sibley | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/nam-urges-a-shift-in-election-system.html | N.A.M. URGES A SHIFT IN ELECTION SYSTEM | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gold-stock-climbs-4th-straight-week-gold-stock-rises-4th-week-in-row.html | Gold Stock Climbs 4th Straight Week; GOLD STOCK RISES 4TH WEEK IN ROW | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/space-award-set-up-medal-of-geographic-society-is-in-honor-of-gen.html | SPACE AWARD SET UP; Medal of Geographic Society Is in Honor of Gen. White | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/soviet-refusals-on-dam-cited.html | Soviet Refusals on Dam Cited | True | Dispatch of The Times, London. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/jersey-ethnic-shift-credited-in-growth-of-episcopal-ranks.html | Jersey Ethnic Shift Credited in Growth Of Episcopal Ranks | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/galanos-writes-his-own-book-of-style-rules.html | Galanos Writes His Own Book Of Style Rules | True | By Marylin Bender | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/charles-g-lumlen.html | CHARLES G. LUMLEN | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mrs-andrew-horgan.html | MRS. ANDREW HORGAN | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/strike-settled-in-iceland.html | Strike Settled in Iceland | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/police-raid-in-johannesburg.html | Police Raid in Johannesburg | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/diocese-official-named-by-catholic-charities.html | Diocese Official Named By Catholic Charities | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/encyclical-on-labor-discussed-by-pope.html | ENCYCLICAL ON LABOR DISCUSSED BY POPE | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/reds-called-key-to-freedom-rides-mississippi-law-aide-cites-2-as.html | REDS CALLED KEY TO FREEDOM RIDES; Mississippi Law Aide Cites 2 as Communist-Linked | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/finnish-premier-quits-in-scandal-convicted-of-irregularities.html | FINNISH PREMIER QUITS IN SCANDAL; Convicted of Irregularities Involving Housing Loans | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mrs-andrews-80-wins-at-woodway-as-draw-ends-tie.html | Mrs. Andrews' 80 Wins at Woodway As Draw Ends Tie | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/grant-flood.html | Grant -- Flood | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gop-governors-organize-caucus-plan-regular-meetings-and-series-of.html | G.O.P. GOVERNORS ORGANIZE CAUCUS; Plan Regular Meetings and Series of Policy Statements | True | By Leo Egan Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/li-couple-to-sail-on-jesuit-mission.html | L.I. Couple to Sail on Jesuit Mission | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/maggs-first-in-cooper-south-african-does-10625-mph-in-italian-race.html | MAGGS FIRST IN COOPER; South African Does 106.25 M.P.H. in Italian Race | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/rail-carloadings-show-slight-dip-but-truck-freight-volume-exceeds.html | RAIL CARLOADINGS SHOW SLIGHT DIP; But Truck Freight Volume Exceeds 1960 Figure | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/5th-ave-coach-mismanagement-is-charged-in-18000000-suit.html | 5th Ave. Coach Mismanagement Is Charged in $18,000,000 Suit | True | By Ronald Maiorana | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/hairos-ii-withdrawn-from-50000-international-trot-champion-victim.html | Hairos II Withdrawn From $50,000 International Trot; CHAMPION VICTIM OF BOWED TENDON Hairos II Unable to Defend on July 14 — Adios Butler 3-5 Pace Choice Tonight | True | By Louis Effrat Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/trust-consent-decrees-are-opened-to-the-public-attorney-general-in.html | Trust Consent Decrees Are Opened to the Public; Attorney General, in Shift of Policy, Will Publish Cases Before Filing in Court | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/lefkowitz-seeks-campaign-advice.html | LEFKOWITZ SEEKS CAMPAIGN ADVICE | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kennedy-signs-road-finance-bill.html | Kennedy Signs Road Finance Bill | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sanders-gets-74-in-links-trials-chaminade-student-heads-juniors-in.html | SANDERS GETS 74 IN LINKS TRIALS; Chaminade Student Heads Juniors in Long Island | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/peace-corps-need-of-teachers-cited-shriver-tells-parley-us-must.html | PEACE CORPS NEED OF TEACHERS CITED; Shriver Tells Parley U.S. Must Share Educators | True | By Robert H. Terte Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/massachusetts-problems-programs-of-furcolo-regime-held-starting.html | Massachusetts' Problems; Programs of Furcolo Regime Held Starting Point for Reforms | True | KERMIT C. MORRISSEY | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/education-group-to-get-wntatv-new-format-starts-jan-1-networks.html | EDUCATION GROUP TO GET WNTA-TV; New Format Starts Jan. 1 — Networks Donate Part of 6.2 Million Price Citizen Group Buys WNTA-TV; Education Format Starts Jan. 1 | True | By Jack Gould | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/90-day-expected-as-holiday-opens-a-record-total-of-cars-on-road.html | 90 DAY EXPECTED AS HOLIDAY OPENS; A Record Total of Cars on Road Predicted in Area | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/business-loans-at-banks-here-climbed-72-million-during-week.html | Business Loans at Banks Here Climbed 72 Million During Week; BUSINESS LOANS RISE 72 MILLION | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/westinghouse-post-is-filled.html | Westinghouse Post Is Filled | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sidelights-corporate-taxes-sifted-by-bank.html | Sidelights; Corporate Taxes Sifted by Bank | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-travel-service-to-lure-foreigners-opening-tomorrow.html | U.S. Travel Service To Lure Foreigners Opening Tomorrow | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/born-to-indemnify-swiss.html | Born to Indemnify Swiss | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/vote-on-merger-plan-slated.html | Vote on Merger Plan Slated | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/walter-pidgeon-gets-role.html | Walter Pidgeon Gets Role | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kennedy-suffers-new-farm-defeat-house-group-follows-senate-in.html | KENNEDY SUFFERS NEW FARM DEFEAT; House Group Follows Senate in Slashing Control Plan KENNEDY SUFFERS NEW FARM DEFEAT | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/screen-goodbye-again-at-2-theatresfilm-based-on-novel-by-francoise.html | Screen: 'Goodbye Again' at 2 Theatres:Film Based on Novel by Francoise Sagan | True | By Bosley Crowther | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/students-riot-in-argentina.html | Students Riot in Argentina | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/salt-charge-denied-diamond-company-disclaims-any-price-conspiracy.html | SALT CHARGE DENIED; Diamond Company Disclaims Any Price Conspiracy | True | Special to The New York Times | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/lord-westbury-dead-member-of-family-said-to-be-cursed-by-pharoah.html | LORD WESTBURY DEAD; Member of Family Said to Be Cursed by Pharoah Legend | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/howard-e-potter-concert-manager-sponsor-of-appearances-by-music.html | HOWARD E. POTTER, CONCERT MANAGER; Sponsor of Appearances by Music Stars Dies at 84 | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/national-distillers-elects.html | National Distillers Elects | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/thomson-and-hunt-post-66s.html | Thomson and Hunt Post 66s | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/maj-b-t-hastings-weds-judith-flynn.html | Maj. B. T. Hastings Weds Judith Flynn | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/house-approves-delaware-pact-federalstate-agreement-on-basin.html | HOUSE APPROVES DELAWARE PACT; Federal-State Agreement on Basin Development Passes After Debate POWER ISSUE IS RAISED Action by Senate Is Only Remaining Obstacle to New Agency | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/associate-nursing-dean-at-columbia-to-retire.html | Associate Nursing Dean At Columbia to Retire | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/japanese-say-builders-greed-contributed-to-high-flood-toll.html | Japanese Say Builders' Greed Contributed to High Flood Toll | True | By A.m. Rosenthal Special To The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/an-agency-for-disarmament.html | An Agency for Disarmament | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/detroit-pitcher-wins-11th-5-to-2-mcauliffes-2run-triple-sparks.html | DETROIT PITCHER WINS 11TH, 5 TO 2; McAuliffe's 2-Run Triple Sparks Rally in 7th -Bruton Belts Homer | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/frank-l-foster-63-navy-gridiron-scout.html | FRANK L. FOSTER, 63, NAVY GRIDIRON SCOUT | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/brooklyn-school-lets-out-forever-last-class-conducted-in-structure.html | BROOKLYN SCHOOL LETS OUT FOREVER; Last Class Conducted in Structure Built in 1860 | True | By Nan Robertson | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/giants-get-aveni-from-bears.html | Giants Get Aveni From Bears | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/new-high-is-set-by-may-potatoes-november-option-matches-old-mark.html | NEW HIGH IS SET BY MAY POTATOES; November Option Matches Old Mark -- Rubber Off | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/molina-given-20-years-to-life-as-court-rejects-cuban-offer-judge.html | Molina Given 20 Years to Life As Court Rejects Cuban Offer; Judge Spurns Any 'Trading' for Killer of Child Here in Fray Over Castro | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/misses-wright-and-prentice-share-lead-in-womens-us-open-two-pros.html | Misses Wright and Prentice Share Lead in Women's U.S. Open; TWO PROS RECORD 72'S AT BALTUSROL Misses Wright and Prentice Pace Field of 82 -- Betsy Rawls, Defender, at 74 | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/army-extends-duty-for-some-overseas.html | ARMY EXTENDS DUTY FOR SOME OVERSEAS | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/jazz-in-the-garden-is-easier-on-the-ears-than-on-the-feet.html | 'Jazz in the Garden' Is Easier On the Ears Than on the Feet | True | JOHN S. WILSON | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/clarence-s-decker-dairy-executive-64.html | CLARENCE S. DECKER, DAIRY EXECUTIVE, 64 | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gop-opens-drive-to-curb-imports-bill-by-bridges-is-supported-by.html | G.O.P. OPENS DRIVE TO CURB IMPORTS; Bill by Bridges Is Supported by Some Democrats | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/interest-delayed-by-the-new-haven-directors-vote-to-defer-on-2.html | INTEREST DELAYED BY THE NEW HAVEN; Directors Vote to Defer on 2 Bonds in Hope of Loan | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/alcoholism-council-to-scan-city-needs.html | ALCOHOLISM COUNCIL TO SCAN CITY NEEDS | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/engineering-group-elects.html | Engineering Group Elects | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/revitalizing-the-fcc.html | Revitalizing the F.C.C. | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/william-e-gargani.html | WILLIAM E. GARGANI | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/in-the-nation-it-can-happen-in-the-most-uncoordinated-families.html | In The Nation; It Can Happen in the Most 'Uncoordinated' Families | True | By Arthur Krock | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/police-force-at-peak-strength-is-at-24126-as-new-recruits-are-sworn.html | POLICE FORCE AT PEAK; Strength Is at 24,126 as New Recruits Are Sworn | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/unions-and-issues-in-strike.html | Unions and Issues in Strike | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/cancer-inhibitor-found-in-humans-factor-produced-by-liver-curbs.html | CANCER INHIBITOR FOUND IN HUMANS; Factor Produced by Liver Curbs Tumors in Mice | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bargaining-ballots-of-teachers-opened.html | BARGAINING BALLOTS OF TEACHERS OPENED | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/crawford-of-us-upsets-pietrangeli-in-third-round-of-wimbledon.html | Crawford of U.S. Upsets Pietrangeli in Third Round of Wimbledon Tennis; CALIFORNIAN WINS BY 2-6, 6-3, 6-4, 6-4 Crawford Shows Power in Defeating Italian Star -- Laver, McKinley Gain | True | By Fred Tupper Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gangster-of-1930s-is-freed-on-parole.html | GANGSTER OF 1930'S IS FREED ON PAROLE | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/californian-named-campaign-director-of-gop-in-house.html | Californian Named Campaign Director Of G.O.P. in House | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/anne-mcgee-bride-of-navy-lieutenant.html | Anne McGee Bride Of Navy Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ama-reiterates-opposition-to-medicalcareforaged-plan-but-house-of.html | A.M.A. Reiterates Opposition To Medical-Care-for-Aged Plan; But House of Delegates Alters Wording to Avoid Hint of Boycott Threat if Kennedy Measure Is Passed | True | By Robert K. Plumb | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/dr-paul-fukui-fiance-of-miss-susan-t-moon.html | Dr. Paul Fukui Fiance Of Miss Susan T. Moon | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/seoul-opens-purge-bars-a-referendum.html | SEOUL OPENS PURGE; BARS A REFERENDUM | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/housing-for-diplomats-sought.html | Housing for Diplomats Sought | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/eight-floors-in-lease-celanese-to-move-to-522-fifth-over-july-4.html | EIGHT FLOORS IN LEASE; Celanese to Move to 522 Fifth Over July 4 Week-End | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/borrowings-by-member-banks-rose-39-million-during-week.html | Borrowings by Member Banks Rose 39 Million During Week | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/london-market-rises-modestly-giltedge-issues-gain-index-is-up-a.html | LONDON MARKET RISES MODESTLY; Gilt-Edge Issues Gain -- Index Is Up a Point | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/dallas-markets-10-million-issue-school-bonds-sold-to-chase-group-at.html | DALLAS MARKETS 10 MILLION ISSUE; School Bonds Sold to Chase Group at 3.29238% Cost MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/miss-reice-fiancee-of-stanley-ravitch.html | Miss Reice Fiancee Of Stanley Ravitch | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/captive-lands-in-plea-cuban-and-european-exiles-join-freedom-day.html | 'CAPTIVE' LANDS IN PLEA; Cuban and European Exiles Join Freedom Day Rally | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/curbs-held-inapplicable.html | Curbs Held Inapplicable | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/conference-is-held-by-latin-oil-group.html | CONFERENCE IS HELD BY LATIN OIL GROUP | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/volume-in-checks-off-117-in-week.html | VOLUME IN CHECKS OFF 11.7% IN WEEK | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/triple-satellite-opens-new-vistas-launching-called-major-gain-in.html | TRIPLE SATELLITE OPENS NEW VISTAS; Launching Called Major Gain in Atom and Space Fields | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/moves-are-mixed-on-cotton-board-futures-quotations-are-7-points-up.html | MOVES ARE MIXED ON COTTON BOARD; Futures Quotations Are 7 Points Up to 4 Down | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/phillips-fein.html | Phillips -- Fein | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/jack-warner-jr-does-film-on-own-member-of-movie-family-is-producing.html | JACK WARNER JR. DOES FILM ON OWN; Member of Movie Family Is Producing and Directing | True | By Murray Schumach Special To the New York Times | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/co-scores-plan-of-central-on-bo.html | C.&O. SCORES PLAN OF CENTRAL ON B.&O. | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ship-settlement-with-a-key-union-expected-today-factfinding-board.html | SHIP SETTLEMENT WITH A KEY UNION EXPECTED TODAY; Fact-Finding Board Chief Indicates Tentative Pact Reached With N.M.U. 15% PACKAGE REPORTED Kennedy Extends Deadline for Taft-Hartley Report as Progress Is Made SHIP SETTLEMENT EXPECTED TODAY | True | By George Horne | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/british-ford-strike-impact-up.html | British Ford Strike Impact Up | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/tractor-concern-raises-50-million-caterpillar-debentures-are.html | TRACTOR CONCERN RAISES 50 MILLION; Caterpillar Debentures Are Marketed by Syndicate -- Other Offerings | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/john-z-ennis.html | JOHN Z. ENNIS | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/butternut-foods-head-on-campbell-soup-board.html | Butter-Nut Foods Head On Campbell Soup Board | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/groundbreaking-set-for-building-near-un.html | Ground-Breaking Set For Building Near U.N. | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/senators-top-indians-3-1.html | Senators Top Indians, 3 -1 | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/brando-admits-new-marriage.html | Brando Admits New Marriage | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/big-store-sales-record-advance-level-up-by-2-throughout-the-nation.html | BIG STORE SALES RECORD ADVANCE; Level Up by 2% Throughout the Nation Last Week | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/racial-order-clarified-scouts-little-leagues-not-included-in.html | RACIAL ORDER CLARIFIED; Scouts, Little Leagues Not Included in Defense Ban | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/willard-chevalier-is-dead-at-75-former-director-of-mcgrawhill.html | Willard Chevalier is Dead at 75; Former Director of McGraw-Hill; Retired in 1957 as Executive Vice President -- Published Business Until '44 | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/aflcio-ends-drive-drops-bid-to-organize-farm-workers-in-california.html | A.F.L.-C.I.O. ENDS DRIVE; Drops Bid to Organize Farm Workers in California | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/liner-loses-propeller-tug-tows-spanish-ship-with-800-aboard-to.html | LINER LOSES PROPELLER; Tug Tows Spanish Ship With 800 Aboard to Curacao | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/critic-at-large-henry-millers-use-of-an-emerson-quotation-in-tropic.html | Critic at Large; Henry Miller's Use of an Emerson Quotation in 'Tropic of Cancer' Is Discussed | True | By Brooks Atkinson | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/j-carlton-yeldell-dies-labor-relations-secretary-of-national-urban.html | J. CARLTON YELDELL DIES; Labor Relations Secretary of National Urban League | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/son-to-mrs-schwabacher.html | Son to Mrs. Schwabacher | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/allen-refuses-mayor-state-education-chief-wont-investigate-at.html | ALLEN REFUSES MAYOR; State Education Chief Won't Investigate at Queens | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/tshombe-derides-ileo-government-terms-congo-regime-weak-calls-for.html | TSHOMBE DERIDES ILEO GOVERNMENT; Terms Congo Regime Weak -- Calls for Conference | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/canadian-wheat-export-sets-a-record-for-may.html | Canadian Wheat Export Sets a Record for May | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/choice-of-tour-plays-criticized.html | Choice of Tour Plays Criticized | True | STAMFORD HILLS. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-parley-to-study-raritan-bay-pollution.html | U.S. Parley to Study Raritan Bay Pollution | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-warns-of-fine-for-trips-to-cuba-acts-to-prevent-soliciting-of.html | U.S. WARNS OF FINE FOR TRIPS TO CUBA; Acts to Prevent Soliciting of Students for Tours | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/property-in-denver-in-alleghany-hands.html | PROPERTY IN DENVER IN ALLEGHANY HANDS | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/harold-hechts-divorced.html | Harold Hechts Divorced | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kennedy-and-mccloy-letters-proposing-disarmament-unit.html | Kennedy and McCloy Letters Proposing Disarmament Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/newburgh-weighs-fight-on-welfare.html | NEWBURGH WEIGHS FIGHT ON WELFARE | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/france-is-acting-to-help-farmers-price-supports-near-after-debre.html | FRANCE IS ACTING TO HELP FARMERS; Price Supports Near After Debre Meets Leaders | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/good-for-lefkowitz.html | Good for Lefkowitz! | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/most-cheeses-lose-body-when-frozen.html | Most Cheeses Lose Body When Frozen | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/klm-cuts-atlantic-flights.html | K.L.M. Cuts Atlantic Flights | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/cubs-get-17-hits-rout-reds-158-altman-drives-in-4-runs-as-chicago.html | CUBS GET 17 HITS, ROUT REDS, 15-8; Altman Drives In 4 Runs as Chicago Wins 3d in Row | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/news-of-food-a-barbecue-favorite-spareribs-are-a-tasty-dish-for.html | News of Food: A Barbecue Favorite; Spareribs Are a Tasty Dish for Outdoor Cookery Fans The Meat, However, Is an Expensive Cut, Slow to Cook | True | By June Owen | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/phoebe-royce-engaged-to-charle-w-gilchrist.html | Phoebe Royce Engaged To Charle W. Gilchrist | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/railroad-shuns-relief-bm-blames-restrictive-section-of-state-law.html | RAILROAD SHUNS RELIEF; B.&M. Blames Restrictive Section of State Law | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-and-red-china-in-contact.html | U.S. and Red China in Contact | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/petroleum-stocks-drop.html | Petroleum Stocks Drop | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/webb-knapp-names-public-relations-chief.html | Webb & Knapp Names Public Relations Chief | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/lenore-druckman-fiancee.html | Lenore Druckman Fiancee | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kuwaiti-oil-mixed-up-in-near-east-politics-petroleum-is-economic.html | Kuwaiti Oil Mixed Up in Near East Politics; Petroleum Is Economic Prize Underlying the Announced Intention of Iraq to Annex the Tiny Sheikdom OIL IS BIG PRIZE IN KUWAIT CRISIS | True | By John J. Abele | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/yonkers-lawyer-in-fixing-scandal-basketball-gambling-inquiry.html | YONKERS LAWYER IN FIXING SCANDAL; Basketball Gambling Inquiry Involves 2 New Colleges | True | By Jack Roth | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/aaron-d-endler.html | AARON D. ENDLER | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/migration-units-head-resigns.html | Migration Unit's Head Resigns | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/5-states-join-billboard-curb.html | 5 States Join Billboard Curb | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/president-leaves-today-for-rest-at-hyannis-port-over-weekend.html | President Leaves Today for Rest At Hyannis Port Over Week-End | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sports-of-the-times-in-the-grab-bag.html | Sports of The Times; In the Grab Bag | True | By Arthur Daley | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/applauds-newburgh-action.html | Applauds Newburgh Action | True | ROBERT M. BUSSELLE. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/puerto-rican-electronics-plant-in-defense-work.html | Puerto Rican Electronics Plant in Defense Work | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/civil-defense-aide-endorsed.html | Civil Defense Aide Endorsed | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/agreement-averts-green-bus-walkout.html | AGREEMENT AVERTS GREEN BUS WALKOUT | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/hepburn-farrell.html | Hepburn -- Farrell | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/louise-mohr-married-to-william-schreiber.html | Louise Mohr Married To William Schreiber | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/miss-mckinney-engaged-to-wed-british-officer-radcliffe-alumna-and.html | Miss. McKinney Engaged to Wed British Officer; Radcliffe Alumna and Lieut. William Bastick Plan August Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/allan-wilders-have-son.html | Allan Wilders Have Son | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bonds-prime-obligations-climb-in-price-on-good-demand-long-us.html | Bonds: Prime Obligations Climb in Price on Good Demand; LONG U.S. ISSUES DRIFT DOWNWARD Vigorous Rally Continues for Investment-Grade Corporate Securities | True | By Paul Heffernan | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/long-island-rr-out-of-red-in-may-road-cleared-20345-first-profit.html | LONG ISLAND R.R. OUT OF RED IN MAY; Road Cleared $20,345, First Profit Since December RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-plans-to-pursue-talk-with-mongolia.html | U.S. PLANS TO PURSUE TALK WITH MONGOLIA | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/military-operations-in-algeria-almost-ended-de-gaulle-says.html | Military Operations in Algeria Almost Ended, de Gaulle Says; Justifies Recall of Troops -- Deputies Assail Policies in Rebel Negotiations | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kennedy-urges-congress-to-set-up-peace-agency-president-seeks-a.html | Kennedy Urges Congress To Set Up Peace Agency; PRESIDENT SEEKS A PEACE AGENCY | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/15yearolds-74-best-by-3-strokes-mazzilli-paces-qualifiers-in.html | 15-YEAR-OLDS 74 BEST BY 3 STROKES; Mazzilli Paces Qualifiers in Westchester Junior Test | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/upstate-utility-officer-added-to-directorate.html | Upstate Utility Officer Added to Directorate | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/auerbach-aaron.html | Auerbach -- Aaron | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-cites-soviet-blast-that-could-be-atomic.html | U.S. Cites Soviet Blast That Could Be Atomic | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/officials-not-amused-by-mulloys-modesty.html | Officials Not Amused By Mulloy's Modesty | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-cautions-tshombe.html | U.S. Cautions Tshombe | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/oriole-2hitter-defeats-as-62-hall-triumphs-krausse-is-routed-during.html | ORIOLE 2-HITTER DEFEATS A'S, 6-2; Hall Triumphs -- Krausse Is Routed During-4-Run 6th | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/congress-defers-schoolaid-bills-quits-for-holidays-without.html | CONGRESS DEFERS SCHOOL-AID BILLS; Quits for Holidays Without Resolving Major Issues | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/2-farm-equippers-combine-activities.html | 2 FARM EQUIPPERS COMBINE ACTIVITIES | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/aec-nominee-supported.html | A.E.C. Nominee Supported | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/stevenson-plans-abctv-series-to-report-on-un-and-chat-with.html | STEVENSON PLANS A.B.C.-TV SERIES; To Report on U.N. and Chat With Prominent Persons | True | By Richard F. Shepard | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/text-of-statement-on-schoolconstruction-hearings.html | Text of Statement on School-Construction Hearings | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/macys-unit-in-atlanta-gets-a-new-president.html | Macy's Unit in Atlanta Gets a New President | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/radio-and-space-hero-jack-lawrence-armstrong.html | Radio and Space Hero; Jack Lawrence Armstrong | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/algerian-faction-said-to-split.html | Algerian Faction Said to Split | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/wood-field-and-stream-fred-pitts-ponders-on-elusive-bass-as-he.html | Wood, Field and Stream; Fred Pitts Ponders on Elusive Bass as He Stalks Them Off Montauk | True | By Howard M. Tuckner Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/city-union-chiefs-plan-new-party-in-fall-election-they-will-pick.html | CITY UNION CHIEFS PLAN NEW PARTY IN FALL ELECTION; They Will 'Pick and Choose' From Other Tickets or Form Separate State CITY UNION CHIEFS PLAN NEW PARTY | True | By Stanley Levey | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/june-job-upturn-aids-urban-areas-12-taken-off-distressed-list-other.html | JUNE JOB UPTURN AIDS URBAN AREAS; 12 Taken Off Distressed List -- Other Cities Show Gains | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/annual-salaries-union-goal-at-gm-uaw-says-wage-system-in-factories.html | ANNUAL SALARIES UNION GOAL AT G.M.; U.A.W. Says Wage System in Factories Imperils Jobs | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/james-j-dyer-57-dead-was-telegraph-editor-of-the-long-island.html | JAMES J. DYER, 57, DEAD; Was Telegraph Editor of The Long Island Star-Journal | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/former-ss-man-sentenced.html | Former S.S. Man Sentenced | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mood-in-moscow-faint-uneasiness-concern-on-berlin-fleeting-as.html | MOOD IN MOSCOW: FAINT UNEASINESS; Concern on Berlin Fleeting as People Relax in Sun MOOD IN MOSCOW: FAINT UNEASINESS | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/amonti-stops-whitehurst.html | Amonti Stops Whitehurst | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/more-data-sought-on-clorox-merger.html | MORE DATA SOUGHT ON CLOROX MERGER | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/italian-flyweight-takes-title.html | Italian Flyweight Takes Title | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gop-aide-resigns-short-leaving-publicity-post-with-national.html | G.O.P. AIDE RESIGNS; Short Leaving Publicity Post With National Committee | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/senate-upholds-kennedy-plans-for-the-ftc-and-the-cab.html | Senate Upholds Kennedy Plans For the F.T.C. and the C.A.B. | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-attorney-resigns-here.html | U.S. Attorney Resigns Here | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/contract-bridge-sacrificing-an-early-trick-sometimes-can-provide.html | Contract Bridge; Sacrificing an Early Trick Sometimes Can Provide Extra Points on the Score Pad | True | By Albert H. Morehead | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/2-indicted-on-blasts-accused-of-destroying-relay-sites-in-utah-and.html | 2 INDICTED ON BLASTS; Accused of Destroying Relay Sites in Utah and Nevada | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/fire-kills-bronx-youth.html | Fire Kills Bronx Youth | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mays-3-homers-win-first-game-phils-lose-87-in-10-innings-and-41.html | MAYS' 3 HOMERS WIN FIRST GAME; Phils Lose, 8-7 in 10 Innings and 4-1 -- Willie Gets 6 Hits and Drives In 7 Runs | True | By Robert L. Teague Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/iraqi-troop-move-reported.html | Iraqi Troop Move Reported | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/housing-project-is-sold-by-jersey-group-buys-passaic-parcel-plant.html | HOUSING PROJECT IS SOLD BY JERSEY; Group Buys Passaic Parcel -- Plant Sites in Deals | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/aid-to-soviet-charged-republican-attacks-plan-to-sell-farm-surplus.html | AID TO SOVIET CHARGED; Republican Attacks Plan to Sell Farm Surplus | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/the-tractor-deal.html | The Tractor Deal | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/irish-give-up-my-lord-in-addressing-the-judge.html | Irish Give Up 'My Lord' In Addressing the Judge | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bronx-property-sold-to-investor-concourse-parcel-in-deal-sale-on.html | BRONX PROPERTY SOLD TO INVESTOR; Concourse Parcel in Deal -- Sale on Harrison Ave. | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/stamford-seniors-in-general-course-find-jobs-scarce.html | Stamford Seniors In General Course Find Jobs Scarce | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/cabaret-edict-hailed-tax-ruling-viewed-at-boost-for-supper-club.html | CABARET EDICT HAILED; Tax Ruling Viewed at 'Boost' for Supper Club Industry | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gm-financing-tie-assailed-as-unjust.html | G.M. FINANCING TIE ASSAILED AS UNJUST | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/house-unit-revives-postalrate-rises.html | HOUSE UNIT REVIVES POSTAL-RATE RISES | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/cushing-takes-a-vow-of-oratorical-brevity.html | Cushing Takes a Vow Of Oratorical Brevity | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/british-circulation-up-notes-in-use-rose-9542000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 9,542,000 in Week to 2,320,934,000 | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/british-warships-head-for-kuwait-troops-in-kenya-alerted-to-meet.html | BRITISH WARSHIPS HEAD FOR KUWAIT; Troops in Kenya Alerted to Meet Any Iraqi Move Against Sheikdom British Ships Sail for Kuwait; Troops in Kenya Are Alerted | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/16-die-in-philippine-floods.html | 16 Die in Philippine Floods | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/rally-by-pirates-tops-dodgers-42-4run-8th-defeats-koufax-victory.html | RALLY BY PIRATES TOPS DODGERS, 4-2; 4-Run 8th Defeats Koufax -- Victory First for Francis | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/aide-chosen-for-hospital-drive.html | Aide Chosen for Hospital Drive | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/payment-plan-set-up-for-old-german-debt.html | Payment Plan Set Up For Old German Debt | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/poles-find-peril-in-economic-rise-gain-in-income-is-bringing-threat.html | POLES FIND PERIL IN ECONOMIC RISE; Gain in Income Is Bringing Threat of Inflation | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/divine-comedy-triumphs-at-belmont-whitley-is-second-of-six-in.html | Divine Comedy Triumphs at Belmont; WHITLEY IS SECOND OF SIX IN FEATURE Divine Comedy First Easily at Mile and Sixteenth -- Guadalcanal Also Wins | True | By Joseph C. Nichols | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/advertising-miss-gabor-opposes-mr-clean.html | Advertising Miss Gabor Opposes Mr. Clean | True | By Robert Alden | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/shouts-by-soble-disrupt-spy-case-judge-intervenes-in-clashes-with.html | SHOUTS BY SOBLE DISRUPT SPY CASE; Judge Intervenes in Clashes With Lawyer of Brother | True | By David Anderson | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sardar-baldev-singh-58-dies-first-defense-minister-of-india.html | Sardar Baldev Singh, 58, Dies; First Defense Minister of India | True | Special to The New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/souphanouvong-in-moscow.html | Souphanouvong in Moscow | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/home-warns-britons.html | Home Warns Britons | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/antiregime-plot-reported-by-turks.html | ANTI-REGIME PLOT REPORTED BY TURKS | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/congolese-to-celebrate.html | Congolese to Celebrate | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/labor-showdown-on-rifts-delayed-many-declares-progress-has-been.html | LABOR SHOWDOWN ON RIFTS DELAYED; Many Declares Progress Has Been Achieved | True | By A.h. Raskin Special To the New York Times. | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/executive-changes.html | Executive Changes | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sheik-defies-iraq.html | Sheik Defies Iraq | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/marilyn-monroe-undergoes-surgery.html | MARILYN MONROE UNDERGOES SURGERY | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/new-safety-rules-set-for-cruisers-in-long-log-race.html | New Safety Rules Set for Cruisers In Long Log Race | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/commodities-index-advances-a-little.html | COMMODITIES INDEX ADVANCES A LITTLE | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-06-30 | 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/coast-insurers-pick-director.html | Coast Insurers Pick Director | True | | 1989-02-21 | RE0000424252 | RE0000424252 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-expresses-regrets.html | U.S. Expresses Regrets | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/2-hurt-in-oil-tank-blast.html | 2 Hurt in Oil Tank Blast | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/walter-critical-of-2-says-state-department-aides-lack-experience-in.html | WALTER CRITICAL OF 2; Says State Department Aides Lack Experience in Posts | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/students-briefed-on-africa-service-youths-helping-quaker-unit-study.html | STUDENTS BRIEFED ON AFRICA SERVICE; Youths Helping Quaker Unit Study U.S. Racial Issues | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/casper-ragan-pott-tie-at-140-for-stroke-lead-in-buick-open-january.html | Casper, Ragan, Pott Tie at 140 For Stroke Lead in Buick Open; January, Raymond, Balding Next at Halfway Point -- Campbell Lags at 143 | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/opera-casts-are-set-singers-listed-for-roles-at-empire-state.html | OPERA CASTS ARE SET; Singers Listed for Roles at Empire State Festival | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/consistency-is-vital-in-teaching-safety.html | Consistency Is Vital In Teaching Safety | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/schaffer-hits-grand-slam.html | Schaffer Hits Grand Slam | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/boy-on-raft-saved-saw-two-men-die.html | BOY ON RAFT SAVED; SAW TWO MEN DIE | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/prescott-and-dlano-qualif.html | Prescott and D'Lano Qualif | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ge-gets-radar-contract.html | G.E. Gets Radar Contract | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/edith-g-ryan-68-dies-supervising-nurse-of-mount-sinai-pavilion.html | EDITH G. RYAN, 68, DIES; Supervising Nurse of Mount Sinai Pavilion Since 1932 | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kroger-co-shows-drop-in-earnings-profit-for-half-year-put-at-65c-a.html | KROGER CO. SHOWS DROP IN EARNINGS; Profit for Half Year Put at 65c a Share, Against 88c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/satellite-shot-fails.html | Satellite Shot Fails | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/nixon-backs-kennedy-stand.html | Nixon Backs Kennedy Stand | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/airlines-may-use-arresting-gear-faa-to-test-use-of-hook-and-cable.html | AIRLINES MAY USE ARRESTING GEAR; F.A.A. to Test Use of Hook and Cable on Jetliner | True | By Richard Witkin | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/britons-end-ford-strike.html | Britons End Ford Strike | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/defends-koreas-regime-army-officer-declares-coup-saved-nation-from.html | Defends Korea's Regime; Army Officer Declares Coup Saved Nation From Communism | True | BO HI PAK | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/traffic-aide-joins-agency.html | Traffic Aide Joins Agency | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sec-inquiry.html | S.E.C. Inquiry | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ralph-s-harris-is-dead-at-71-authority-on-constitutional-law.html | Ralph S. Harris Is Dead at 71; Authority on Constitutional Law | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/allied-defers-comment.html | Allied Defers Comment | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/world-tv-assembly-postponed-after-response-exceeds-plans.html | World TV Assembly Postponed After Response Exceeds Plans | True | By Richard F. Shepard | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/lloyd-agency-promotes-aide.html | Lloyd Agency Promotes Aide | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/soblen-spy-trial-turns-to-fbi-data.html | SOBLEN SPY TRIAL TURNS TO F.B.I. DATA | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/surgery-for-hockey-player.html | Surgery for Hockey Player | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/postal-rates-change-special-delivery-and-money-order-charges-rise.html | POSTAL RATES CHANGE; Special Delivery and Money Order Charges Rise | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/forecast-for-4th-is-hot-and-clear-record-number-of-cars-is-expected.html | FORECAST FOR 4TH IS HOT AND CLEAR; Record Number of Cars Is Expected on Highways in New York Area 450 AUTO DEATHS SEEN No Mail to Be Delivered on Tuesday -- Navy to Open 3 Ships to Visitors FORECAST FOR 4TH IS HOT AND CLEAR | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/lewis-jordan.html | Lewis -- Jordan | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jacob-sarnoff-retired-surgeon-early-film-user-in-teaching-dies.html | JACOB SARNOFF, RETIRED SURGEON; Early Film User in Teaching Dies -- Author, Lecturer | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/g-j-skivington-sr.html | G. J. SKIVINGTON. SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/savings-group-elects-nassausuffolk-controllers-chapter-picks.html | SAVINGS GROUP ELECTS; Nassau-Suffolk Controllers Chapter Picks President | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/autolite-seeks-stock-offers-to-purchase-8-million-of-its-common.html | AUTOLITE SEEKS STOCK; Offers to Purchase 8 Million of Its Common Shares | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/shoppers-gripe-about-practices-in-local-stores.html | Shoppers Gripe About Practices In Local Stores | True | By Joan Cook | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/contract-delay-barred-treasurers-and-ticket-sellers-reject-theatre.html | CONTRACT DELAY BARRED; Treasurers and Ticket Sellers Reject Theatre League's Bid | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/gordon-k-bolon.html | GORDON K. BOLON | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/san-francisco-six-in-loop.html | San Francisco Six in Loop | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/fines-paid-by-husband-violations-in-harlem-houses-owned-by-wife.html | FINES PAID BY HUSBAND; Violations in Harlem Houses Owned by Wife Cost Him $500 | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/john-a-elleg00d.html | JOHN A. ELLEG00D | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/refinery-job-let.html | Refinery Job Let | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/airliner-lands-safely.html | Airliner Lands Safely | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/budds-talent-as-sprinter-runs-in-the-family-parents-o-fastest-human.html | Budd's Talent as Sprinter Runs in the Family; Parents o 'Fastest Human' Competed on School Teams | True | By Michael Strauss | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/single-top-official-urged-in-greenwich-under-new-charter.html | Single Top Official Urged in Greenwich Under New Charter | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/2-win-shakespeare-scholarships.html | 2 Win Shakespeare Scholarships | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/2-of-3-satellites-fail-to-separate-greb-and-injun-are-working-at.html | 2 OF 3 SATELLITES FAIL TO SEPARATE; Greb and Injun Are Working at Reduced Efficiency | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ruth-jessen-and-joann-prentice-share-lead-at-148-in-us-open-tourney.html | Ruth Jessen and JoAnn Prentice Share Lead at 148 in U.S. Open Tourney; MISS RAWLS POSTS 150 AT BALTUSROL. Defender 2 Strokes Behind 2 Leaders in U.S. Golf -- Mickey Wright at 152 | True | By Lincoln A. Werden Special To The New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/merger-of-lingtemco-chance-vought-is-sealed-stockholders-of-2.html | Merger of Ling-Temco, Chance Vought Is Sealed; Stockholders of 2 Concerns Approve Transaction J.J. Ling in Limelight as Newest Texas Notable MERGER BACKED FOR LING-TEMCO | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/new-president-named-for-unit-of-greyhound.html | New President Named For Unit of Greyhound | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/june-saw-a-rise-in-prepaid-bonds-redemption-before-maturity-also-up.html | JUNE SAW A RISE IN PREPAID BONDS; Redemption Before Maturity Also Up in 6 Months | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/patti-ringler-bride-of-air-lieutenant.html | Patti Ringler Bride Of Air Lieutenant | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/rh-macy-co-inc-elects-vice-president.html | R.H. Macy & Co., Inc., Elects Vice President | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/plum-mitchell-sign-pacts.html | Plum, Mitchell Sign Pacts | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/westchester-set-to-aid-rail-depots-county-plans-to-maintain-and.html | WESTCHESTER SET TO AID RAIL DEPOTS; County Plans to Maintain and Repair Fifty Stations | True | By Merrill Folsom Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/columbia-professor-named.html | Columbia Professor Named | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/resolution-ridiculed.html | Resolution Ridiculed | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/new-radar-station-opened-in-alaska-2d-of-3-in-network.html | New Radar Station Opened in Alaska; 2d of 3 in Network | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/6-truckers-arrested-drivers-accused-of-stealing-75000-in-clothing.html | 6 TRUCKERS ARRESTED; Drivers Accused of Stealing $75,000 in Clothing | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/shirley-jones-sets-jersey-track-mark.html | SHIRLEY JONES SETS JERSEY TRACK MARK | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sidelights-victory-claimed-in-tug-of-war.html | Sidelights; Victory Claimed in Tug of War | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/farmer-buys-a-cadillac-with-corn-he-didnt-sow.html | Farmer Buys a Cadillac With Corn He Didn't Sow | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/buffalo-gop-names-choice.html | Buffalo G.O.P. Names Choice | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/state-weighing-newburgh-plan-hopes-to-retain-federal-aid-under-work.html | STATE WEIGHING NEWBURGH PLAN; Hopes to Retain Federal Aid Under Work Relief Rules | True | By Foster Hailey | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/miss-mcculloch-bride-in-geneva-of-w-h-malkmus-u-of-california.html | Miss McCulloch Bride in Geneva Of W. H. Malkmus; U. of California Alumnai Is Escorted by Father at Her Wedding | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/shooting-charge-angers-eichmann-order-to-kill-1200-serbian-jews-is.html | SHOOTING CHARGE ANGERS EICHMANN; Order to Kill 1,200 Serbian Jews Is Heatedly Denied | True | By Homer Bigart Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/rain-only-hope-in-canada-fire.html | Rain Only Hope in Canada Fire | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-stalls-tariff-increases-asks-agency-for-more-data-on-gloves.html | KENNEDY STALLS TARIFF INCREASES; Asks Agency for More Data on Gloves, Tile and Glass | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/rightist-assures-kennedy-on-laos-phoumi-nosavan-says-reds-will-not.html | RIGHTIST ASSURES KENNEDY ON LAOS; Phoumi Nosavan Says Reds Will Not Rule New Regime | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/zoo-space-facilities-protested.html | Zoo Space Facilities Protested | True | H.A. DALE | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/lincoln-memorial-stays-open.html | Lincoln Memorial Stays Open | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/charles-gerard-75-executive-of-qtips.html | CHARLES GERARD, 75, EXECUTIVE OF Q-TIPs | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/byron-ober.html | BYRON -- OBER | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/chou-charges-us-plot.html | Chou Charges U.S. Plot | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/chester-w-nimitz-jr-in-perkinelmer-post.html | Chester W. Nimitz Jr. In Perkin-Elmer Post | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/laborsaving-devices-increase-camping-fun.html | Labor-Saving Devices Increase Camping Fun | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ann-baker-wins-final-defeats-miss-daniel-5-and-3-in-western-junior.html | ANN BAKER WINS FINAL; Defeats Miss Daniel, 5 and 3, in Western Junior Golf | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sugar-quota-raised-for-the-philippines.html | SUGAR QUOTA RAISED FOR THE PHILIPPINES | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/taxes-rise-today-for-connecticut-levies-on-sales-liquor-and.html | TAXES RISE TODAY FOR CONNECTICUT; Levies on Sales, Liquor and Cigarettes Are Included | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/syndicats-elect-president.html | Syndicats Elect President | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/president-seeks-top-staff-for-aid-business-and-foundations-asked-to.html | PRESIDENT SEEKS TOP STAFF FOR AID; Business and Foundations Asked to Help Recruit It | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-holiday-plea-asks-us-agencies-to-let-off-all-employees.html | KENNEDY HOLIDAY PLEA; Asks U.S. Agencies to Let Off All Employes Possible | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ilgwu-set-back-in-ballot-check-labor-board-is-asked-to-certify.html | I.L.G.W.U. SET BACK IN BALLOT CHECK; Labor Board Is Asked to Certify Group of Its Aides | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sentenced-to-psychiatry.html | Sentenced to Psychiatry | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/and-so-farewell-to-beautiful-belmont-line-forms-at-aqueduct-today.html | And So Farewell to Beautiful Belmont; Line Forms at Aqueduct Today; Globemaster Heads Field of Nine for 54th Saranac | True | By Joseph C. Nichols | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/raymond-e-twaits.html | RAYMOND E. TWAITS | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/pulpits-in-city-to-be-occupied-by-guest-clergymen-from-afar-noted.html | Pulpits in City to Be Occupied By Guest Clergymen From Afar; Noted Preachers Are Scheduled for a Month in Summer Programs of Protestant Churches | True | By George Dugan | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/softball-allstar-final-today-on-national-tv-from-florida.html | Softball All-Star Final Today On National TV From Florida | True | By Charles Friedman | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/statement-by-newsweek.html | Statement by Newsweek | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jerseys-commuter-tax-levy-on-new-yorkers-begins-today.html | Jersey's Commuter Tax Levy On New Yorkers Begins Today | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/gen-meloy-steps-in-as-un-korea-chief.html | GEN. MELOY STEPS IN AS U.N. KOREA CHIEF | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/charge-called-unfounded.html | Charge Called Unfounded | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/alien-smuggler-sentenced.html | Alien Smuggler Sentenced | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/admiral-at-bayonne-retires.html | Admiral at Bayonne Retires | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/indian-gets-top-ilo-post.html | Indian Gets Top I.L.O. Post | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/water-girls-and-a-tiger-mermaids-holiday-is-presented-in-queens.html | Water, Girls and a Tiger; 'Mermaid's Holiday' Is Presented in Queens | True | By Louis Calta | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-and-tunisia-sign-pact-on-extra-aid.html | U.S. AND TUNISIA SIGN PACT ON EXTRA AID | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/bazaar-for-church-opens.html | Bazaar for Church Opens | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/23-are-feared-killed-in-argentine-air-crash.html | 23 Are Feared Killed In Argentine Air Crash | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/phone-poles-fired-in-rocket-project.html | PHONE POLES FIRED IN ROCKET PROJECT | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/japanese-back-west-in-berlin-ikeda-says.html | JAPANESE BACK WEST IN BERLIN, IKEDA SAYS | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/un-inquiry-barred.html | U.N. Inquiry Barred | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/tiger-run-in-12th-nips-orioles-65-maxwell-gets-pinch-single-off.html | TIGER RUN IN 12TH NIPS ORIOLES, 6-5; Maxwell Gets Pinch Single Off Wilhelm -- Fox Victor | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/yanks-beat-senators-as-ford-gains-8th-victory-in-row-and-14th-of.html | Yanks Beat Senators as Ford Gains 8th Victory in Row and 14th of Season; MANTLE'S HOMER AIDS 5-1 TRIUMPH Star Scores on Inside-Park Hit -- Maris Drives In 3 Runs -- Ford Fans 8 | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/bonds-many-corporates-climb-to-highs-for-1961-us-issues-rise-in.html | Bonds: Many Corporates Climb to Highs for 1961; U.S. ISSUES RISE IN QUIET SESSION Professionals Account for Much of the Changes -- Reserve Is a Buyer | True | By Paul Heffernan | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/marylou-luther-wed-to-arthur-j-imparato.html | Marylou Luther Wed To Arthur J. Imparato | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/australia-held-to-cricket-draw-alleys-95-runs-help-stave-off-defeat.html | AUSTRALIA HELD TO CRICKET DRAW; Alley's 95 Runs Help Stave Off Defeat for Somerset | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/free-trips-for-youths-transit-authority-and-youth-board-set-program.html | FREE TRIPS FOR YOUTHS; Transit Authority and Youth Board Set Program | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/merger-proposed-by-pan-american-line-would-join-northeast-if-denied.html | MERGER PROPOSED BY PAN AMERICAN; Line Would Join Northeast if Denied Miami Route | True | By Edward Hudson | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/movers-accused-of-pricefixing-us-indictment-names-4-big-groups-and.html | MOVERS ACCUSED OF PRICE-FIXING; U.S. Indictment Names 4 Big Groups and Officials U.S. Indicts Four Major Movers For a Conspiracy to Fix Prices | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/bruce-sees-briton-on-trade.html | Bruce Sees Briton on Trade | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/the-maritime-subsidy.html | The Maritime Subsidy | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/britain-pledges-support.html | Britain Pledges Support | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/soviet-spy-charge-is-denied-by-israel.html | SOVIET SPY CHARGE IS DENIED BY ISRAEL | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/fireman-is-killed-four-others-are-injured-at-blaze-in-brooklyn.html | FIREMAN IS KILLED; Four Others Are Injured at Blaze in Brooklyn | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/texan-nominated-for-fpc.html | Texan Nominated for F.P.C. | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/adios-butlers-mile-in-157-45-ties-world-pacing-mark-for-halfmilc.html | Adios Butler's Mile in 1:57 4-5 Ties World Pacing Mark for Half-Mile Track; APMAT IS SECOND TO 3-10 FAVORITE 28,009 Watch Adios Butler Take $25,000 Westbury Pace by 3 1/2 Lengths | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/moves-are-mixed-in-cotton-market-futures-prices-close-day-2-point.html | MOVES ARE MIXED IN COTTON MARKET; Futures Prices Close Day 2 Point Up to 11 Down | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/june-flotations-highest-for-year-new-bonds-show-a-sharper-increase.html | JUNE FLOTATIONS HIGHEST FOR YEAR; New Bonds Show a Sharper Increase Than Stocks | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jesuit-named-pastor-of-jersey-city-church.html | Jesuit Named Pastor Of Jersey City Church | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/new-yorks-school-scandal.html | New York's School Scandal | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/vincent-b-fox.html | VINCENT B. FOX | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/foxwood-school-in-flushing-sold-apartment-house-planned-queens.html | FOXWOOD SCHOOL IN FLUSHING SOLD; Apartment House Planned -- Queens Plants Leased | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mrs-steegmuller-artist-dead-here.html | MRS. STEEGMULLER, ARTIST, DEAD HERE | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/blood-center-open-monday.html | Blood Center Open Monday | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/tigers-sign-college-player.html | Tigers Sign College Player | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/catholic-cotillion-fetes-28-young-women-here.html | Catholic Cotillion Fetes 28 Young Women Here | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mgm-to-release-film-of-leopard-warren-beatty-sought-for-a-top-role.html | M-G-M TO RELEASE FILM OF 'LEOPARD'; Warren Beatty Sought for a Top Role in Italian Movie | True | By Eugene Archer | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/manager-is-appointed-for-west-side-motel.html | Manager Is Appointed For West Side Motel | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ashewillner-score-carpentiers-bow-108-86-in-eastern-clay-court.html | ASHE-WILLNER SCORE; Carpentiers Bow, 10-8, 8-6, in Eastern Clay Court Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/british-yacht-is-victor-vara-sailed-by-sir-gordon-smith-wins-dragon.html | BRITISH YACHT IS VICTOR; Vara, Sailed by Sir Gordon Smith, Wins Dragon Series | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/de-gaulle-calls-for-allied-unity-he-alerts-west-to-threat-of.html | DE GAULLE CALLS FOR ALLIED UNITY; He Alerts West to Threat of Lightning From the East | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/dodgers-15-hits-beat-phils-106-spencer-poles-2run-homer-willie.html | DODGERS 15 HITS BEAT PHILS, 10-6; Spencer Poles 2-Run Homer -- Willie Davis Excels | True | By Robert L. Teaguespecial to the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/west-is-drafting-reply-to-soviet-on-german-issues-likely-to-reject.html | WEST IS DRAFTING REPLY TO SOVIET ON GERMAN ISSUES; Likely to Reject Treaty Plan, but Leave Way Open for Negotiations on Berlin WASHINGTON TALK HELD Pentagon Reported to Urge Enlarging Force in Europe by One or More Divisions Western Aides Meet to Prepare Answer to Moscow on Germany | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/bonn-tells-east-peace-treaty-must-be-based-on-equal-rights.html | Bonn Tells East Peace Treaty Must Be Based on Equal Rights | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/art-drawings-on-view-displays-of-english-and-american-works-each-of.html | Art: Drawings on View; Displays of English and American Works Each Offer Panoramic Coverage | True | By Stuart Preston | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/rev-john-cleater-led-childaid-unit.html | REV. JOHN CLEATER, LED CHILD-AID UNIT | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/salina-kansas-slates-financing-3600000-of-water-sewer-bonds-on.html | SALINA, KANSAS, SLATES FINANCING; $3,600,000 of Water, Sewer Bonds on Market July 11 | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/voters-in-rockland-defeat-a-proposal-for-3-park-sites.html | Voters in Rockland Defeat a Proposal For 3 Park Sites | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/fiscal-year-ends-deficit-3-billion-un-sees-a-worse-balance-in-62.html | FISCAL YEAR ENDS; DEFICIT 3 BILLION; U.S. Sees a Worse Balance in '62 and Surplus in '63 | True | By Richard E. Mooney Special To the New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/indians-victors-over-red-sox-102-de-la-hoz-and-held-drive-in-3-runs.html | INDIANS VICTORS OVER RED SOX, 10-2; De la Hoz and Held Drive In 3 Runs Each -- Bell Wins | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/patrick-j-connolly.html | PATRICK J. CONNOLLY | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/counsel-denies-conspiracy.html | Counsel Denies Conspiracy | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/new-relief-curbs-will-begin-today-state-law-sets-residence-and-job.html | NEW RELIEF CURBS WILL BEGIN TODAY; State Law Sets Residence and Job Restrictions | True | By Russell Porter | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/store-centers-lease-spaces.html | Store Centers Lease Spaces | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/vistas-of-the-summer-londoners-enjoying-the-present-days-also.html | Vistas of the Summer; Londoners, Enjoying the Present Days, Also Recall Those of 1914 and 1939 | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ship-unions-split-on-ending-strike-us-pushes-talks-2-of-the-5.html | SHIP UNIONS SPLIT ON ENDING STRIKE; U.S. PUSHES TALKS; 2 of the 5 Employee Groups Say Proposed 21% Raise Would Ruin Industry BOARD'S DEADLINE NEAR Report for President May Not Be Ready Monday -- Subsidy Issue Grows SHIP UNIONS SPLIT ON ENDING STRIKE | True | By George Horne | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/caracas-votes-6month-budget.html | Caracas Votes 6-Month Budget | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/barbara-muller-is-bride.html | Barbara Muller Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/tshombe-derails-parliament-plan-congo-set-back-to-seeking-a-meeting.html | TSHOMBE DERAILS PARLIAMENT PLAN; Congo Set Back to Seeking a Meeting of Leaders | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/prices-show-drops-on-farm-products-soybeans-lead-slide-farm.html | Prices Show Drops On Farm Products; Soybeans Lead Slide; FARM PRODUCTS DECLINE IN PRICE | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ruling-on-telpak-sustained-by-fcc.html | RULING ON TELPAK SUSTAINED BY F.C.C. | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ballet-superb-swan-lake-in-london-leningrad-state-kirov-in-fourth.html | Ballet: Superb 'Swan Lake' in London; Leningrad State Kirov in Fourth Performance Audience's Response Is Enthusiastic | True | By John Martin Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-writes-bolivian-head.html | Kennedy Writes Bolivian Head | True | Special to The New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jay-of-reds-wins-from-braves-40-hurler-gains-10th-triumph-despite.html | JAY OF REDS WINS FROM BRAVES 4-0; Hurler Gains 10th Triumph Despite Losers' 11 Hits | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/first-loan-to-argentina-made-by-the-world-bank.html | First Loan to Argentina Made by the World Bank | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/plan-for-new-city-in-virginia-barred.html | PLAN FOR NEW CITY IN VIRGINIA BARRED | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/yachts-leave-rockaway-point-for-sail-around-long-island.html | Yachts Leave Rockaway Point For Sail Around Long Island | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/250-south-africans-arrested.html | 250 South Africans Arrested | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/weiss-testimony-studied-by-state-school-inquiry-may-seek-perjury.html | WEISS TESTIMONY STUDIED BY STATE; School Inquiry May Seek Perjury Proceedings | True | By Leonard Buder | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/wh-doughty-jr-85-taught-at-williams.html | W.H. DOUGHTY JR., 85, TAUGHT AT WILLIAMS | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/golf-entries-close-aug-9.html | Golf Entries Close Aug. 9 | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/american-samoa-called-neglected.html | American Samoa Called Neglected | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/president-signs-oldage-pay-rise-bill-raises-social-security.html | PRESIDENT SIGNS OLD-AGE PAY RISE; Bill Raises Social Security Benefits for 4 Million | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/air-force-sets-up-command.html | Air Force Sets Up Command | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/miss-dorothy-correll-bride-of-alfred-neely.html | Miss Dorothy Correll Bride of Alfred Neely | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/design-for-catapulting-missiles-from-submarines-is-patented-variety.html | Design for Catapulting Missiles From Submarines Is Patented; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/william-mnally-toxicologist-79-aide-of-the-chicago-coroner-for-23.html | WILLIAM M'NALLY, TOXICOLOGIST, 79; Aide of the Chicago Coroner for 23 Years Is Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/contract-bridge-expert-who-thinks-bride-plays-in-a-way-wins-2.html | Contract Bridge; Expert Who Thinks Bride Plays 'In a Way' Wins 2 Titles With Her on Honeymoon | | By Albert H. Morehead | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/nehru-suggests-un-can-curb-portugal-over-angola-measures-he-says.html | Nehru Suggests U.N. Can Curb Portugal Over Angola Measures; He Says Economic Sanctions May Be 'Compelled' to Halt Repression in Colony | True | By Paul Grimes Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/revere-picks-new-president.html | Revere Picks New President | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/says-chamber-backs-aid-association-spokesman-reviews-the-testimony.html | Says Chamber Backs Aid; Association Spokesman Reviews the Testimony on Legislation | True | FORREST D. MURDEN Jr. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/accord-reported-on-draft.html | Accord Reported on Draft | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-signs-bill-to-provide-housing-for-the-forgotten-president.html | Kennedy Signs Bill To Provide Housing For 'the Forgotten'; PRESIDENT SIGNS HOUSING MEASURE | | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mrs-davie-quits-gop-post-here-but-she-keeps-positions-in-state-and.html | MRS. DAVIE QUITS G.O.P. POST HERE; But She Keeps Positions in State and County Groups | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/huge-building-jobs-facing-tieup-here-as-drivers-strike.html | Huge Building Jobs Facing Tie-Up Here As Drivers Strike | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/federal-civilian-payroll-rises.html | Federal Civilian Payroll Rises | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/japanese-weigh-new-world-role-tokyo-may-leave-postwar-cocoon-ikeda.html | JAPANESE WEIGH NEW WORLD ROLE; Tokyo May Leave Post-War Cocoon -- Ikeda Home JAPANESE WEIGH NEW WORLD ROLE | | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/end-of-payola-charge-urged.html | End of Payola Charge Urged | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/city-plans-to-raise-hospitals-criteria.html | CITY PLANS TO RAISE HOSPITALS' CRITERIA | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/25000-fine-is-set-for-bakers-union-8-aides-also-found-guilty-of.html | $25,000 FINE IS SET FOR BAKERS UNION; 8 Aides Also Found Guilty of Contempt of Court | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/court-denies-2-pleas-contempt-convictions-at-red-inquiry-are-upheld.html | COURT DENIES 2 PLEAS; Contempt Convictions at Red Inquiry Are Upheld | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/representative-cannon-hurt.html | Representative Cannon Hurt | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/james-stewart-in-air-crash.html | James Stewart in Air Crash | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/roberta-alison-victor-beats-susan-gerber-in-final-of-southern-girls.html | ROBERTA ALISON VICTOR; Beats Susan Gerber in Final of Southern Girls' Tennis | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/theatre-club-in-westhampton-plans-a-season-of-new-plays.html | Theatre Club in Westhampton Plans a Season of New Plays | True | By Byron Porterfield Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/hj-klemmer-appointed-thai-aide.html | H.J. Klemmer Appointed Thai Aide | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/rebellion-in-cuba-opens-at-the-embassy.html | 'Rebellion in Cuba' Opens at the Embassy | True | EUGENE ARCHER | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/facial-expert-from-france-in-salon-here.html | Facial Expert From France In Salon Here | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-orders-winston-freed-red-leader-is-blind-and-ailing.html | Kennedy Orders Winston Freed; Red Leader Is Blind and Ailing; Sentence of Ex-Secretary of Party Commuted to Time He Has Served | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/father-escorts-mary-l-ardrey-at-her-wedding-57-debutante-married.html | Father Escorts Mary L. Ardrey At Her Wedding; '57 Debutante Married Here to George Olson -- 7 Attend Bride | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/market-is-quiet-prices-advance-average-rises-262-points-aircraft.html | MARKET IS QUIET; PRICES ADVANCE; Average Rises 2.62 Points -- Aircraft and Chemical Stocks Are Strong 552 ISSUES UP, 434 OFF Turnover Is Lightest Since Oct. 18 -- Analysts Are Mostly Optimistic MARKET IS QUIET; PRICES ADVANCE | True | By Burton Crane | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/milk-program-signed-president-approves-extension-of-plan-for.html | MILK PROGRAM SIGNED; President Approves Extension of Plan for Children | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/miss-jill-goodson-married-to-jeremy-shamos-here.html | Miss Jill Goodson Married To Jeremy Shamos Here | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ymca-project-brings-teenagers-here-from-congo.html | Y.M.C.A. Project Brings Teen-Agers Here From Congo | True | By Murray Illson | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/reese-gains-in-tennis-defeats-van-wyck-64-64-in-jersey-oehrlein.html | REESE GAINS IN TENNIS; Defeats Van Wyck, 6-4, 6-4, in Jersey -- Oehrlein Scores | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/price-for-bullion-climbs-in-europe-slight-advance-is-spurred-by-a.html | PRICE FOR BULLION CLIMBS IN EUROPE; Slight Advance Is Spurred by a Minor 'Gold Rush' PRICE FOR BULLION CLIMBS IN EUROPE | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/aimee-adenwalla-wed-to-dr-behram-wadiai.html | Aimee Adenwalla Wed To Dr. Behram Wadiai | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-attorney-resigns-here.html | U.S. Attorney Resigns Here | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/metal-company-files-offering.html | Metal Company Files Offering | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kralick-of-twins-tops-athletics-82.html | KRALICK OF TWINS TOPS ATHLETICS, 8-2 | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kuwait-requests-admission-to-un-big-powers-support-sought-against.html | KUWAIT REQUESTS ADMISSION TO U.N.; Big Powers' Support Sought Against Claim by Iraq | True | By Max Frankel Special To The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/teachers-ballot-vote-4-to-1-for-collective-bargaining-in-schools.html | TEACHERS BALLOT; Vote 4 to 1 for Collective Bargaining in Schools | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/soviet-reiterates-stand.html | Soviet Reiterates Stand | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/enclave-merger-bill-due.html | Enclave Merger Bill Due | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/branch-rickey-improving.html | Branch Rickey Improving | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ghanaguineamali-link-set.html | Ghana-Guinea-Mali Link Set | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/union-calls-ford-key-to-inflation-uaw-assails-profits-and-salaries.html | UNION CALLS FORD KEY TO INFLATION; U.A.W. Assails Profits and Salaries of Executives | True | By Damon Stetson Special To The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/lakehurst-gets-commander.html | Lakehurst Gets Commander | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/cary-marvel-plans-autumn-wedding.html | Cary Marvel Plans Autumn Wedding | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/woman-dies-in-crash-3-children-hurt-in-collision-of-school-bus-and.html | WOMAN DIES IN CRASH; 3 Children Hurt in Collision of School Bus and Auto | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-fills-maritime-post.html | Kennedy Fills Maritime Post | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/parley-to-study-cotton-textiles-17-lands-invited-to-talks-on-july.html | PARLEY TO STUDY COTTON TEXTILES; 17 Lands Invited to Talks on July 17 in Geneva | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/food-news-teenagers-favor-zesty-quenchers.html | Food News; Teen-Agers Favor Zesty Quenchers | True | By June Owen | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/dr-sabin-confident-says-his-polio-vaccine-could-eliminate-the.html | DR. SABIN CONFIDENT; Says His Polio Vaccine Could Eliminate the Disease | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/swedish-hair-stylist-prefers-blondes-jill-lindberg-a-blonde-herself.html | Swedish Hair Stylist Prefers Blondes; Jill Lindberg, a Blonde Herself, Opens New Salon on 50th St. | True | By Mary Burt Holmes | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/owen-j-oconnor-dead-one-of-first-navy-pilots-flew-28000-hours-in-40.html | OWEN J. O'CONNOR DEAD; One of First Navy Pilots Flew 28,000 Hours in 40 Years | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/skyscraper-improved-remodeled-building-at-30-east-42d-signs-new.html | SKYSCRAPER IMPROVED; Remodeled Building at 30 East 42d Signs New Tenant | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/unions-and-issues-in-strike.html | Unions and Issues in Strike | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-and-zorin-confer-on-impasse-in-arms-talks-president-meets.html | Kennedy and Zorin Confer On Impasse in Arms Talks; PRESIDENT MEETS ZORIN ON IMPASSE | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/party-considers-levitt-for-mayor-but-democrats-decision-on-primary.html | PARTY CONSIDERS LEVITT FOR MAYOR; But Democrats' Decision on Primary Is Not Expected Till After the Holiday PARTY CONSIDERS LEVITT FOR MAYOR | True | By Douglas Dales | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/iron-ore-stocks-rise.html | Iron Ore Stocks Rise | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kuwait-support-urged-by-britain-warning-by-us-and-arabs-is-sought.html | KUWAIT SUPPORT URGED BY BRITAIN; Warning by U.S. and Arabs Is Sought to Avert Iraqi Attack on Sheikdom KUWAIT SUPPORT URGED BY BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/11000-in-newport-at-jazz-festival-opening-concert-unmarked-by-any.html | 11,000 IN NEWPORT AT JAZZ FESTIVAL; Opening Concert Unmarked by Any Disturbances | True | By Philip Benjamin Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/embargo-irks-havana.html | Embargo Irks Havana | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/general-ayub-khans-visit.html | General Ayub Khan's Visit | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/boun-oum-in-vientiane.html | Boun Oum in Vientiane | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/treasury-bill-rates-up-again-91-day-average-at-2305.html | Treasury Bill Rates Up Again, 91-Day Average at 2.305% | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/vacation-for-sound-of-music.html | Vacation for 'Sound of Music' | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-interest-in-guiana-rises.html | U.S. Interest in Guiana Rises | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/decathlon-dash-to-mike-herman-yonkers-runner-does-011-in-aau.html | DECATHLON DASH TO MIKE HERMAN; Yonkers Runner Does 0:11 in A.A.U. 100-Meters | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mrs-harris-wofford.html | MRS. HARRIS WOFFORD | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/scheduled-capital-flotations-for-next-week-are-off-sharply.html | Scheduled Capital Flotations For Next Week Are Off Sharply | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/congolese-mark-year-of-freedom-katanga-unit-leads-parade-in-capital.html | CONGOLESE MARK YEAR OF FREEDOM; Katanga Unit Leads Parade in Capital --- Gaiety Rules | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/machen-to-fight-johnson-tonight.html | MACHEN TO FIGHT JOHNSON TONIGHT | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/college-group-to-tour-brooklyn-actors-to-visit-us-bases-abroad-for.html | COLLEGE GROUP TO TOUR; Brooklyn Actors to Visit U.S. Bases Abroad for 5 Weeks | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/rights-are-offered-by-silver-concern.html | RIGHTS ARE OFFERED BY SILVER CONCERN | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mrs-ee-waldhaus.html | MRS. E.E. WALDHAUS | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/stock-exchange-trading-in-june.html | Stock Exchange Trading in June | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/caroline-schutt-becomes-bride-of-hi-brown-3d-hollins-alumna-wed-to.html | Caroline Schutt Becomes Bride Of H.I. Brown 3d; Hollins Alumna Wed to U. of P. Architecture Student in Delaware | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/high-executive-chosen-by-young-rubicam.html | High Executive Chosen By Young & Rubicam | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/old-teaneck-site-to-be-developed-5acre-collerd-farm-sold-other.html | OLD TEANECK SITE TO BE DEVELOPED; 5-Acre Collerd Farm Sold -- Other Jersey Deals | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sorry-to-hear-about-it.html | "Sorry to Hear About It" | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/bank-lets-contract-bowery-to-remodel-office-at-5th-ave-and-34th-st.html | BANK LETS CONTRACT; Bowery to Remodel Office at 5th Ave. and 34th St. | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/martha-rulon-bride-of-ta-frazier-jr.html | Martha Rulon Bride Of T.A. Frazier Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/11-die-in-nevada.html | 11 Die in Nevada | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sec-bars-stock-sale-temporarily-blocks-issue-of-broadcast.html | S.E.C. BARS STOCK SALE; Temporarily Blocks Issue of Broadcast International | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/john-j-flynn-dead-undertaker-was-67.html | JOHN J. FLYNN DEAD; UNDERTAKER WAS 67 | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/gambler-is-convicted-mickey-cohen-found-guilty-of-income-tax.html | GAMBLER IS CONVICTED; Mickey Cohen Found Guilty of Income Tax Evasion | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/anheuserbusch-sells-miami-unit-national-purchases-plant-following.html | ANHEUSER-BUSCH SELLS MIAMI UNIT; National Purchases Plant Following Court Order | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/lavelli-to-coach-all-stars.html | Lavelli to Coach All Stars | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/inco-raises-price-on-nickel-by-7-14c-increase-to-81-14c-a-pound-is.html | INCO RAISES PRICE ON NICKEL BY 7 1/4C; Increase, to 81 1/4c a Pound, Is First in 4 1/2 Years -- Move Surprises Users STAINLESS CLIMB SEEN Steel Men Expected to Pass on the Advance -- Supplier Cites Mounting Costs | True | By Peter Bart | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-discloses-iraqi-pledge.html | U.S. Discloses Iraqi Pledge | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-goods-bought-at-fair-in-poland-switch-from-propaganda-to.html | U.S. GOODS BOUGHT AT FAIR IN POLAND; Switch From Propaganda to 'Hard-Sell' Successful U.S. GOODS BOUGHT AT FAIR IN POLAND | True | By Arthur J. Olsen Special to the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/psc-denies-the-centrals-bid-to-move-station-out-of-albany.html | P.S.C. Denies the Central's Bid To Move Station Out of Albany | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ernest-hemschot.html | ERNEST HEMSCHOT | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/illinois-votes-fepc-gov-kerner-expected-to-sign-states-first-such.html | ILLINOIS VOTES F.E.P.C.; Gov. Kerner Expected to Sign State's First Such Bill | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/snow-white-and-three-stooges-opens.html | 'Snow White and Three Stooges' Opens | True | HOWARD THOMPSON | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/visit-to-capital-delights-youths-jersey-essay-winners-say-they.html | VISIT TO CAPITAL DELIGHTS YOUTHS; Jersey Essay Winners Say They Would Like Politics | True | By Lloyd Garrison Special To the New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/photographer-fined-newsmen-took-picture-of-negro-demonstration.html | PHOTOGRAPHER FINED; Newsmen Took Picture of Negro Demonstration | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/transport-concern-loses-trust-appeal.html | TRANSPORT CONCERN LOSES TRUST APPEAL | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/big-board-record-set-for-half-year-29-mark-topped-by-sales-of.html | BIG BOARD RECORD SET FOR HALF YEAR; '29 Mark Topped by Sales of 571,794,331 Shares | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/youth-slain-in-gang-fight.html | Youth Slain in Gang Fight | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/top-banker-in-britain-the-earl-of-cromer.html | Top Banker in Britain; The Earl of Cromer | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jersey-voids-isserman-disbarment.html | Jersey Voids Isserman Disbarment | True | Special to The New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/caleb-j-milne-3d.html | CALEB J. MILNE 3D | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/state-banking-unit-adds-to-legal-list.html | STATE BANKING UNIT ADDS TO 'LEGAL LIST' | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/worlds-use-of-rubber-again-exceeds-production-usage-of-rubber.html | Worlds Use of Rubber Again Exceeds Production; USAGE OF RUBBER EXCEEDS OUTPUT | True | By Kathleen McLaughlin Special to The New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/a-city-labor-party.html | A City Labor Party | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/fred-keating-64-magician-is-dead-stage-and-screen-actor-had-been.html | FRED KEATING, 64, MAGICIAN, IS DEAD; Stage and Screen Actor Had Been Vaudeville Headliner | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/commodities-gain-index-rose-to-838-thursday-for-third-successive.html | COMMODITIES GAIN; Index Rose to 83.8 Thursday for Third Successive Gain | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/replying-to-khrushchev.html | Replying to Khrushchev | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/algerians-press-war-on-partition-ask-demonstrations-to-halt-threat.html | ALGERIANS PRESS WAR ON PARTITION; Ask Demonstrations to Halt Threat of French Move | True | By Thomas F. Brandy Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/pneumonia-defies-antibiotic-drugs-ama-is-told-widespread-use-of.html | PNEUMONIA DEFIES ANTIBIOTIC DRUGS; A.M.A. Is Told Widespread Use of Preparations Has Created New Problems | True | By John A. Osmundsen | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/shop-sets-37-tongues-to-wagging.html | Shop Sets 37 Tongues To Wagging | True | By Marylin Bender | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jersey-to-fight-sale-of-wntatv-it-will-argue-that-station-must.html | JERSEY TO FIGHT SALE OF WNTA-TV; It Will Argue That Station Must Serve State's Needs | True | By Jack Gould | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/food-packagers-face-truth-test-head-of-senate-group-sets-aims-as.html | FOOD PACKAGERS FACE TRUTH TEST; Head of Senate Group Sets Aim as Inquiry Recesses | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/paristunis-rift-ends-france-to-assign-envoy-after-years-dispute.html | PARIS-TUNIS RIFT ENDS; France to Assign Envoy After Year's Dispute Over Wall | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/moves-irregular-on-london-board-slight-dips-come-with-late-selling.html | MOVES IRREGULAR ON LONDON BOARD; Slight Dips Come With Late Selling -- Index Off 0.8 | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/italianizing-of-tyrol-charged.html | 'Italianizing' of Tyrol Charged | True | RICHARD BRENNEIS | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/li-law-school-due-classes-planned-in-1962-queens-to-participate.html | L.I. LAW SCHOOL DUE; Classes Planned in 1962 -- Queens to Participate | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/bank-of-england-gets-a-new-chief-lord-cromer-will-assume-governors.html | BANK OF ENGLAND GETS A NEW CHIEF; Lord Cromer Will Assume Governor's Position Today, Replacing Lord Cobbold | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/peace-corps-picks-28-new-trainees.html | PEACE CORPS PICKS 28 NEW TRAINEES | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/wool-prices-rise-in-brisk-trading-cocoa-futures-also-climb-potatoes.html | WOOL PRICES RISE IN BRISK TRADING; Cocoa Futures Also Climb -- Potatoes Turn Easier | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/wholesale-prices-advance-slightly.html | WHOLESALE PRICES ADVANCE SLIGHTLY | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/late-actor-is-seen-in-the-naked-edgit-is-too-bad-that-gary-coopers.html | Late Actor Is Seen in 'The Naked Edge'.IT is too bad that Gary Cooper's last film had to be a piece of cheese as synthetic and unappetizing as "The Naked Edge," which was slipped into the Victoria and the Trans-Lux Eighty-fifth Street yesterday. | True | By Bosley Crowther | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/farmers-in-france-continue-protests.html | FARMERS IN FRANCE CONTINUE PROTESTS | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/welensky-assails-britain.html | Welensky Assails Britain | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/school-integration-backed-by-nea-integration-gets-support-of-nea.html | School Integration Backed by N.E.A.; INTEGRATION GETS SUPPORT OF N.E.A | True | By Robert H. Terte Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/walter-b-wolf-73-lawyer-in-chicago.html | WALTER B. WOLF, 73, LAWYER IN CHICAGO | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/2-princeton-units-face-realty-tax-high-court-bars-exemption-for.html | 2 PRINCETON UNITS FACE REALTY TAX; High Court Bars Exemption for University Press and a Textile Institute PROFIT-MAKING IS NOTED Their Spokesmen Acquiesce in Ruling, but Explain Intent of Operations | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/house-gets-bargain-basement-stationery-store-to-relax-rules.html | House Gets Bargain Basement; Stationery Store to Relax Rules | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/chicago-utility-plans-21-split-commonwealth-edison-set-to-maintain.html | CHICAGO UTILITY PLANS 2-1 SPLIT; Commonwealth Edison Set to Maintain Dividend COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/angels-turn-back-white-sox-by-103.html | ANGELS TURN BACK WHITE SOX BY 10-3 | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/stanton-regains-archery-honors-kadlec-captures-national-freestyle.html | STANTON REGAINS ARCHERY HONORS; Kadlec Captures National Free-Style Championship | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/finns-seek-a-premier-two-candidates-mentioned-for-sukselainen-post.html | FINNS SEEK A PREMIER; Two Candidates Mentioned for Sukselainen Post | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/lebanese-plotters-sentenced.html | Lebanese Plotters Sentenced | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sweeney-lilly.html | Sweeney -- Lilly | True | Special to the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/lemay-is-inducted-as-air-force-chief.html | LEMAY IS INDUCTED AS AIR FORCE CHIEF | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/trujillo-deemphasis-requested-by-family.html | Trujillo De-emphasis Requested by Family | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/pirates-2-in-ninth-down-giants-43-cards-rout-cubs.html | Pirates' 2 in Ninth Down Giants, 4-3; Cards Rout Cubs | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/charles-j-barkhorn.html | CHARLES J. BARKHORN | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/marilyn-monroe-resting-well.html | Marilyn Monroe Resting Well | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/french-cyclist-leads-anquetil-still-ahead-after-6-days-of-tour-de.html | FRENCH CYCLIST LEADS; Anquetil Still Ahead After 6 Days of Tour de France | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ford-aide-opposes-autofinancing-bill.html | FORD AIDE OPPOSES AUTO-FINANCING BILL | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/bankruptcy-step-by-the-new-haven-expected-in-days-prediction-is.html | BANKRUPTCY STEP BY THE NEW HAVEN EXPECTED IN DAYS; Prediction Is Made in I.C.C as Defense Agency Rules Out a 'Disaster' Loan BANKRUPTCY STEP DUE BY NEW HAVEN | True | By Robert E. Bedingfield Special To the New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/dr-baxter-retires-williams-president-to-become-foreign-relations.html | DR. BAXTER RETIRES; Williams President to Become Foreign Relations Fellow | True | Special to The New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/credit-squeeze-eased-for-australian-banks.html | Credit Squeeze Eased For Australian Banks | True | Special to The New York Times | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/faber-team-shares-laurels-with-a-66.html | FABER TEAM SHARES LAURELS WITH A 66 | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mrs-janover-has-son.html | Mrs. Janover Has Son | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/transport-news-boac-cancels-16-flights-are-dropped-just-as-strike.html | TRANSPORT NEWS: B.O.A.C. CANCELS 16; Flights Are Dropped Just as Strike Seems Over | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/benton-bowles-gets-texacos-ad-account.html | Benton & Bowles Gets Texaco's Ad Account | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/groom-arrested-in-bribery-case-500-allegedly-offered-for-belmont.html | GROOM ARRESTED IN BRIBERY CASE; $500 Allegedly Offered for Belmont Specimen Switch | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/showers-weaken-prices-of-grains-rain-in-canada-depresses-wheat-oats.html | SHOWERS WEAKEN PRICES OF GRAINS; Rain in Canada Depresses Wheat, Oats and Rye | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/patricia-brown-wed-in-capital-to-jean-boyer-sweet-briar-graduate.html | Patricia Brown Wed in Capital To Jean Boyer; Sweet Briar Graduate Married to Harvard Business Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/pitcher-17-goes-to-twins.html | Pitcher, 17, Goes to Twins | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/beattie-knocks-out-oved.html | Beattie Knocks Out Oved | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedys-begin-cape-cod-holiday-president-and-family-fly-to-home-in.html | KENNEDYS BEGIN CAPE COD HOLIDAY; President and Family Fly to Home in Hyannis Port | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-starts-master-list-of-banned-motorists.html | U.S. Starts Master List Of Banned Motorists | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mao-speaks-at-meeting-he-presides-at-celebration-of-partys-40th.html | MAO SPEAKS AT MEETING; He Presides at Celebration of Party's 40th Anniversary | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/karen-hantze-justina-bricka-and-mimi-arnold-gain-in-wimbledon.html | Karen Hantze, Justina Bricka and Mimi Arnold Gain in Wimbledon Tennis; U.S. TRIO REACHES ROUND OF SIXTEEN Mimi Arnold Advances With 18-Year-Old Americans -- Sangster Defeats Segal | True | By Fred Tupper Special To the New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/japan-floods-subside-death-toll-from-storm-244-damage-put-at-70.html | JAPAN FLOODS SUBSIDE; Death Toll From Storm 244 -- Damage Put at 70 Million | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/crisis-forecast-by-german-reds-people-warned-to-expect-hardships.html | CRISIS FORECAST BY GERMAN REDS; People Warned to Expect Hardships Over Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/george-martin-van-slyke-dies-was-political-editor-of-the-sun-writer.html | George Martin Van Slyke Dies; Was Political Editor of The Sun; Writer on Paper From '20 to '50 Had Been Old Herald's Correspondent in Capital | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/scott-kenny.html | Scott — Kenny | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/palladio-is-victor-in-delaware-chase.html | PALLADIO IS VICTOR IN DELAWARE CHASE | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/15-state-cigar-tax-is-ended-by-new-law.html | 15% State Cigar Tax Is Ended by New Law | True | Special to The New York Times. | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/child-to-the-a-c-stewarts.html | Child to the A. C. Stewarts | True | | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-01 | 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/foreign-affairs-de-gaulles-trump-card-in-algeria.html | Foreign Affairs; De Gaulle's Trump Card in Algeria | True | By C.l. Sulzberger | 1989-06-19 | RE0000426488 | RE0000426488 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/auto-deaths-rise-alarmingly-as-nation-starts-4day-holiday.html | Auto Deaths Rise 'Alarmingly' As Nation Starts 4-Day Holiday | True | By Alfred E. Clark | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/red-china-pressing-commune-program.html | RED CHINA PRESSING COMMUNE PROGRAM | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/jones-credited-with-43-victory-giant-hurler-gives-2-hits-in-5.html | JONES CREDITED WITH 4-3 VICTORY; Giant Hurler Gives 2 Hits in 5 Innings -- Davenport Hits Home Run -- Kuenn Excels | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/phebe-d-wing-paul-m-dodyk-marry-in-jersey-bride-wears-an-1868-gown.html | Phebe D. Wing, Paul M. Dodyk Marry in Jersey; Bride Wears an 1868 Gown At Wedding in Grace Church, Nutley | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-belinda-h-davies-wed-to-edgar-s-walsh.html | Miss Belinda H. Davies Wed to Edgar S. Walsh | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/linda-m-baker-affianced.html | Linda M. Baker Affianced | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/gumps-thriving-on-soft-selling-san-francisco-store-going-strong-in.html | GUMP'S THRIVING ON SOFT SELLING; San Francisco Store Going Strong in 100th Year | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/3-arrested-on-li-in-thefts-at-homes.html | 3 ARRESTED ON L.I. IN THEFTS AT HOMES | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/m-c-flohrs-have-son.html | M. C. Flohrs Have Son | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/father-escorts-mary-johnson-at-her-nuptials-manhattanville-student.html | Father Escorts Mary Johnson At Her Nuptials; Manhattanville Student Is Bride of William John Carney Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/record-vote-due-in-mexico-today-administration-party-likely-to.html | RECORD VOTE DUE IN MEXICO TODAY; Administration Party Likely to Carry House Election | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/news-of-the-world-of-stamps-rumanian-fourblock-includes-odd-freak.html | NEWS OF THE WORLD OF STAMPS; Rumanian Four-Block Includes Odd Freak -- French Celebrities | True | By David Lidman | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/science-polio-vaccines-ama-recommendation-of-sabins-brings.html | SCIENCE; POLIO VACCINES A.M.A. Recommendation of Sabin's Brings Challenge From Salk | True | By William L. Laurence | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kidd-sets-2mile-mark-toronto-star-17-establishes-canadian-record-of.html | KIDD SETS 2-MILE MARK; Toronto Star, 17, Establishes Canadian Record of 8:46.4 | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/state-suspends-jersey-tax-pact-commuter-levy-ends-equal-rights-for.html | STATE SUSPENDS JERSEY TAX PACT; Commuter Levy Ends Equal Rights for New Yorkers, Rockefeller Tells Meyner STATE SUSPENDS JERSEY TAX PACT | True | Special to The New York Times | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nancy-gaylord-bryn-mawr-59-will-be-married-55-debutante-fiancee-of.html | Nancy Gaylord, Bryn Mawr '59, Will Be Married; '55 Debutante Fiancee of Robert Thompson Jr., Yale Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/outlook-cloudy-for-bond-market-17-billion-in-financing-by-treasury.html | OUTLOOK CLOUDY FOR BOND MARKET; 17 Billion in Financing by Treasury Due in 2d Half Big Factor in Picture PRICE PATTERN IS MIXED Long-Term Governments Dip and Corporates Advance -- Yield Spread Thins OUTLOOK CLOUDY FOR BOND MARKET | True | By Paul Heffernan | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/soviet-to-end-fishing-pact.html | Soviet to End Fishing Pact | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/61-custom-house-guide-out.html | '61 Custom House Guide Out | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/armede-scores-in-sail-arthur-deacons-yacht-takes-mercury-threemile.html | ARMEDE SCORES IN SAIL; Arthur Deacon's Yacht Takes Mercury Three-Mile Race | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/seattle-dams-generate-daily-tours.html | SEATTLE DAMS GENERATE DAILY TOURS | True | By Miriam Latourell | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/united-carbon-french-plant.html | United Carbon French Plant | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/joan-royer-is-married.html | Joan Royer Is Married | True | Special to The New York Times | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/james-v-baney-sr.html | JAMES V. BANEY SR. | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cubs-rout-cardinals.html | Cubs Rout Cardinals | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bachelors-outnumber-single-women-in-us.html | Bachelors Outnumber Single Women in U.S. | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/apparel-buying-for-fall-active-better-coats-dresses-and-sportswear.html | APPAREL BUYING FOR FALL ACTIVE; Better Coats, Dresses and Sportswear Lines Strong | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/john-mccooe-weds-barbara-mccarthy.html | John McCooe Weds Barbara McCarthy | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/boston-in-battle-to-save-buildings-renewal-of-scollay-square.html | BOSTON IN BATTLE TO SAVE BUILDINGS; Renewal of Scollay Square Imperils Historic Places | True | By John H. Fenton Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/lessons-from-colonial-gardens-uncluttered-landscape-and-minimum.html | LESSONS FROM COLONIAL GARDENS; Uncluttered Landscape And Minimum Upkeep Were Essentials | True | By Alice Upham Smith | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-report-on-medico-status-of-aid-to-international-health-is-ranked.html | A Report on MEDICO; Status of Aid to International Health Is Ranked Top Survey at A.M.A. Parley | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/polevault-mark-set-in-decathlon-bragg-martin-soar-15-feet-1-12-in.html | POLE-VAULT MARK SET IN DECATHLON; Bragg, Martin Soar 15 Feet 1 1/2 In. in A.A.U. Meet | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/piggyback-rates-face-court-test-truckers-say-railroads-are-cutting.html | PIGGYBACK RATES FACE COURT TEST; Truckers Say Railroads Are Cutting Own Profits | True | By Bernard Stengren | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/some-people-worth-knowing-the-last-letter-home-by-vilhelm-moberg.html | Some People Worth Knowing; THE LAST LETTER HOME. By Vilhelm Moberg. Translated by Gustaf Lannestock from the Swedish "Ny-byggarna" and "Sista Brevet Till Sverige." 383 pp. New York: Simon & Schuster. $4.95. | True | By Victor P. Hass | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bangors-bridges-covered-and-not.html | BANGOR'S BRIDGES, COVERED AND NOT | True | By Harry A. Packard | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/highlights-new-haven-holds-diner-recipe.html | Highlights; New Haven Holds Diner Recipe | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mrs-duncan-t-obrien.html | MRS. DUNCAN T. O'BRIEN | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-rabbinical-body-to-meet-in-israel.html | U.S. RABBINICAL BODY TO MEET IN ISRAEL | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hoffa-due-for-raise-to-75000-at-teamsters-parley-in-florida.html | Hoffa Due for Raise to $75,000 At Teamsters Parley in Florida; Expected 50% Increase Will Make Him Highest Paid Union Head -- Delegates Also Slated to Widen His Powers | True | By A.h. Raskin Special To The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/volkswagen-host-to-stockholders-7000-attend-first-meeting-of.html | VOLKSWAGEN HOST TO STOCKHOLDERS; 7,000 Attend First Meeting of Automobile Company | True | By Gerd Wilcke Special To The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tv-to-show-arrival-of-liner-of-coast.html | TV TO SHOW ARRIVAL OF LINER OF COAST | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/penelope-plait-is-bride-in-bedford-married-to-walter-damrosch.html | Penelope Plait Is Bride in Bedford; Married to Walter Damrosch Littell at St. Matthew's | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/last-call-for-summer.html | Last Call For Summer | True | By Patricia Peterson | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/unhappy-cards-owner-hints-of-new-62-pilot.html | Unhappy Cards' Owner Hints of New '62 Pilot | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/iraq-stirs-old-mideast-feuds-demand-for-control-of-kuwait-reopens.html | IRAQ STIRS OLD MIDEAST FEUDS; Demand for Control of Kuwait Reopens Earlier Arab Wounds | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/103000-at-moscow-see-us-champion-defeated-in-discus-silvester.html | 103,000 at Moscow See U.S. Champion Defeated in Discus; SILVESTER BEATEN IN MOSCOW DISCUS | True | By United Press International. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-protest-of-his-own-nobody-knows-my-name-more-notes-of-a-native.html | A Protest of His Own; NOBODY KNOWS MY NAME: More Notes of a Native Son. By James Baldwin. 241 pp. New York: The Dial Press. $4.50. | True | By Irving Howe | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/lutherans-plan-jersey-school.html | Lutherans Plan Jersey School | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/conclusions-were-right-essays-and-introductions-by-wb-yeats-530-pp.html | Conclusions Were Right; ESSAYS AND INTRODUCTIONS. By W.B. Yeats. 530 pp. New York: The Macmillan Company. $6.50. | True | By Frank O'Connor | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/deborah-ann-avery-wed.html | Deborah Ann Avery Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/news-of-tv-and-radio-wuhf-new-york-to-get-new-tv-test-station-in.html | NEWS OF TV AND RADIO: WUHF; New York to Get New TV Test Station In Fall -- Items | True | By Richard F. Shepard | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/queries.html | QUERIES | True | JOSEPH DEITCH | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/teachers-vote-soon-on-bargaining-plan.html | TEACHERS VOTE SOON ON BARGAINING PLAN | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tours-and-a-course-head-the-weeks-agenda.html | TOURS AND A COURSE HEAD THE WEEK'S AGENDA | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-helen-jean-rogers-bride-of-john-secondari.html | Miss Helen Jean Rogers Bride of John Secondari | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/light-air-slows-greenwich-fleet-first-finisher-in-180mile-sail-due.html | LIGHT AIR SLOWS GREENWICH FLEET; First Finisher in 180-Mile Sail Due Early Today | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/moth-glass-title-won-by-leonard-chapman-second-in-junior-sailing-at.html | MOTH GLASS TITLE WON BY LEONARD; Chapman Second in Junior Sailing at Ocean City | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/middlesized-cars-emphasized-in-auto-makers-plans-for-1962.html | Middle-Sized Cars Emphasized In Auto Makers' Plans for 1962; MIDDLE-SIZE CARS STRESSED FOR '62 | True | By Joseph C. Ingraham Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/syracuse-to-play-baylor.html | Syracuse to Play Baylor | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/un-likely-to-put-china-on-agenda-polls-show-us-cannot-bar-issue.html | U.N. LIKELY TO PUT CHINA ON AGENDA; Polls Show U.S. Cannot Bar Issue Again in the Fall -- Seating Formula Sought U.N. LIKELY TO PUT CHINA ON AGENDA | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/claudius-kulow-58-lutheran-minister.html | CLAUDIUS KULOW, 58, LUTHERAN MINISTER | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/liberties-union-reverses-stand-and-fights-state-literacy-test.html | Liberties Union Reverses Stand And Fights State Literacy Test | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nagle-with-277-takes-british-open-tuneup.html | Nagle, With 277, Takes British Open Tune-Up | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/one-mans-quest-for-identity-and-for-love-mountains-of-gilead-by.html | One Man's Quest for Identity and for Love; MOUNTAINS OF GILEAD. By Jesse Hill Ford. 342 pp. Boston: Atlantic-Little, Brown. $4.95. | True | By Robert Scholes | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shipping-events-milwaukee-busy-sharp-rise-in-export-trade-ahead-of.html | SHIPPING EVENTS: MILWAUKEE BUSY; Sharp Rise in Export Trade Ahead of Expectations | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/frost-mclean.html | Frost -- McLean | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/daughter-to-mrs-elliott.html | Daughter to Mrs. Elliott | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-mayo-wed-in-southampton-to-a-physician-alumna-of-the-madeira.html | Miss Mayo Wed In Southampton To a Physician; Alumna of the Madeira School Is Bride of Dr. Mato L. Marinovich | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/new-insurance-plans-metropolitan-life-broadens-medical-care.html | NEW INSURANCE PLANS; Metropolitan Life Broadens Medical Care Policies | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-cambridge-walking-tour-englands-junior-university-its-stately.html | A CAMBRIDGE WALKING TOUR; England's 'Junior' University, Its Stately Colleges, Its 'Backs' and Gardens Offer an Absorbing Stroll | True | By George W. Oakes | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/strike-threat-in-israel-physicians-to-vote-on-call-higher-pay.html | STRIKE THREAT IN ISRAEL; Physicians to Vote on Call -- Higher Pay Demanded | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/amateur-golfer-gives-professional-advice-rosen-solves-links.html | Amateur Golfer Gives Professional Advice; Rosen Solves Links Problems in His Midtown Shop | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/leslie-b-farr.html | LESLIE B. FARR | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/phyllis-marx-is-bride.html | Phyllis Marx Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/two-world-marks-set-by-midget-car.html | TWO WORLD MARKS SET BY MIDGET CAR | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/three-men-with-a-mission-the-crossroads-of-liberalism-croly-weryl.html | Three Men With a Mission; THE CROSSROADS OF LIBERALISM: Croly, Weryl, Lippmann and the Progressive Era, 1900-1925. By Charles Forcey. 358 pp. New York: Oxford University Press. $7. | True | By Elting E. Morison | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/strike-curbs-debated-wide-agreement-that-kennedy-needs-more-powers.html | STRIKE CURBS DEBATED; Wide Agreement That Kennedy Needs More Powers Is Offset by Discord Over What They Should Be | True | By A.h. Raskin | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/new-career-develops-for-old-boston-fort-former-military.html | NEW CAREER DEVELOPS FOR OLD BOSTON FORT; Former Military Installation in Harbor To Open as a Recreational Area | True | By John H. Fenton | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/philippines-race-due-to-be-rough-vicepresidency-situation-sharpens.html | PHILIPPINES RACE DUE TO BE ROUGH; Vice-Presidency Situation Sharpens Vote Drive | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mayoralty-battle-has-ingredients-of-a-free-for-all-statistics-give.html | MAYORALTY BATTLE HAS INGREDIENTS OF A FREE FOR ALL; Statistics Give Democrats Edge in New York City Race but Splits And Confusion Among Them Stimulate Hope of Republican Slate | True | By Clayton Knowles | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/israel-bond-sales-total-half-billion.html | Israel Bond Sales Total Half Billion | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/margaret-glenn-bride-in-capital-of-john-s-estey-alumna-of-bryn-mawr.html | Margaret Glenn Bride in Capital Of John S. Estey; Alumna of Bryn Mawr Wed to Graduate of Yale Law School | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nathaniel-hendricks-fiance-of-miss-carolyn-richmond.html | Nathaniel Hendricks Fiance Of Miss Carolyn Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/joan-m-edmonds-married-to-lawyer.html | Joan M. Edmonds Married to Lawyer | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/smith-heyd.html | Smith -- Heyd | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/education-teaching-machines-concern-with-gadgetry-obscures-vital.html | EDUCATION; TEACHING MACHINES Concern With Gadgetry Obscures Vital Issues of Education | True | By Fred M. Hechinger. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/msgr-t-j-molloy-a-pastor-in-clifto.html | MSGR. T. J. MOLLOY, A PASTOR IN CLIFTO | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/news-of-the-rialto-on-history-new-outdoor-dramas-listed-old-idea.html | NEWS OF THE RIALTO: ON HISTORY; New Outdoor Dramas Listed -- Old Idea Pops Up -- Items | True | By Lewis Funke | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/news-notes-classroom-and-campus-teachers-pay-improvements-analyzed.html | NEWS NOTES; CLASSROOM AND CAMPUS; Teachers' Pay Improvements Analyzed; Student Troupe Exports 'Our Town' | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ferrari-has-enviable-problem-who-on-his-team-should-win.html | Ferrari Has Enviable Problem: Who on His Team Should Win | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shade-wins-in-english-golf.html | Shade Wins in English Golf | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ford-flotation-a-huge-success-despite-touchiness-of-market-ford.html | Ford Flotation a Huge Success Despite Touchiness of Market; FORD DEAL FACED A TOUCHY MARKET | True | By Robert Metz | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-backs-british-move.html | U.S. Backs British Move | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/commuters-bid-us-run-new-haven-if-line-fails-commuters-seek-aid-on.html | Commuters Bid U.S. Run New Haven if Line Fails; COMMUTERS SEEK AID ON NEW HAVEN | True | By Russell Porter | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ground-forces-may-get-davy-crockett-rocket-weapon-in-berlin-crisis.html | Ground Forces May Get Davy Crockett Rocket Weapon in Berlin Crisis -- But Public Reaction Is Feared | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/too-optimistic.html | 'TOO OPTIMISTIC' | True | FREDERICK S. LIGHTFOOT | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/well-spoken.html | WELL SPOKEN | True | ADELE W. (Mrs. Joseph) EISENSTADT | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/heiress-revamps-ranch-on-coast-93000acre-property-being-transformed.html | HEIRESS REVAMPS RANCH ON COAST; 93,000-Acre Property Being Transformed to Suburbia | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mrs-t-c-osullivan.html | MRS. T. C. O'SULLIVAN | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/football-giants-send-3-to-vikings-ship-triplett-schnelker-and.html | FOOTBALL GIANTS SEND 3 TO VIKINGS; Ship Triplett, Schnelker and Schmidt for Four Players FOOTBALL GIANTS SEND 3 TO VIKINGS | True | By William J. Briordy | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tempest-over-an-oil-dome.html | Tempest Over an Oil Dome | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/british-landing-forces-in-kuwait-to-counter-iraq-troops-tanks-and.html | BRITISH LANDING FORCES IN KUWAIT TO COUNTER IRAQ; Troops, Tanks and Aircraft Arrive at Ruler's Request -- More Men Being Sent U.N. WILL MEET TODAY Soldiers of King Saud Said to Be on Way -- Baghdad Denies Military Build-up BRITISH LANDING FORCES IN KUWAIT | True | By Dana Adams Schmidt Special To the New York Times | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hallenging-trio-canadas-stratford-festival-copes-with-taxing.html | HALLENGING TRIO; Canada's Stratford Festival Copes With Taxing Shakespearean Plays | True | By Howard Taubman | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kitty-hawk-shakedown-missile-carrier-going-to-sea-july-15-for.html | KITTY HAWK SHAKEDOWN; Missile Carrier Going to Sea July 15 for Exercises | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/science-notes-base-on-moon.html | SCIENCE NOTES: BASE ON MOON | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/three-stay-tied-for-lead-in-golf-casper-ragan-port-ahead-by-3.html | THREE STAY TIED FOR LEAD IN GOLF; Casper, Ragan, Port Ahead by 3 Strokes With 211's | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-mcdonald-wed-to-ws-kilborne-jr.html | Miss McDonald Wed To W.S. Kilborne Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/afterward-ballet-was-not-the-same-fokine-memoirs-of-a-ballet-master.html | Afterward Ballet Was Not the Same; FOKINE: Memoirs of a Ballet Master. Translated from the Russian by Vitale Fokine. Edited by Anatole Chujoy. Illustrated. 318 pp. Boston: Little, Brown & Co. $7.50. | True | By Doris Hering | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/weatherly-beats-columbia-easterner-in-race-on-sound-mercerys-yacht.html | Weatherly Beats Columbia, Easterner in Race on Sound; MERCER'S YACHT WINS FIRST TIME Weatherly, Sailed by Knapp, Scores by Quarter-Mile in 12-Meter Series | True | By John Rendel Special To the New York Times | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/survey-of-buying-agents-shows-further-business-gain-for-june.html | Survey of Buying Agents Shows Further Business Gain for June | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/american-travel-to-europe-drops-unrest-abroad-and-effect-of.html | AMERICAN TRAVEL TO EUROPE DROPS; Unrest Abroad and Effect of Recession Here Blamed -- Upswing Is Predicted Travel to Europe Drops in '61; Unrest and Recession Blamed | True | By Milton Bracker | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shumei-wang-is-bride.html | Shu-Mei Wang Is Bride | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/perizade-89-1-wins-on-coast.html | Perizade, 89 -- 1, Wins on Coast | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/handbook-on-reflex-keppler-surveys-field-other-new-books.html | HANDBOOK ON REFLEX; Keppler Surveys Field -- Other New Books | True | By Jacob Deschin | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/emmy-pettway-is-the-fiancee-of-a-clergyman-vanderbilt-alumna-to-be.html | Emmy Pettway Is the Fiancee Of a Clergyman; Vanderbilt Alumna to Be Wed to Rev. Frank S. Cerveny in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/carolina-food-tax-scored.html | Carolina Food Tax Scored | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shocks-from-abroad-two-new-foreign-films-view-life-pretty-much-in.html | SHOCKS FROM ABROAD; Two New Foreign Films View Life Pretty Much in the Raw | True | By Bosley Crowther | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/south-vietnam-strikes-rebels.html | South Vietnam Strikes Rebels | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nancy-bristol-married.html | Nancy Bristol Married | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/two-latin-lands-lift-wool-sales-to-britain.html | Two Latin Lands Lift Wool Sales to Britain | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/10-killed-in-algeria-riots-de-gaulle-pleads-for-peace-10-killed-71.html | 10 Killed in Algeria Riots; De Gaulle Pleads for Peace; 10 KILLED, 71 HURT IN ALGERIAN RIOTS | True | By Robert C. Doty Special to the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/american-heart-surgeon-praises-russian-who-revives-the-dead-a.html | American Heart Surgeon Praises Russian Who Revives the 'Dead'; A Western Reserve Expert Hails Negovsky's Work in Restoring Organ's Beat | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/boston.html | Boston | True | Special to The New York Times | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/additive-deadline-extended.html | Additive Deadline Extended | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/curb-supported-on-injury-claims-would-limit-longshoremen-to.html | CURB SUPPORTED ON INJURY CLAIMS; Would Limit Longshoremen to Compensation Suits | True | By John P. Callahan | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/levitt-reported-resisting-offer-said-to-feel-he-has-little-to-gain.html | LEVITT REPORTED RESISTING OFFER; Said to Feel He Has Little to Gain in a Mayoral Race | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/furious-ii-triumphs-kaufmans-yacht-beats-clark-in-snipe-series.html | FURIOUS II TRIUMPHS; Kaufman's Yacht Beats Clark in Snipe Series Opener | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/washington-we-hold-these-truths-to-be-selfevident.html | Washington; "We Hold These Truths To Be Self-Evident" | True | By James Reston | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/landings-at-sheiks-request.html | Landings at Sheik's Request | True | By Walter H. Waggoner Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/meinert-signs-with-cards.html | Meinert Signs With Cards | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-merchants-view-an-appraisal-of-the-business-upturn-and-the.html | The Merchant's View; An Appraisal of the Business Upturn And the Prospects for Its Continuation | True | By Herbert Koshetz | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/liston-is-cleared-of-police-charge-stopping-of-a-car-by-boxer-ruled.html | LISTON IS CLEARED OF POLICE CHARGE; Stopping of a Car by Boxer Ruled 'Error of Judgment' | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/conrad-trubenbach.html | CONRAD TRUBENBACH | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/arthur-wrubel-fiance-of-miss-joan-perry.html | Arthur Wrubel Fiance Of Miss Joan Perry | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/colombians-seek-political-accord-major-parties-negotiating-for.html | COLOMBIANS SEEK POLITICAL ACCORD; Major Parties Negotiating for Unity in '62 Voting | True | By Juan de Onis Special To The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/technical-teams-guard-computers-customer-engineers-strive-to-bar.html | TECHNICAL TEAMS GUARD COMPUTERS; Customer Engineers Strive to Bar Work Stoppages | True | By J.e. McMahon | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/missouri-reapportioned.html | Missouri Reapportioned | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/peace-corps-tests-set-are-to-be-held-throughout-the-country-july-13.html | PEACE CORPS TESTS SET; Are to Be Held Throughout the Country July 13 and 14 | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/sports-of-the-times-observations-of-an-expert.html | Sports of The Times; Observations of an Expert | True | By Arthur Daley | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/angola-rebels-raid-coffee-plantations.html | ANGOLA REBELS RAID COFFEE PLANTATIONS | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tour-america-a-loud-aye-vote-readers-including-a-fellow-englishman.html | Tour America! -- A Loud Aye Vote; Readers, including a fellow Englishman and fellow journalist, take sharp exception to Mr. Holden's view that the United States is 'a bad tourist trap.' | True | By David Shears | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/coal-reserves-bought-by-tva-in-kentucky.html | Coal Reserves Bought By T.V.A. in Kentucky | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/atlanta-schools-set-to-integrate-leaders-are-confident-city-is.html | ATLANTA SCHOOLS SET TO INTEGRATE; Leaders Are Confident City Is Prepared for Move | True | By Claude Sitton Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/makers-of-paper-step-up-research-surplus-capacity-and-rival.html | MAKERS OF PAPER STEP UP RESEARCH; Surplus Capacity and Rival Products Spur Trend MAKERS OF PAPER STEP UP RESEARCH | True | By John J. Abele | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/sales-tax-raised-05-in-illinois-bill-signed-after-deadlock-in.html | SALES TAX RAISED 0.5% IN ILLINOIS; Bill Signed After Deadlock in Legislature Is Broken | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/macmillan-gives-soviet-a-warning-says-there-will-be-trouble-if-it.html | MACMILLAN GIVES SOVIET A WARNING; Says There Will Be Trouble if It Uses Force in Berlin | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/pilgrim-plantings-plimoth-plantations-herb-gardens-offer-ideas-for.html | PILGRIM PLANTINGS; Plimoth Plantation's Herb Gardens Offer Ideas for Modern Sites | True | By Gertrude B. Foster | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/coast-port-aide-named.html | Coast Port Aide Named | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/adele-berkowitz-wed-to-harvey-samuelson.html | Adele Berkowitz Wed to Harvey Samuelson | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/obrien-hanover-630-scores-by-length-in-pace-at-westbury.html | O'Brien Hanover, $6.30, Scores By Length in Pace at Westbury | True | By Louis Effrat Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ann-oconnor-wed-to-medical-student.html | Ann O'Connor Wed To Medical Student | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/concrete-terrace-readymix-simplifies-building-by-hand.html | CONCRETE TERRACE; Ready-Mix Simplifies Building by Hand | True | By Bernard Gladstone | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tiros-pictures-of-earth-now-ready-for-public.html | Tiros Pictures of Earth Now Ready for Public | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/business-picture-mixed-at-midyear-first-halfs-recession-has-ended.html | BUSINESS PICTURE MIXED AT MIDYEAR; First Half's Recession Has Ended, but Strength of Upturn Is Debated VIEWS OF EXPERTS VARY Some See Boom Nearing, but Others Note Soft Spots in Economy BUSINESS PICTURE MIXED AT MIDYEAR | True | By Richard Rutter | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/c-a-fagan-3d-yale-58-weds-ann-s-ebbert-st-pauls-cathedral-in.html | C. A. Fagan 3d, Yale 58, Weds Ann S. Ebbert; St. Paul's Cathedral in Pittsburgh Is Scene of Their Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/semel-simon.html | Semel -- Simon | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/boy-9-pulls-triple-play.html | Boy, 9, Pulls Triple Play | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/will-ye-takes-arch-ward-memorial-handicap-sellers-scores-on-willis.html | Will Ye Takes Arch Ward Memorial Handicap; SELLERS SCORES ON WILLIS' HORSE Jockey Triumphs on Will Ye Over Favored Winonly in $21,600 Chicago Dash | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ambrosino-peacock.html | Ambrosino -- Peacock | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/new-delhi-to-aid-defense-in-sikkim-agrees-to-give-protectorate-near.html | NEW DELHI TO AID DEFENSE IN SIKKIM; Agrees to Give Protectorate Near Tibet a Bigger Role | True | Special to The New York Times | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/text-of-kuwait-statement.html | Text of Kuwait Statement | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/korea-seeks-support-junta-in-seoul-sends-group-on-american-goodwill.html | KOREA SEEKS SUPPORT; Junta in Seoul Sends Group on American Goodwill Tour | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/virginia-school-names-dean.html | Virginia School Names Dean | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tv-makes-its-israeli-debut-with-a-tragedy.html | TV MAKES ITS ISRAELI DEBUT WITH A TRAGEDY | True | By Lawrence Fellows | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/10day-goodyear-strike-ends.html | 10-Day Goodyear Strike Ends | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/penske-beats-ryan-by-8-second-in-auto-race-maserati-61-wins-lime.html | Penske Beats Ryan by .8 Second in Auto Race; MASERATI 61 WINS LIME ROCK EVENT Penske Takes 45-Mile Race -- Andrey, Hayes, Hagy and Kurtz Triumph | True | By Frank M. Blunk Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-week-in-finance-stocks-decline-reflecting-investor-caution.html | The Week in Finance; Stocks Decline, Reflecting Investor Caution -- Market Inquiry Is Studied | True | By John G. Forrest | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/twoday-cruise-to-shrewsbury-is-rewarding-yachtsmen-urged-to-change.html | Two-Day Cruise to Shrewsbury Is Rewarding; Yachtsmen Urged to Change Regimen on Week-Ends Trip Along Navesink to Red Bank Offers Numerous Sights | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/macarthur-on-sentimental-journey-to-philippines.html | MacArthur on 'Sentimental Journey' to Philippines | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shifting-empires-new-hands-controlling-organized-audiences.html | SHIFTING EMPIRES; New Hands Controlling Organized Audiences | True | By Ross Parmenter | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/india-hears-a-voice-from-past-plead-for-freedom-of-kashmir.html | India Hears a Voice From Past Plead for Freedom of Kashmir | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/just-how-is-a-worried-world-going-to-bring-disarmament-about-arms-c.html | Just How Is a Worried World Going to Bring Disarmament About?; ARMS CONTROL, DISARMAMENT AND NATIONAL SECURITY. Edited by Donald G. Brennan. 475 pp. New York: George Braziller. $6. STRATEGY AND ARMS CONTROL. By Thomas C. Schelling and Morton H. Halperin. Assisted by Donald G. Brennan. 148 pp. New York: The Twentieth Century Fund. $2.50. Just How Is a Worried World Going to Bring Disarmament About? | True | By Jerome H. Spingarn | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ps-to-a-holiday-florida-will-award-prizes-for-letters-extolling.html | P.S. TO A HOLIDAY; Florida Will Award Prizes for Letters Extolling Summer Vacations There | True | By C.e. Wright | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-seeks-to-end-segregation-at-state-job-offices-in-south.html | U.S. Seeks to End Segregation At State Job Offices in South | True | By David Halberstam Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kerason-401-wins-handicap.html | Kerason, 40-1, Wins Handicap | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | | | | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/aid-for-yugoslavia-33600000-in-farm-products-to-be-supplied-by-us.html | AID FOR YUGOSLAVIA; $33,600,000 in Farm Products to Be Supplied by U.S. | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/wood-field-and-stream-what-would-montauk-be-today-without-tumas.html | Wood, Field and Stream; What Would Montauk Be Today Without Tuma's 'Starve-To-Death' Recipe? | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/white-plains-sets-renewal-project-35-square-blocks-downtown-in.html | WHITE PLAINS SETS RENEWAL PROJECT; 35 Square Blocks Downtown in $50,000,000 Program | True | By Merrill Folsom Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rumour-ii-scores-in-luders-16-class.html | RUMOUR II SCORES IN LUDERS-16 CLASS | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/benee-russell-song-writer-58-collaborator-with-al-jolson-dies-won.html | BENEE RUSSELL, SONG WRITER, 58; Collaborator With Al Jolson Dies — Won Steinway Prize | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/queens-inquiry-on-schools-turns-to-sites-and-buying-oconnor-also.html | Queens Inquiry on Schools Turns to Sites and Buying; O'Connor Also Checking Contracts, Repairs and Quality of Work QUEENS WIDENS SCHOOLS INQUIRY | True | By Leonard Buder | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/braves-beat-reds-5-1.html | Braves Beat Reds, 5 – 1 | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/barker-ashe-gain-final-raskind-and-ball-defeated-in-eastern-clay.html | BARKER, ASHE GAIN FINAL; Raskind and Ball Defeated in Eastern Clay Court Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/school-superintendents-meet.html | School Superintendents Meet | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/school-head-fined-50-put-a-pupil-in-clothes-dryer-as-punishment.html | SCHOOL HEAD FINED $50; Put a Pupil in Clothes Dryer as Punishment | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/paper-output-ratio-933.html | Paper Output Ratio 93.3% | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/summer-lawn-care-vital-points-are-watering-mowing-plus-weed-and.html | SUMMER LAWN CARE; Vital Points Are Watering, Mowing Plus Weed and Pest Control | True | By Kenneth G. Regent | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/retirement-inquiry-is-set.html | Retirement Inquiry Is Set | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shield-bearer-1140-wins-31300-turf-race-at-delaware-by-5-lengths.html | Shield Bearer, $11.40, Wins $31,300 Turf Race at Delaware by 5 Lengths; SHUK RIDES VICTOR TO COURSE RECORD Shield Bearer Runs 1 3/8-Mile Handicap in 2:15 -- Ashlar Second and Find Third | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bridge-vanderbilt-started-it.html | BRIDGE; VANDERBILT STARTED IT | True | By Albert H. Morehead | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-black-arts.html | THE BLACK ARTS | True | By Stuart Preston | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/their-daily-burden.html | THEIR DAILY BURDEN? | True | THOMAS D. WARREN Sr. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/un-juggles-personnel-cordier-move-begins-job-shift-aimed-to-placate.html | U.N. Juggles Personnel; Cordier Move Begins Job Shift Aimed To Placate Soviet and New Members | True | By Thomas J. Hamilton | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/globemaster-35-first-in-saranac-sasso-colt-takes-28750-race-at.html | GLOBEMASTER, 3-5, FIRST IN SARANAC; Sasso Colt Takes $28,750 Race at Aqueduct by 2 1/2 Lengths -- Dr. Miller 2d $28,750 SARANAC TO GLOBEMASTER | True | By Joseph C. Nichols | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/berlin-frontier-of-freedom.html | Berlin: Frontier of Freedom | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/helen-diana-drexel-is-married-here-60-debutante-wed-to-gerald.html | Helen Diana Drexel Is Married Here;'60 Debutante Wed, to Gerald Raibourn, Princeton 1957 | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nuptials-in-autumn-for-patricia-parkin.html | Nuptials in Autumn For Patricia Parkin | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-time-has-come.html | 'THE TIME HAS COME | True | RICHARD ALLAN WILLIAMS | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/st-louis-law-tested-second-suit-challenges-new-antidiscrimination.html | ST. LOUIS LAW TESTED; Second Suit Challenges New Anti-Discrimination Act | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hyannis-port-holiday.html | Hyannis Port Holiday | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/harry-loeb-mostow.html | HARRY LOEB MOSTOW | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-savage-world-but-human-tristes-tropiques-by-c-levistrauss.html | A Savage World but Human; TRISTES TROPIQUES. By C. Levi-Strauss. Translated by John Russell from the French. Illustrated. 404 pp. New York Criterion Books. $12.50. A Savage World | True | By Victor von Hagen | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/caputo-sarty.html | Caputo -- Sarty | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/stauffer-a-bank-trustee.html | Stauffer a Bank Trustee | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/federal-control-debate.html | FEDERAL CONTROL DEBATE | True | F.M.H. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/land-of-white-summer.html | Land of White Summer | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/thinks-soviets-want-tests-bethe-believes-russians-consider.html | Thinks Soviets Want Tests; Bethe Believes Russians Consider Resumption to Their Advantage | True | H.A. BETHE | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/waterway-group-warned-on-tolls-imposition-could-mean-rise-in-food.html | WATERWAY GROUP WARNED ON TOLLS; Imposition Could Mean Rise in Food Costs, Expert Says | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/allstars-gain-split-bombers-defeated-40-after-61-triumph-in.html | ALL-STARS GAIN SPLIT; Bombers Defeated, 4-0, After 6-1 Triumph in Softball | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ideas-actions-and-a-big-stick-power-and-responsibility-the-life-and.html | Ideas, Actions and a Big Stick; POWER AND RESPONSIBILITY: The Life and Times of Theodore Roosevelt. By William Henry Harbaugh. 568 pp. New York: Farrar, Straus & Cudahy. $7.50. | True | By Eric F. Goldman | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/british-method-advertisers-must-keep-their-distance-and-mind.html | BRITISH METHOD; Advertisers Must Keep Their Distance And Mind Manners on Commercial TV | True | By Seth S. King London | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/vassar-dean-is-appointed.html | Vassar Dean Is Appointed | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/inland-clambake.html | Inland Clambake | True | By Craig Claiborne | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/personality-he-sparks-a-diversification-mckesson-robbins-chief-is.html | Personality : He Sparks a Diversification; McKesson & Robbins Chief Is Expanding Company's Field Nolen, Ex-Professor of Marketing, Is Also an Author | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/helen-a-troy-wed-to-george-catledge.html | Helen A. Troy Wed To George Catledge | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/american-method-sponsors-not-always-for-the-best-get-into-tvs-act.html | AMERICAN METHOD; Sponsors, Not Always for the Best, Get Into TVs Act, F.C.C. Hears | True | By Jack Gould | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/klamath-indians-wary-with-funds-expected-splurge-with-new-assets.html | KLAMATH INDIANS WARY WITH FUNDS; Expected Splurge With New Assets Fails to Develop | True | By Lawrence E. Davies Special To The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/melvin-m-hirsch.html | MELVIN M. HIRSCH | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/charles-f-schultz.html | CHARLES F. SCHULTZ | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/lee-de-forest-87-radio-pioneer-dies-lee-de-forest-inventor-is-dead.html | Lee De Forest, 87, Radio Pioneer, Dies; Lee De Forest, Inventor, Is Dead at 87 | True | By United Press International. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/italian-production-planned-for-f104.html | ITALIAN PRODUCTION PLANNED FOR F-104 | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/state-prosecutors-will-fight-us-curb-on-illegal-evidence.html | State Prosecutors Will Fight U.S. Curb on Illegal Evidence | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/joan-schaefer-is-wed.html | Joan Schaefer Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mahoney-porterfield.html | Mahoney -- Porterfield | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/britons-unearth-roman-site.html | Britons Unearth Roman Site | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/moony-first-in-toronto.html | Moony First in Toronto | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mrs-james-p-duff.html | MRS. JAMES P. DUFF | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/that-sibling-business-again.html | That 'Sibling' Business Again | True | By Dorothy Barclay | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bid-to-russian-church-urged.html | Bid to Russian Church Urged | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cooperation-pact-signed.html | Cooperation Pact Signed | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/soviet-union-tops-norway.html | Soviet Union Tops Norway | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/music-world-hordes-of-scholars-foreign-musicologists-will-join-in.html | MUSIC WORLD: HORDES OF SCHOLARS; Foreign Musicologists Will Join in Largest American Meeting | True | By Alan Rich | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hifi-stereophony-via-multiplex.html | HI-FI: STEREOPHONY VIA MULTIPLEX | True | ALAN RICH | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-mccabe-m-r-hoffmann-plan-marriage-aide-of-bryn-mawr-is-fiancee.html | Miss McCabe, M. R. Hoffmann Plan Marriage; Aide of Bryn Mawr Is Fiancee of June Law Graduate of Virginia | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/du-pont-is-planning-a-plant-in-ireland.html | DU PONT IS PLANNING A PLANT IN IRELAND | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/convention-means-little-to-minya-an-excursion-to-the-sky-by.html | Convention Means Little to Minya; AN EXCURSION TO THE SKY. By Grozdana Olujic. Translated by Kenneth Johnstone from the Serbo-Croatian, "Izlet U Nebo." 156 pp. New York: E.P. Dutton & Co. $3. Convention | True | By Stoyan Christowe | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/unions-and-issues-in-strike.html | Unions and Issues in Strike | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/father-escorts-martha-p-welch-at-her-wedding-reporter-is-bride-here.html | Father Escorts Martha P. Welch At Her Wedding Reporter Is Bride Here of Fernando Liosa y Porras, Lima Lawyer | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/unity-on-berlin-urged-move-by-president-to-strengthen-atlantic.html | Unity on Berlin Urged; Move by President to Strengthen Atlantic Structure Proposed | True | CLARENCE K. SREIT | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/wants-peace-corps-ban-extended.html | Wants Peace Corps Ban Extended | True | E. SINCLAIR HERTELL | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/daughter-to-mrs-hepburn.html | Daughter to Mrs. Hepburn | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-harriff-bride-of-donald-b-gould.html | Miss Harriff Bride Of Donald B. Gould | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/indian-ocean-site-of-vast-62-study-unesco-to-help-hunt-for-new.html | INDIAN OCEAN SITE OF VAST '62 STUDY; UNESCO to Help Hunt for New Sources of Food | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/50-rubles-a-week-this-is-average-salary-in-soviet-orchestras.html | 50 RUBLES A WEEK; This Is Average Salary In Soviet Orchestras | True | By Sidney Harth | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cuban-group-seeks-new-us-parleys.html | CUBAN GROUP SEEKS NEW U.S. PARLEYS | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/suburban-shopping-centers-cut-business-of-delhis-merchants.html | Suburban Shopping Centers Cut Business of Delhi's Merchants | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nice-guy-who-could-finish-first-ralph-houk-stengels-successor-as.html | Nice Guy Who Could Finish First; Ralph Houk, Stengel's successor as the Yanks' manager, shows signs of continuing the formidable, funny Casey's winning habits. Nice Guy Who Could Finish First | True | By Gilbert Millstein | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/close-bonin.html | Close -- Bonin | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/maris-mantle-gain-allstar-posts-yankee-pair-mays-and-mathews-are.html | Maris, Mantle Gain All-Star Posts; Yankee Pair, Mays and Mathews Are Only Repeaters | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-richard-fiske.html | A. RICHARD FISKE | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/more-lodgings-in-the-vieux-carre.html | MORE LODGINGS IN THE VIEUX CARRE | True | By Arnold H. Lubasch | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/gretchen-foley-becomes-bride-of-j-h-hopper-middlebury-exstudent-and.html | Gretchen Foley Becomes Bride Of J. H. Hopper; Middlebury Ex-Student and Graduate Are Wed in Scarsdale | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rhyme-with-reason.html | RHYME WITH REASON | True | JEANNE HOPKINS | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/readers-comment-on-stills-and-talk.html | Readers Comment on Stills and Talk | True | LOUIS CLYDE STOUMEN | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/space-center-marks-a-year.html | Space Center Marks a Year | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mature-stand-on-china-urged.html | Mature Stand On China Urged | True | HENRY S. HUNTINGTON | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-alderdice-1957-debutante-becomes-bride-attended-by-six-at-her.html | Miss Alderdice, 1957 Debutante, Becomes Bride; Attended by Six at Her Marriage to Andrew Benton Randolph | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/safe-sane-and-static-fireworks-have-hardly-kept-up-with-the-missile.html | Safe, Sane And Static; Fireworks have hardly kept up with the missile age, but -- Ooh! Ahh! Safe, Sane and Static | True | By Brock Brower | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/christians-split-called-scandal-paulist-papal-official-says-all.html | CHRISTIANS SPLIT CALLED 'SCANDAL'; Paulist Papal Official Says All Sects Are to Blame | True | By George Dugan | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/studios-hit-on-reds-by-american-legion.html | STUDIOS HIT ON REDS BY AMERICAN LEGION | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/harness-racing-in-florida-extension-of-gambling-is-approved-despite.html | HARNESS RACING IN FLORIDA; Extension of Gambling Is Approved Despite Governor's Veto | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/george-e-judd-jr-of-philharmonic-managing-director-since-june-1959.html | GEORGE E. JUDD JR. OF PHILHARMONIC; Managing Director Since June, 1959, Dies at 36 | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hollywood-problem-overhead-distribution-plague-independents.html | HOLLYWOOD PROBLEM; Overhead, Distribution Plague Independents | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/father-escorts-nancy-m-prior-at-her-wedding-she-is-bride-in-bronx.html | Father Escorts Nancy M. Prior At Her Wedding She Is Bride in Bronx of Robert F. Shannon, Notre Dame Alumnus | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/barbara-goebel-sets-mark.html | Barbara Goebel Sets Mark | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/protestants-act-to-bar-school-aid-for-church-use-national-council.html | PROTESTANTS ACT TO BAR SCHOOL AID FOR CHURCH USE; National Council Urges Drive to Provide Federal Funds Only for Public Units PROTESTANTS MAP SCHOOL-AID FIGHT | True | By John Wicklein | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kennedy-vs-congress-legislators-balk-at-presidents-bills-which-they.html | KENNEDY VS. CONGRESS; Legislators Balk at President's Bills Which They Feel Would Infringe on Their Prerogatives | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/advertising-ostracism-for-the-offender-suggestion-made-to-banish.html | Advertising Ostracism for the Offender?; Suggestion Made to Banish Culprits From 'Society' | True | By Robert Alden | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/satellite-to-test-mercury-radio-net.html | SATELLITE TO TEST MERCURY RADIO NET | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nancy-gaines-married.html | Nancy Gaines Married | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/killian-unit-maps-revision-of-cia-secret-meetings-study-plan-to.html | KILLIAN UNIT MAPS REVISION OF C.I.A.; Secret Meetings Study Plan to Create a New Agency | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/that-free-men-may-be-kept-free-freedoms-atlantic-union-now.html | That Free Men May Be Kept Free; FREEDOM'S FRONTIER: Atlantic Union Now. By Clarence K. Streit. 318 pp. New York: Harper & Bros. $3.95. | True | By R.I. Duffus | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/by-way-of-report-gore-vidals-new-film-drama-other-items.html | BY WAY OF REPORT; Gore Vidal's New Film Drama—Other Items | True | By A.h. Weiler | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/historian-starts-busy-retirement-goebel-of-columbia-law-is-working.html | HISTORIAN STARTS BUSY RETIREMENT; Goebel of Columbia Law Is Working on 3 Books | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/sahara-accord-reported.html | Sahara Accord Reported | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/barbara-hatounian-bride-of-physician.html | Barbara Hatounian Bride of Physician | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/subsidized-lines-elect-admiral-will-as-head.html | Subsidized Lines Elect Admiral Will as Head | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/arline-stein-affianced.html | Arline Stein Affianced | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/russian-views-of-russia-criticisms-on-the-home-front.html | RUSSIAN VIEWS OF RUSSIA — CRITICISMS ON THE HOME FRONT | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/president-and-wife-take-a-cruise-on-nantucket-sound-kennedy-spends.html | President and Wife Take a Cruise on Nantucket Sound; KENNEDY SPENDS A DAY AT BOATING | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/end-of-the-blimp.html | End of the Blimp | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/eastwest-duel-on-three-issues.html | East-West Duel; On Three Issues | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/beef-production-soars-in-world-output-for-1960-at-record-after-a.html | BEEF PRODUCTION SOARS IN WORLD; Output for 1960 at Record After a Two-Year Lag | True | By Kathleen McLaughlin Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cleanup-of-aau-is-urged-by-nieder.html | 'CLEAN-UP' OF A.A.U. IS URGED BY NIEDER | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/peiping-denounces-kennedy.html | Peiping Denounces Kennedy | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/dance-riches-the-art-of-the-american-negro-is-one-of-our-foremost.html | DANCE: RICHES; The Art of the American Negro Is One Of Our Foremost National Treasures | True | By Arthur Todd | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/father-escorts-miss-collins-at-her-wedding-future-teacher-is-bride.html | Father Escorts Miss Collins At Her Wedding; Future Teacher Is Bride of Jacques Caldwell, Medical Student | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/willcox-sails-stardust-to-victory-at-bayside-yacht-club-robertsons.html | Willcox Sails Stardust to Victory at Bayside Yacht Club; ROBERTSON'S 210 WINS NARROWLY Hugo Beats Ellen-James and Pride in Tight Race -- Surf Is Second to Stardust | True | By Michael Strauss | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/camera-notes-amateur-movie-makers-to-meet-in-yonkers.html | CAMERA NOTES; Amateur Movie Makers To Meet in Yonkers | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/lutheran-congress-issues-a-peace-plea.html | LUTHERAN CONGRESS ISSUES A PEACE PLEA | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/wedding-is-held-for-miss-holding-and-j-b-hurlock-wellesley-alumna-b.html | Wedding Is Held For Miss Holding And J. B. Hurlock; Wellesley Alumna Bride of Law Graduate in Larchmont Church. | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rights-case-dismissed-multination-european-court-rejects-suit-by.html | RIGHTS CASE DISMISSED; Multination European Court Rejects Suit by Irishman | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/automotive-traffic-to-be-banned-on-broadway-bridge-six-months.html | Automotive Traffic to Be Banned On Broadway Bridge Six Months; Trains and Pedestrians Will Continue to Use Span During Construction | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/crowd-battles-police-many-are-seized-at-resort-town-in-wisconsin.html | CROWD BATTLES POLICE; Many Are Seized at Resort Town in Wisconsin | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ohio-treasury-empty.html | Ohio Treasury Empty | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bored-with-europe.html | 'BORED' WITH EUROPE | True | SUSAN E. ROSAR | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/jean-n-crawford-is-married-to-russell-brace-an-editor.html | Jean N. Crawford Is Married To Russell Brace, an Editor | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rhododendron-notes.html | RHODODENDRON NOTES | True | By David G. Leach | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/new-envoys-stir-a-mixed-reaction-congress-has-critical-eye-on.html | NEW ENVOYS STIR A MIXED REACTION; Congress Has Critical Eye on Kennedy Appointees | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/casey-on-lines-side-and-likes-it-exfederal-counsel-once-said.html | Casey on Lines' Side and Likes It; Ex-Federal Counsel Once Said Profits Were Too High Leading Negotiator Now Works Under 48 Employers | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/botts-beats-tully-in-yonkers-tennis.html | BOTTS BEATS TULLY IN YONKERS TENNIS | True | Special to The New York Times | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/suspect-in-1-robbery-slain.html | Suspect in $1 Robbery Slain | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/toll-22-in-argentine-crash.html | Toll 22 in Argentine Crash | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mckean-adams.html | McKean -- Adams | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-planning-aid-for-latin-coffee-it-will-agree-to-join-world-pact.html | U.S. PLANNING AID FOR LATIN COFFEE; It Will Agree to Join World Pact Stabilizing Prices | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kennedy-shapes-pentagon-ties-debate-over-taylors-role-points-up.html | KENNEDY SHAPES PENTAGON TIES; Debate Over Taylor's Role Points Up Problems With Military | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/twins-top-as-93-as-battey-excels.html | TWINS TOP A'S, 9-3, AS BATTEY EXCELS | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/broadways-latest-on-recordings.html | BROADWAY'S LATEST ON RECORDINGS | True | By John S. Wilson | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/our-declaration-is-still-a-rallying-cry-this-most-subversive.html | Our Declaration Is Still a Rallying Cry; This 'most subversive document,' says a historian, was the antecedent of revolts against colonialism that have swept the world in our time. THE United States was born of rebellion and grew to greatness through revolution. No other nation, it is safe to say, has a revolutionary history that is so long or so comprehensive, and no other has a record that is so subversive. Still A Rallying Cry | True | By Henry Steele Commager | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/wilson-triumphs-briton-ousts-defender-in-wimbledon-tennis-mckinley.html | WILSON TRIUMPHS; Briton Ousts Defender in Wimbledon Tennis -- McKinley Gains Distaff Players Model the New Tennis Fashions WILSON SETS BACK FRASER IN TENNIS | True | By Fred Tupper Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/anne-hamilton-john-jessup-jr-married-on-l-i-radcliffe-alumna-bride.html | Anne Hamilton, John Jessup Jr. Married on L. I.; Radcliffe Alumna Bride in Roslyn of Foreign Service Officer | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mary-sullivan-is-bride.html | Mary Sullivan Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/grocers-prosper-as-independents-iga-convention-indicates-scope-of.html | GROCERS PROSPER AS INDEPENDENTS; I.G.A. Convention Indicates Scope of Voluntary Units GROCERS PROSPER AS INDEPENDENTS | True | By James J. Nagle | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hugh-pomeroy-62-city-planner-dies-westchester-commissioner-had.html | HUGH POMEROY, 62, CITY PLANNER, DIES; Westchester Commissioner Had Served in Virginia | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cruising-along-the-panama-coast.html | CRUISING ALONG THE PANAMA COAST | True | By Herbert Mangham | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/guiana-schools-seized-church-leaders-assail-law-in-effect-in-british.html | GUIANA SCHOOLS SEIZED; Church Leaders Assail Law in Effect in British Area | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/andrew-stewart-weds-miss-martha-kostyra.html | Andrew Stewart Weds Miss Martha Kostyra | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/canadian-pacific-names-aide.html | Canadian Pacific Names Aide | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/attendance-record-set-in-womens-open-goff.html | Attendance Record Set In Women's. Open Goff | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/disks-percussive-and-electronic.html | DISKS; PERCUSSIVE AND ELECTRONIC | True | ERIC SALZMAN | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/stephanie-thomas-wed.html | Stephanie Thomas Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/most-commodity-prices-moved-in-narrow-ranges-in-half-year-moves-are.html | Most Commodity Prices Moved In Narrow Ranges in Half Year; MOVES ARE VARIED FOR COMMODITIES | True | By George Auerbach | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/seymour-unit-ends-inquiries-after-a-stormy-twoyear-life.html | Seymour Unit Ends Inquiries After a Stormy Two-Year Life; Investigations Covered Rock Salt, Maintenance and Real Estate Irregularities | True | By Peter Kihss | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/william-uhl-weds-miss-susan-g-riley.html | William Uhl Weds Miss Susan G. Riley | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nehru-hails-aid-to-asia-calls-colombo-plan-hopeful-and-stimulating.html | NEHRU HAILS AID TO ASIA; Calls Colombo Plan 'Hopeful and Stimulating Effort' | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/johnson-winner-in-machen-fight-light-heavyweight-defeats.html | JOHNSON WINNER IN MACHEN FIGHT; Light Heavyweight Defeats Heavyweight in 10-Round Bout at Atlantic City JOHNSON WINNER IN MACHEN FIGHT | True | By Deane McGowen Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/companies-spur-eyecare-plans-programs-to-foster-good-vision-are-found.html | COMPANIES SPUR EYE-CARE PLANS; Programs to Foster Good Vision Are Found Useful | True | By William M. Freeman | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rosemary-guinan-wed-to-an-army-lieutenant.html | Rosemary Guinan Wed To an Army Lieutenant | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/boyances-boat-scores-mr-neon-takes-hydroplane-feature-at-lake.html | BOYANCE'S BOAT SCORES; Mr. Neon Takes Hydroplane Feature at Lake Lenapee | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/4-exolympians-to-head-us-team-in-title-fencing-at-turin-july-15.html | 4 Ex-Olympians to Head U.S. Team in Title Fencing at Turin July 15 | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/story-of-nguyen-thanh-and-of-vietnam-the-simple-villager-not-the.html | Story of Nguyen Thanh -- And of Vietnam; The simple villager, not the soldier, will decide the fate of this Asian land. Story of Nguyen Thanh -- and of Vietnam | True | By Robert Trumbull Saigon, Vietnam. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rip-coleman-of-toronto-hurls-7inning-nohitter.html | Rip Coleman of Toronto Hurls 7-inning No-Hitter | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/focus-on-gigot-an-expensive-leg-of-lamb.html | FOCUS ON 'GIGOT,' AN EXPENSIVE 'LEG OF LAMB' | True | By Eugene Archer Paris. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/elaine-coccarelli-an-actress-bride-of-george-behling-jr.html | Elaine Coccarelli, an Actress, Bride of George Behling Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cunard-official-retires.html | Cunard Official Retires | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/railway-for-coal-norfolk-western-to-ship-for-new-virginia-mine.html | RAILWAY FOR COAL; Norfolk & Western to Ship for New Virginia Mine | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ketchams-yacht-first-at-babylon-titterington-ricketts-david-and.html | KETCHAM'S YACHT FIRST AT BABYLON; Titterington, Ricketts, David and Melick Also Score | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/delicious-innovator-shy-revolutionary-in-a-scoop-interview.html | DELICIOUS INNOVATOR; Shy Revolutionary in A Scoop Interview | True | By John Canaday | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/argentine-labor-rebuffs-frondizi-refuses-plea-for-support-of.html | ARGENTINE LABOR REBUFFS FRONDIZI; Refuses Plea for Support of Economic Measures | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/israel-sets-up-classes-in-english-for-africans.html | Israel Sets Up Classes In English for Africans | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/paper-in-vatican-marks-100th-year-losservatore-romano-gets.html | PAPER IN VATICAN MARKS 100TH YEAR; L'Osservatore Romano Gets Blessings of Pope John | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/37foot-yawl-is-victor-in-lake-michigan-race.html | 37-Foot Yawl Is Victor In Lake Michigan Race | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/buzhardt-routed-in-5to2-contest-hits-by-snider-and-spencer-mark.html | BUZHARDT ROUTED IN 5-TO-2 CONTEST; Hits by Snider and Spencer Mark Rally by Dodgers -- Moon Hurt by Pitch | True | By Robert L. Teague Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/alice-anthony-john-poinier-jr-planning-to-wed-vassar-student.html | Alice Anthony, John Poinier Jr. Planning to Wed; Vassar Student Fiancee of an Insurance Man, '57 Yale Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rumor-revived-on-sale-of-yonkers-raceway.html | Rumor Revived on Sale Of Yonkers Raceway | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/israeli-ship-refloated-firedamaged-vessel-moored-outside-wales.html | ISRAELI SHIP REFLOATED; Fire-Damaged Vessel Moored Outside Wales Harbor | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/at-t-satellite-to-be-fired-by-us-contract-is-expected-soon-data-to.html | A.T. & T. SATELLITE TO BE FIRED BY U.S.; Contract Is Expected Soon -- Data to Be Shared | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/diane-lois-hunter-wed.html | Diane Lois Hunter Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/3-african-nations-to-exhibit-at-fair.html | 3 AFRICAN NATIONS TO EXHIBIT AT FAIR | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/pennsy-to-restore-service.html | Pennsy to Restore Service | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/inhabitants-of-loneliest-island-weigh-new-horizon-in-australia-they.html | Inhabitants of 'Loneliest' Island Weigh New Horizon in Australia; They Must Decide Whether to Resettle or Face Bleak Future on Barren Atoll | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/six-youths-seized-in-rumble-killing-by-brooklyn-gang.html | Six Youths Seized In 'Rumble' Killing By Brooklyn Gang | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/schneider-merovick.html | Schneider -- Merovick | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/chief-of-chiefs-wins-5th-in-row-careless-john-next-in-photo-finish.html | CHIEF OF CHIEFS WINS 5TH IN ROW; Careless John Next in Photo Finish at Monmouth CHIEF OF CHIEFS WINS 5TH IN ROW | True | By William R. Conklin Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-sue-wolf-davis-moore-jr-to-wed-sept-2-unicef-information-aide.html | Miss Sue Wolf, Davis Moore Jr. To Wed Sept. 2; UNICEF Information Aide Is the Fiancee of Senior at Yale | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/anne-timberman-is-wed.html | Anne Timberman Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/john-birke-to-wed-miss-linda-rubin.html | John Birke to Wed Miss Linda Rubin | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cutty-sark-takes-hunter-class-title.html | CUTTY SARK TAKES HUNTER CLASS TITLE | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/yankee-pageant-annual-fife-and-drum-corps-meeting-in-connecticut.html | YANKEE PAGEANT; Annual Fife and Drum Corps Meeting In Connecticut Evokes the Past | True | By Joseph J. Kouri | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/if-its-new-and-modish-is-it-good-a-british-writer-warns-that.html | IF IT'S NEW AND MODISH IS IT GOOD?; A British Writer Warns That Fashions In Criticism Can Hobble the Novelist If It's New and Modish Is It Good? | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-neutron-bomb.html | The Neutron Bomb | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/challenge-faces-albany-machine-rockefeller-orders-inquiry-into.html | CHALLENGE FACES ALBANY MACHINE; Rockefeller Orders Inquiry Into City's Fiscal Affairs | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/moribund-trusts-asked-to-help-refuge-for-orphans-in-colombia.html | 'Moribund' Trusts Asked to Help Refuge for Orphans in Colombia | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/was-he-took.html | WAS HE 'TOOK'? | True | HAL BORLAND. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/dukla-will-face-petah-tikva-hero-monaco-and-rapid-rivals-in-soccer.html | DUKLA WILL FACE PETAH TIKVA HERE; Monaco and Rapid Rivals in Soccer Twin Bill Today | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/1961-peru-trade-fair-will-occupy-60-acres.html | 1961 Peru Trade Fair Will Occupy 60 Acres | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/certificates-help-raise-bank-deposits.html | CERTIFICATES HELP RAISE BANK DEPOSITS | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cohen-gets-15-years-west-coast-gang-figure-also-fined-for-tax.html | COHEN GETS 15 YEARS; West Coast Gang Figure Also Fined for Tax Evasion | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/an-island-nation-with-continental-variety.html | AN ISLAND NATION WITH CONTINENTAL VARIETY | True | By Richard F. MacMillan | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/pole-first-in-sprint.html | Pole First in Sprint | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/251-fans-faint-in-day-in-heat-at-wimbledon.html | 251 Fans Faint in Day In Heat at Wimbledon | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/schuler-hockstader.html | Schuler – Hockstader | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/dobsons-cibou-ii-victor-in-sailing-wileys-gran-hoal-next-in.html | DOBSON'S CIBOU II VICTOR IN SAILING; Wiley's Gran Hoal Next in Interfleet Thistle Series | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bridge-painters-fall-leaves-him-only-wet.html | Bridge Painter's Fall Leaves Him Only Wet | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-harrar-attended-by-5-at-her-nuptials-alumna-of-swarthmor-wed.html | Miss Harrar Attended by 5 At Her Nuptials; Alumna of Swarthmor Wed in Scarsdale to David T. Denhardt | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/reprise.html | REPRISE | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-warships-cancel-visit.html | U.S. Warships Cancel Visit | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/son-to-mrs-w-j-oleary.html | Son to Mrs. W. J. O'Leary | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/robert-campbell-maclaurin-marries-katharine-t-barry.html | Robert Campbell Maclaurin Marries Katharine T. Barry | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/1960-shrimp-exports-set-mark-for-panama.html | 1960 Shrimp Exports Set Mark for Panama | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/illinois-to-color-its-roads.html | Illinois to Color Its Roads | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/293-takes-crown-miss-wright-wins-by-6-shots-in-us-open-miss-rawls.html | 293 TAKES CROWN; Miss Wright Wins by 6 Shots in U.S. Open -- Miss Rawls 2d Miss Wright Gains U.S. Open Golf Title Third Time; Winning by 6 Shots COAST GIRL POSTS 69 AND 72 FOR 293 A 3-Under-Par Round Helps Miss Wright Take Open --Betsy Rawls Cards 299 | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/gretchen-k-rast-wed-in-westport-to-lee-greiner-smith-alumna-given.html | Gretchen K. Rast Wed in Westport To Lee Greiner; Smith Alumna Given by Father at Marriage to Army Lieutenant | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-wadsworth-wed-to-edward-keffer-jr.html | Miss Wadsworth Wed To Edward Keffer Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/city-college-rolls-establish-record.html | CITY COLLEGE ROLLS ESTABLISH RECORD | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/alouettes-open-training.html | Alouettes Open Training | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-new-model-for-parks-lodgings-family-size-shelters-at-grand-teton.html | A NEW MODEL FOR PARKS' LODGINGS; Family-Size Shelters at Grand Teton Hailed as Pace-Setting Project | True | By Jack Goodman | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-f-cafiero-fiance-of-renata-degara.html | A. F. Cafiero Fiance Of Renata deGara | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/fanny-cie-from-marseilles-to-the-movies-director-outlines-pagnol.html | 'FANNY' & CIE FROM MARSEILLES TO THE MOVIES; Director Outlines Pagnol Trilogy's Many Guises and Long Itinerary | True | By Joshua Logan | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/spanish-monarchists-in-despair-over-indifference-and-curbs-public.html | Spanish Monarchists in Despair Over Indifference and Curbs; Public Is Apathetic as Don Juan Keeps Silent -- Franco's Government Is Actively Repressing Movement | True | By Benjamin Welles Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/at-southold.html | AT SOUTHOLD | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/anne-robbins-bride-of-david-o-jackson.html | Anne Robbins Bride Of David O. Jackson | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/barend-van-gerbig-2d-weds-miss-lois-a-hochschwender.html | Barend van Gerbig 2d Weds Miss Lois A. Hochschwender | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/joan-giuliani-bride-of-bruce-h-miller.html | Joan Giuliani Bride Of Bruce H. Miller | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/german-reds-ask-vigilance.html | German Reds Ask Vigilance | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-zoo-story-cincinnati-opera-revitalized.html | A ZOO STORY; CINCINNATI OPERA REVITALIZED | True | By Eric Salzman | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/skindiving-playmates-a-seal-flies-by-by-ronald-hooke-pearson.html | Skindiving Playmates; A SEAL FLIES BY. By Ronald Hooke Pearson. Illustrated by Ralph Thompson. 153 pp. New York: Walker & Co. $3.50. Skindiving Playmates | True | By Gerald Durrell | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hotweather-hideouts.html | HOT-WEATHER HIDE-OUTS | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/union-college-names-aide.html | Union College Names Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hazel-tseng-married-to-hsueh-ning-hsieh.html | Hazel Tseng Married To Hsueh Ning Hsieh | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/poles-set-curbs-on-bureaucracy-reds-move-to-decentralize-topheavy.html | POLES SET CURBS ON BUREAUCRACY; Reds Move to Decentralize Top-Heavy Officialdom | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/teachers-course-set-science-lectures-to-be-given-under-foundation.html | TEACHERS' COURSE SET; Science Lectures to Be Given Under Foundation Grant | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/re-fun-and-games.html | Re: Fun and Games | True | By George O'Brien | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/un-meets-today-on-kuwait-crisis-britain-backs-request-for-security.html | U.N. MEETS TODAY ON KUWAIT CRISIS; Britain Backs Request for Security Council Session | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/floral-girl-scores-in-trot.html | Floral Girl Scores in Trot | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/phyllis-rosenberg-wed-to-samuel-d-constan.html | Phyllis Rosenberg Wed To Samuel D. Constan | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rev-harold-griffis-58-exsuperintendent-in-troy-methodist-conference.html | REV. HAROLD GRIFFIS, 58; Ex-Superintendent in Troy Methodist Conference Dies | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/airline-reservation-centers.html | Airline Reservation Centers | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bank-of-china-opens-in-taipei.html | Bank of China Opens in Taipei | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/civil-war-locomotive-to-retrace-old-route.html | CIVIL WAR LOCOMOTIVE TO RETRACE OLD ROUTE | True | By Ward Allan Howe | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/se-canaday-jr-becomes-fiance-of-rniss-obryan-graduates-of-princeton.html | S.E. Canaday Jr. Becomes Fiance Of Miss O'Bryan; Graduates of Princeton and Smith Planning a September Wedding | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/more-yachting.html | MORE YACHTING | True | HENRY S. SZYPKOWSKI | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/steward-suffolk-victor.html | Steward Suffolk Victor | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/strike-leads-to-riots.html | Strike Leads to Riots | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/again-the-movies-sing-and-dance.html | Again the Movies Sing and Dance | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/judith-o-hendrickson-bride-of-charles-reid.html | Judith O. Hendrickson Bride of Charles Reid | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/jersey-shore-resorts-list-summer-features-jersey-in-july.html | JERSEY SHORE RESORTS LIST SUMMER FEATURES; JERSEY IN JULY | True | By Robert B. MacPherson | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/1777-letter-of-john-jay-tells-of-plan-to-attack-britain-3-leaders.html | 1777 Letter of John Jay Tells of Plan to Attack Britain; 3 Leaders Weighed Strikes at Glasgow and Liverpool | True | By McCandlish Phillips | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-beebalms.html | The Beebalms | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | Loao GLOWYN. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-gardner-1959-debutante-bride-of-student-married-in-bedford-to.html | Miss Gardner, 1959 Debutante, Bride of Student; Married in Bedford to Thomas H. Byrnes Jr. of Duke Medical | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/india-produces-record-in-foodgrain-tonnage.html | India Produces Record In Food-Grain Tonnage | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/credit-to-negro.html | 'CREDIT TO NEGRO' | True | ALICE ECKSTEIN | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/john-l-stewart.html | JOHN L. STEWART | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/two-more-unions-agree-to-accord-in-ship-walkout-break-in-deadlocked.html | TWO MORE UNIONS AGREE TO ACCORD IN SHIP WALKOUT; Break in Deadlocked Talks Could Release Some of Strike-Bound Vessels ENGINEERS STILL KEY They Must Come to Terms Before Craft Can Sail and End U.S. Tie-Up 2 UNIONS AGREE TO NEW SEA PACT | True | By George Horne | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-soviet-economy-the-problems-and-the-race-with-the-us-problems.html | THE SOVIET ECONOMY: THE PROBLEMS AND THE RACE WITH THE U.S. PROBLEMS; Seven-Year Plan Faces a New Overhaul To Correct Farm Setbacks and Help Consumers THE RACE: Russia Has Made Substantial Progress But U.S. Economy Is Steadily Expanding Too | True | By Max Frankel | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/elizabeth-obrien-wed.html | Elizabeth O'Brien Wed | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/equipment-issue-in-laos-settled-control-group-authorized-to-buy-or.html | EQUIPMENT ISSUE IN LAOS SETTLED; Control Group Authorized to Buy or Rent Gear | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/by-totem-and-tepee-indians-of-north-america-by-harold-e-driver.html | By Totem And Tepee; INDIANS OF NORTH AMERICA. By Harold E. Driver. Illustrated. 668 pp. Chicago: The University of Chicago Press. $10.95. | True | By Robert A. Manners | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/happy-new-year-fiscal-62-is-here-guessing-the-us-deficit-is-wildest.html | HAPPY NEW YEAR FISCAL '62 IS HERE; Guessing the U.S. Deficit Is 'Wildest' Game of Season | True | By Alvin Shuster Special To the New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/from-experience.html | FROM EXPERIENCE | True | PAUL A. KRAMER | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-bid-rebuffed-by-leadzinc-men-mining-industry-turns-down.html | U.S. BID REBUFFED BY LEAD-ZINC MEN; Mining Industry Turns Down Stockpiling Proposal Lead and Zinc Mining Industry Rejects Administration's Plan | True | By Peter Bart | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/equipment-for-servicing-jets-becomes-costly-burden-for-airlines.html | Equipment for Servicing Jets Becomes Costly Burden for Airlines | True | By Edward Hudson | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/seeds-of-berlin-ii-red-tape-and-misjudgment-plagued-us-during.html | Seeds of Berlin: II; Red Tape and Misjudgment Plagued U.S. During Partition Discussions | True | By Arthur Krock | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/artfully-artless-letters-of-a-rough-the-correspondence-of-walt.html | Artfully Artless Letters of a 'Rough'; THE CORRESPONDENCE OF WALT WHITMAN. Vol. I: 1842-1867. 394 pp. Vol. II: 1868-1875. 387 pp. Edited by Edwin Haviland Miller. New York: New York University Press. $10 each. | True | By Richard Chase | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/help-for-college-applicants.html | HELP FOR COLLEGE APPLICANTS | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/israeli-accuses-soviet-diplomat-expelled-as-a-spy-calls-charge.html | ISRAELI ACCUSES SOVIET; Diplomat, Expelled as a Spy, Calls Charge 'Frame-Up' | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/harned-heydenreich.html | Harned -- Heydenreich | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/pickel-robinson.html | Pickel -- Robinson | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/sutter-kingdon.html | Sutter -- Kingdon | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/graham-engman.html | Graham -- Engman | True | Special to The New York Times. | 1989-06-19 | RE0000426490 | RE0000426490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-02 | 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mantle-clouts-2-maris-homer-in-ninth-wins-for-yanks-arroyo-victor.html | MANTLE CLOUTS 2; Maris' Homer in Ninth Wins for Yanks -- Arroyo Victor The Yankees put across the last telling clout of a homerun slugging bee and defeated the Senators, 7 -- 6, before 24,144 fascinated spectators at the Stadium yesterday. YANKEES DEFEAT SENATORS, 7 TO 6 | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426490 | RE0000426490 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/hemingway-dead-of-shotgun-wound-wife-says-he-was-cleaning-weapon.html | Hemingway Dead of Shotgun Wound; Wife Says He Was Cleaning Weapon; Body Is Found in Home in Idaho -- Novelist, 61, Won the Nobel Prize HEMINGWAY DIES OF A GUN WOUND | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/airlines-bid-us-stay-out-of-way-but-spokesman-asks-easing-of.html | AIRLINES BID U.S. 'STAY OUT OF WAY; But Spokesman Asks Easing of Transportation Tax | True | By Joseph Carter | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/many-voice-criticisms-about-furniture-market.html | Many Voice Criticisms About Furniture Market | True | By George O'Brien | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/goldberg-to-free-wagehours-data.html | GOLDBERG TO FREE WAGE-HOURS DATA | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/hemingways-prizewinning-works-reflected-preoccupation-with-life-and.html | Hemingway's Prize-Winning Works Reflected Preoccupation With Life and Death; 54 NOBEL AWARD HONORED CAREER Novelist Was Identified With Bullfighting and Warfare -- Noted Game Hunter | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/summer-a-crisis-to-nassau-youth-loads-looking-but-county-offers.html | SUMMER A CRISIS TO NASSAU YOUTH; ' Loads' Looking, but County Offers Little Chance for Recreation or Jobs REAL PLANNING' URGED Some Areas Now Operate Teen Centers -- Red Cross Placing Volunteer Aides | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/li-church-unit-plans-festival.html | L.I. Church Unit Plans Festival | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/mali-republic-buys-building-for-un-staff.html | Mali Republic Buys Building for U.N. Staff | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/alan-h-williamson-investment-dealer.html | ALAN H. WILLIAMSON, INVESTMENT DEALER | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/2-shoe-companies-form-partnership.html | 2 Shoe Companies Form Partnership | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/calm-marks-close-of-de-gaulle-tour.html | CALM MARKS CLOSE OF DE GAULLE TOUR | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/mccracken-asks-dynamic-faith-to-activate-a-quiescent-church.html | McCracken Asks Dynamic Faith To Activate a Quiescent Church | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/spellman-back-at-st-patricks-flannelly-welcomes-return-on-feast-of.html | SPELLMAN BACK AT ST. PATRICKS; Flannelly Welcomes Return on Feast of the Visitation | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/industrialization-in-far-east-moves-space-insurance-executive-sees.html | Industrialization In Far East Moves Apace; Insurance Executive Sees Big Role for U.S. Business FAR EAST STEPS UP INDUSTRIAL TREND | True | By Brendan M. Jones | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/rhoda-l-weitsman-wed-to-david-david.html | Rhoda L. Weitsman Wed to David David | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/soviet-leads-in-engineers.html | Soviet Leads in Engineers | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/mourned-by-kennedy.html | Mourned by Kennedy | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/the-wiretapping-danger.html | The Wiretapping Danger | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/space-in-80-pine-taken-by-banker-lease-completes-renting-of.html | SPACE IN 80 PINE TAKEN BY BANKER; Lease Completes Renting of Building -- Deals Listed | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/miss-jane-siegendor-fiancee-of-yale-student.html | Miss Jane Siegendor Fiancee of Yale Student | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/money-supplies-mount-in-europe-gains-create-practically-no.html | MONEY SUPPLIES MOUNT IN EUROPE; Gains Create Practically No Inflation Because of Rising Production CREDIT HAS EXPANDED Most Governments Making Little Use of Monetary Curbs as Weapon | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/improve-is-picked-in-liberty-belle-rated-21-at-aqueduct-today.html | IMPROVE IS PICKED IN LIBERTY BELLE; Rated 2-1 at Aqueduct Today -- Primonetta Jersey Choice | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/9story-building-is-set-by-central-synagogue.html | 9-Story Building Is Set By Central Synagogue | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/a-secular-peace-corps.html | A Secular Peace Corps | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/roman-taxes-listed-anita-ekbergs-name-added-to-rolls-for-city-levy.html | ROMAN TAXES LISTED; Anita Ekberg's Name Added to Rolls for City Levy | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/ghana-opposes-britain-as-trade-bloc-member.html | Ghana Opposes Britain As Trade Bloc Member | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/atletico-de-madrid-keeps-cup.html | Atletico de Madrid Keeps Cup | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/band-concerts-at-long-beach.html | Band Concerts at Long Beach | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/baghetti-of-italy-takes-auto-race-4thstring-ferrari-defeats-gurney.html | BAGHETTI OF ITALY TAKES AUTO RACE; 4th-String Ferrari Defeats Gurney by a Few Feet | True | By Robert Daley Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/raymond-a-meyrowitz-weds-joan-r-cahane.html | Raymond A. Meyrowitz Weds Joan R. Cahane | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/george-n-levine.html | GEORGE N. LEVINE | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/loan-measure-opposed.html | Loan Measure Opposed | True | JOHN STANLEY | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/port-agency-backed-on-h-m-purchase.html | PORT AGENCY BACKED ON H. & M. PURCHASE | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/angels-top-white-sox-billo-paces-83-victory-with-3run-homer-in-in.html | ANGELS TOP WHITE SOX; Bilko Paces 8-3 Victory With 3-Run Homer in First | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/society-honors-mrs-kennedy.html | Society Honors Mrs. Kennedy | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dr-hunter-mead-54-taught-at-caltech.html | DR. HUNTER MEAD, 54, TAUGHT AT CALTECH | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/cairo-press-scores-kassim.html | Cairo Press Scores Kassim | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/computer-translator-bows.html | Computer Translator Bows | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/elevator-man-killed-employe-on-west-side-dies-after-fight-over-dog.html | ELEVATOR MAN KILLED; Employe on West Side Dies After Fight Over Dog | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/moore-easy-victor-in-fourmile-race.html | MOORE EASY VICTOR IN FOUR-MILE RACE | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/infringement-on-freedom.html | Infringement on Freedom | True | CHARLES B. McGRODDY JR. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/meyner-rules-out-jetport-politics.html | MEYNER RULES OUT JETPORT 'POLITICS' | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/jersey-law-urged-in-pier-crime-fight.html | JERSEY LAW URGED IN PIER CRIME FIGHT | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/state-to-start-job-building.html | State to Start Job Building | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/president-to-meet-with-killian-today.html | PRESIDENT TO MEET WITH KILLIAN TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/presidents-aides-scored-by-hoffa-harassment-laid-to-robert-kennedy.html | PRESIDENT'S AIDES SCORED BY HOFFA; 'Harassment' Laid to Robert Kennedy and Goldberg | True | By A.h. Raskin Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/susan-b-salant-engaged-to-wed-cornell-alumnus-graduate-of.html | Susan B. Salant Engaged to Wed Cornell Alumnus; Graduate of Briarcliff Will Become Bride of Albin Strandberg Jr. | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/javits-cites-optimism-sees-chance-for-the-gop-to-beat-kennedy-in-64.html | JAVITS CITES OPTIMISM; Sees Chance for the G.O.P. to Beat Kennedy in '64 | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/stayers-at-home-find-day-restful-city-parks-and-shores-also-attract.html | STAYERS AT HOME FIND DAY RESTFUL; City Parks and Shores Also Attract Many Outsiders | True | By John C. Devlin | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/post-at-yale-is-given-to-robert-penn-warren.html | Post at Yale Is Given To Robert Penn Warren | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/soviet-chess-team-wins.html | Soviet Chess Team Wins | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dam-safe-first-in-trot.html | Dam Safe First in Trot | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/unlisted-stocks-fell-last-week-index-declined-057-point-in-light.html | UNLISTED STOCKS FELL LAST WEEK; Index Declined 0.57 Point in Light Trading Volume | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/servatius-wins-respect-in-trial-eichmann-lawyer-admired-for.html | SERVATIUS WINS RESPECT IN TRIAL; Eichmann Lawyer Admired for Resolute Defense | True | By Homer Bigart Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/3-on-copter-missing.html | 3 on 'Copter Missing | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/food-news-this-blueberry-pie-is-not-cooked.html | Food News; This Blueberry Pie Is Not Cooked | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/a-reply-to-premier-salazar.html | A Reply to Premier Salazar | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/no-federal-aid-wanted.html | No Federal Aid Wanted | True | GERTRUDE E. STEIN | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/jersey-commuter-tax-state-offers-guides-to-employers-on-withholding.html | Jersey Commuter Tax; State Offers Guides to Employers on Withholding Methods for New Levy | True | By Robert Metz | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/murrow-says-usia-used-purple-words.html | Murrow Says U.S.I.A. Used 'Purple' Words | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/fund-group-fills-post.html | Fund Group Fills Post | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/film-hiring-defended-eric-johnston-says-known-communists-are-not.html | FILM HIRING DEFENDED; Eric Johnston Says Known Communists Are Not Used | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/laotian-premier-is-called-loser-cambodian-asserts-rightist.html | LAOTIAN PREMIER IS CALLED LOSER; Cambodian Asserts Rightist Capitulated in Crisis Laotian Premier Said to Bow To Neutralist and Leftist Rivals | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/a-stronger-attack-on-pollution.html | A Stronger Attack on Pollution | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/taylor-post-criticized-general-white-sees-danger-in-naming-of.html | TAYLOR POST CRITICIZED; General White Sees 'Danger' in Naming of Adviser | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/republic-insurance-elects.html | Republic Insurance Elects | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/nuclear-testing-urged-2-senators-bid-us-resume-underground.html | NUCLEAR TESTING URGED; 2 Senators Bid U.S. Resume Underground Experiments | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/florida-poloists-triumph-98.html | Florida Poloists Triumph, 9-8 | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/random-notes-in-washington-kennedy-displays-touch-of-bard-hc.html | Random Notes in Washington: Kennedy Displays Touch of Bard; He Praises Two Characters in Housing Drama -- Press Chief Defies Illness | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dicta-drake-is-first-choice-takes-french-race-german-derby-to.html | DICTA DRAKE IS FIRST; Choice Takes French Race -German Derby to Realim | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/marshman-and-davies-capture-250mile-race-for-midget-cars.html | Marshman and Davies Capture 250-Mile Race for Midget Cars | True | By Frank M. Blunk Special To the New York Times | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/french-film-hailed-a-woman-is-a-woman-stirs-berlin-festival.html | FRENCH FILM HAILED; 'A Woman Is a Woman' Stirs Berlin Festival Audience | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/wives-shorttempered-over-berlin-shorts-ban.html | Wives Short-Tempered Over Berlin Shorts Ban | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/india-bids-iraq-keep-peace.html | India Bids Iraq Keep Peace | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/danger-is-found-in-majority-vote-princeton-chapel-dean-sees-a.html | DANGER IS FOUND IN MAJORITY VOTE; Princeton Chapel Dean Sees a Chance of Despotism | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/students-make-movie-to-honor-horace-mann-on-its-75th-year.html | Students Make Movie to Honor Horace Mann on Its 75th Year | True | By Howard Thompson | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/paula-berg-wed-here.html | Paula Berg Wed Here | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/britains-forces-in-kuwait-moved-to-iraq-frontier-commandos-and.html | BRITAIN'S FORCES IN KUWAIT MOVED TO IRAQ FRONTIER; Commandos and Infantry Dig in Along Desert Ridge -- Reinforcements Land SAUDI TROOPS FLOWN IN Also, Artilleryman Arrive From England -- Sheik's Unit in Border Guard BRITISH IN KUWAIT MOVE NEAR IRAQ | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/phils-trade-del-greco-for-covington-of-as.html | Phils Trade Del Greco For Covington Of A's | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/rickey-continues-to-improve.html | Rickey Continues to Improve | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/henry-p-davison-banker-63-dead-exvice-chairman-of-morgan-guaranty.html | HENRY P. DAVISON, BANKER, 63, DEAD; Ex-Vice Chairman of Morgan Guaranty Trust Company | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/ruling-party-wins-mexico-state-vote.html | RULING PARTY WINS MEXICO STATE VOTE | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/freight-damages-26-autos.html | Freight Damages 26 Autos | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/burden-of-public-school-tax.html | Burden of Public School Tax | True | (Rev.) PETER M. RINALDI, S.D.B., Pastor, Corpus Christi Church. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/illinois-in-impasse-over-redistricting.html | ILLINOIS IN IMPASSE OVER REDISTRICTING | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/weatherly-first-in-sailing-again-easterner-2d-columbia-3d-in-race.html | WEATHERLY FIRST IN SAILING AGAIN; Easterner 2d, Columbia 3d in Race for 12-Meters | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/troops-form-defense-arc.html | Troops Form Defense Arc | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/iraq-urges-un-to-order-british-units-out-of-kuwait-iraq-urges-un-to.html | Iraq Urges U.N. to Order British Units Out of Kuwait; IRAQ URGES U.N. TO ACT ON KUWAIT | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/new-movie-theatre-leased-at-mineola.html | NEW MOVIE THEATRE LEASED AT MINEOLA | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/nowa-wins-yacht-race.html | Nowa Wins Yacht Race | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/rosenberg-kraemer.html | Rosenberg -- Kraemer | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/5-more-bus-riders-seized-at-jackson.html | 5 MORE BUS RIDERS SEIZED AT JACKSON | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/trade-curbs-envisaged.html | Trade Curbs Envisaged | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/willcoxs-sloop-scores-on-sound-stardust-first-international-in.html | WILLCOX'S SLOOP SCORES ON SOUND; Stardust First International in 161-Boat Y.R.A. Event | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/ghana-will-build-up-air-force-and-navy.html | GHANA WILL BUILD UP AIR FORCE AND NAVY | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/secretary-is-chosen-for-aba-committee.html | Secretary Is Chosen For A.B.A. Committee | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/queens-man-builds-a-46ton-ketch-by-himself-9-years-and-25000-spent.html | Queens Man Builds a 46-Ton Ketch by Himself; 9 Years and $25,000 Spent on the 62-Foot Carolina | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/steel-prospects-said-to-brighten-june-bookings-expected-to-about.html | STEEL PROSPECTS SAID TO BRIGHTEN; June Bookings Expected to About Equal May's - But Dip Is Sighted in July. SUMMER HOPES REVISED Seasonal Lag in Industry May Be Less Sharp Than Had Been Predicted STEEL PROSPECTS SAID TO BRIGHTEN | True | Special to The New York Times | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/governor-urged-to-act-legal-action-is-sought-on-newburgh-relief.html | GOVERNOR URGED TO ACT; Legal Action Is Sought on Newburgh Relief Plan | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/guggenheim-concert-tonight.html | Guggenheim Concert Tonight | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/defense-hearings-set-humphrey-discerns-need-for-longrange-planning.html | DEFENSE HEARINGS SET; Humphrey Discerns Need for Long-Range Planning | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/british-show-censored-lord-chamberlain-regrets-has-more-sketches.html | BRITISH SHOW CENSORED; 'Lord Chamberlain Regrets' Has More Sketches Cut | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/slom-kirsh.html | Slom -- Kirsh | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/herald-tribune-aide-manning-is-appointed-head-of-papers-sunday.html | HERALD TRIBUNE AIDE; Manning Is Appointed Head of Paper's Sunday Division | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/newport-jazz-fete-proceeding-calmly.html | NEWPORT JAZZ FETE PROCEEDING CALMLY | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/attack-repelled-in-angola.html | Attack Repelled in Angola | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/death-penalty-in-seoul-fraud.html | Death Penalty in Seoul Fraud | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/hair-dryers-in-home-use-vary-widely.html | Hair Dryers In Home Use Vary Widely | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/68199539-in-estate-inventory-of-will-is-filed-for-michael-l-benedum.html | $68,199,539 IN ESTATE; Inventory of Will Is Filed for Michael L. Benedum | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/18198-flee-east-germany.html | 18,198 Flee East Germany | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/differences-in-system.html | Differences in System | True | ROSLYN A. BUTLER | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/school-aid-is-opposed-us-help-called-forerunner-to-nationalized.html | SCHOOL AID IS OPPOSED; U.S. Help Called Forerunner to Nationalized Classes | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/national-theatres-aide-retires.html | National Theatres Aide Retires | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dukla-and-monaco-triumph-in-soccer-here-czech-team-defeats-petah.html | Dukla and Monaco Triumph in Soccer Here; Czech Team Defeats Petah Tikva, 7-1 -Rapid 3-2 Loser | True | By William J. Briordy | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/johnson-at-ranch-in-texas.html | Johnson at Ranch in Texas | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-aides-in-hong-kong.html | U.S. Aides in Hong Kong | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/kenya-leaders-gain-selfrule-accord.html | KENYA LEADERS GAIN SELF-RULE ACCORD | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/henry-e-hansen-nam-official-54-vice-president-of-the-policy.html | HENRY E. HANSEN, N.A.M. OFFICIAL, 54; Vice President of the Policy Committee Division Dies | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/chicago-plot-costly-200-a-square-foot-is-paid-for-la-salle-st.html | CHICAGO PLOT COSTLY; $200 a Square Foot Is Paid for La Salle St. Parcel | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-still-studies-new-haven-loan-defense-appraisal-awaited-prospects.html | U.S. STILL STUDIES NEW HAVEN LOAN; Defense Appraisal Awaited -- Prospects Seem Poor | True | By Peter Kihss | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/jersey-swimmer-excels.html | Jersey Swimmer Excels | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/new-us-envoy-in-cairo.html | New U.S. Envoy in Cairo | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/foreign-exchange-rates-week-ended-june-30-1961.html | Foreign Exchange Rates; Week Ended June 30, 1961 | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/government-manual-issued.html | Government Manual Issued | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/risky-political-tactics-city-democratic-chiefs-before-buckley-have.html | Risky Political Tactics; City Democratic Chiefs Before Buckley Have Found Organization Can Be Beaten | True | By Clayton Knowles | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/scholarships-to-be-awarded.html | Scholarships to Be Awarded | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/barbara-blair-plait-fiancee-of-minister.html | Barbara Blair Plait Fiancee of Minister | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/neither-rain-nor-slush-stops-37-ski-jumpers-snow-cement-saves-the.html | Neither Rain Nor Slush Stops 37 Ski Jumpers; Snow Cement Saves the Day for Field at Lake Placid Erickson Triumphs With Two Leaps of 126 Feet Each | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/seamens-fights-evict-us-panel-hotel-asks-factfinders-to-go-after-3.html | SEAMENS FIGHTS EVICT U.S. PANEL; Hotel Asks Fact-Finders to Go After 3 Union Brawls -- Battles Erupt on 9th Ave. SEAMENS FIGHTS EVICT U.S. PANEL | True | By Gay Talese | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/beveridge-dunlop-textile-executive.html | BEVERIDGE DUNLOP, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/randolph-a-hearst-to-head-2-concerns.html | Randolph A. Hearst To Head 2 Concerns | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/foreign-affairs-hats-off-to-a-headless-king.html | Foreign Affairs; Hats Off to a Headless King | True | By C.I. Sulzberger | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/burke-casper-and-pott-tie-at-284-in-golf-and-will-meet-in-playoff.html | Burke, Casper and Pott Tie at 284 in Golf and Will Meet in Play-Off Today; RAGAN 4TH AT 285 IN $52,000 EVENT Burke, Casper and Pott Will Play 18 Holes for First Prize in Buick Open | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/boy-8-drowns-upstate.html | Boy, 8, Drowns Upstate | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/indians-defeat-red-sox-12-to-6-six-runs-in-tenth-complete-sweep-of-3.html | INDIANS DEFEAT RED SOX, 12 TO 6; Six Runs in Tenth Complete Sweep of 3-Game Series | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-school-band-heard-in-london.html | U.S. SCHOOL BAND HEARD IN LONDON | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dancerdesigner-makes-mark-in-the-fashion-world.html | Dancer-Designer Makes Mark in the Fashion World | True | By Mary Burt Holmes | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/peter-ribicoii-fiance-of-mercedes-haziot.html | Peter Ribicoii Fiance Of Mercedes Haziot | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/queries-learning-latin.html | Queries Learning Latin | | FRANK WILEN | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/southland-life.html | Southland Life | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/hunger-for-land-rises-in-rhodesia-african-majority-restricted-to-42.html | HUNGER FOR LAND RISES IN RHODESIA; African Majority Restricted to 42 Per Cent of Space | True | By Leonard Ingalls Special To the New York Times | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/drysdale-hits-homer-to-win-own-game-wills-gets-4-singles-mahaffey.html | Drysdale Hits Homer to Win Own Game — Wills Gets 4 Singles — Mahaffey Loser | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/wilma-rudolph-takes-aau-100-olympic-champion-scores-by-3-yards-in.html | WILMA RUDOLPH TAKES A.A.U. 100; Olympic Champion Scores by 3 yards in 0:10.8 | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/swiss-markets-show-a-decline-consolidation-continues-correction-is.html | SWISS MARKETS SHOW A DECLINE; Consolidation Continues — Correction Is Welcomed | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/aid-for-poor-lands-urged.html | Aid for Poor Lands Urged | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/royal-ballet-opens-in-moscow.html | Royal Ballet Opens in Moscow | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/talcott-opens-miami-unit.html | Talcott Opens Miami Unit | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/odfjell-herbert.html | Odfjell — Herbert | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/naming-of-firms-is-filmland-game-sources-range-from-loved-ones-to.html | NAMING OF FIRMS IS FILMLAND GAME; Sources Range From Loved Ones to Movies to Pubs | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/moscow-radio-comments.html | Moscow Radio Comments | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/child-to-mrs-seymour.html | Child to Mrs. Seymour | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/carolyn-e-hawley-engaged-to-marry.html | Carolyn E. Hawley Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/4th-year-of-wqxrs-show-on-new-music.html | 4th Year of WQXR's Show on New Music | True | LISA HAM.IEL | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/harriman-arrives-in-paris.html | Harriman Arrives in Paris | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/aid-to-retarded-asked-state-report-recommends-help-for-prisoners.html | AID TO RETARDED ASKED; State Report Recommends Help for Prisoners | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/priest-named-head-of-school.html | Priest Named Head of School | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/earnings-raised-by-mannesmann-german-concerns-60-sales-and-profits.html | EARNINGS RAISED BY MANNESMANN; German Concern's '60 Sales and Profits Show Gains COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/stocks-in-london-sag-in-dull-trade-index-declines-52-points-as.html | STOCKS IN LONDON SAG IN DULL TRADE; Index Declines 5.2 Points as Market Activity Lags — Kuwait Crisis Noted | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/cameron-mitchell-in-hospital.html | Cameron Mitchell in Hospital | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/pooling-cargoes-of-cotton-studied-maritime-board-considers-proposal.html | POOLING CARGOES OF COTTON STUDIED; Maritime Board Considers Proposal by Japanese | True | By George Horne | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/drought-grips-canada-weekend-rains-fail-to-bring-relief-to-farming.html | DROUGHT GRIPS CANADA; Week-End Rains Fail to Bring Relief to Farming Areas | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/books-hemingway.html | Books: Hemingway | True | By Charles Poore | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/soviet-will-open-research-areas-to-us-students-policy-for-exchanges.html | SOVIET WILL OPEN RESEARCH AREAS TO U.S. STUDENTS; Policy for Exchanges to Be Relaxed This Fall in New Display of Cooperation Soviet to Open Research Areas To U.S. Students on Exchange | True | By Fred M. Hechinger | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/buffalo-mirrors-housing-advance-business-men-credited-with-impetus.html | BUFFALO MIRRORS HOUSING ADVANCE; Business Men Credited With Impetus for Renewal | True | By John Sibleyspecial to the New York Times | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/circle-f-poloists-top-westbury-98.html | CIRCLE F POLOISTS TOP WESTBURY, 9-8 | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/shantz-hurls-shutout-in-game-curtailed-by-rain-4run-rally-in-8th.html | Shantz Hurls Shutout in Game Curtailed by Rain -- 4-Run Rally in 8th Takes Opener | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/new-rochelle-building-sold.html | New Rochelle Building Sold | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/soviet-said-to-snub-peiping-celebration.html | SOVIET SAID TO SNUB PEIPING CELEBRATION | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/goldwater-busy-bolstering-gop-in-speeches-across-country-he-forges.html | GOLDWATER BUSY BOLSTERING G.O.P.; In Speeches Across Country, He Forges Party Links GOLDWATER BUSY BOLSTERING G.O.P. Arizona Senator Has Busy 'Ghost' | True | By Cabell Phillips Special To the New York Times | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/sukarno-ends-tour-says-he-won-new-support-for-claim-to-new-guinea.html | SUKARNO ENDS TOUR; Says He Won New Support for Claim to New Guinea | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/father-escorts-miss-ginsburg-at-her-nuptials-law-student-and-dr.html | Father Escorts Miss Ginsburg At Her Nuptials; Law Student and Dr. Joseph Pines Married in Belmont, Mass. | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/aid-to-korea-seen-as-japanese-test-west-is-wondering-if-tokyo-will.html | AID TO KOREA SEEN AS JAPANESE TEST; West Is Wondering If Tokyo Will Accept Major Role | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/de-forest-funeral-today.html | De Forest Funeral Today | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dominican-aides-quit-ministers-resign-to-give-president-a-free-hand.html | DOMINICAN AIDES QUIT; Ministers Resign to Give President a Free Hand | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/richard-rodgers-working-on-show-collaborating-with-samuel-taylor-on.html | RICHARD RODGERS WORKING ON SHOW; Collaborating With Samuel Taylor on Musical for '62 | True | By Louis Calta | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/president-faces-a-judgeship-test-boston-bar-opposes-plan-to-pick.html | PRESIDENT FACES A JUDGESHIP TEST; Boston Bar Opposes Plan to Pick Former Secretary | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/reds-subdue-braves-on-homers-85-43-lead-by-2-games.html | Reds Subdue Braves On Homers, 8-5, 4-3; Lead by 2 Games | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/unions-and-issues-in-strike.html | Unions and Issues in Strike | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/frederick-bullock-jr.html | FREDERICK BULLOCK JR. | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/burlington-in-german-deal.html | Burlington in German Deal | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/finns-welcome-gagarin.html | Finns Welcome Gagarin | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/li-record-shop-looted.html | L.I. Record Shop Looted | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/palawan-triumphs-in-180mile-race-watsons-yacht-beats-13-others.html | Palawan Triumphs in 180-Mile Race; WATSON'S YACHT BEATS 13 OTHERS Palawan Repeats Her 1959 Triumph for Greenwich Cup in Slow Race | True | By John Rendel Special to the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/contract-bridge-hand-decides-the-winner-of-goldman-cup-but-it.html | Contract Bridge; Hand Decides the Winner of Goldman Cup, but It Doesn't Decide the Loser | True | By Albert H. Morehead | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/fresh-broccoli-salad-welcome-in-summer.html | Fresh Broccoli Salad Welcome in Summer | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/95-day-crowds-beaches-holiday-traffic-toll-rises-new-yorkers-find.html | 95 Day Crowds Beaches; Holiday Traffic Toll Rises; New Yorkers Find Ways to Keep Cool in the City MERCURY HITS 95; TRAFFIC TOLL RISES | True | By Walter Carlson | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/walton-wins-penguin-regatta.html | Walton Wins Penguin Regatta | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/jersey-smoker-dies.html | Jersey Smoker Dies of Burns | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/presidents-sister-has-baby.html | President's Sister Has Baby | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/many-still-defy-fireworks-bans-model-law-in-force-in-29-states-but.html | MANY STILL DEFY FIREWORKS BANS; ' Model Law' in Force in 29 States, but It Has Failed to Halt Bootleggers INJURIES ARE REPORTED Police Here Have Arrested 56 Persons Since May 3 -- Industry Declining | True | By Philip Benjamin | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/cubs-17hit-attack-downs-cards-10-to-9.html | CUBS 17-HIT ATTACK DOWNS CARDS, 10 TO 9 | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/capt-mary-converse-89-dies-only-woman-shipmaster-in-us.html | Capt. Mary Converse, 89, Dies; Only Woman Shipmaster in U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/cbs-crews-plan-extensive-travel-twentieth-century-to-film-series.html | C.B.S. CREWS PLAN EXTENSIVE TRAVEL; 'Twentieth Century' to Film Series This Summer | True | By John P. Shanley | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-offer-unconfirmed.html | U.S. Offer Unconfirmed | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/liberal-opposes-union-party-plan-hays-views-any-exclusive-labor.html | LIBERAL OPPOSES UNION PARTY PLAN; Hays Views Any Exclusive Labor Group as Unwise | True | By Douglas Dales | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/moscow-assails-britain.html | Moscow Assails Britain | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/panama-canal-sets-record-for-traffic.html | PANAMA CANAL SETS RECORD FOR TRAFFIC | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/colombia-pushes-economic-growth-gains-under-lleras-regime-encourage.html | COLOMBIA PUSHES ECONOMIC GROWTH; Gains Under Lleras Regime Encourage Business Men | True | By Juan de Onis Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/school-aid-still-imprisoned.html | School Aid: Still Imprisoned | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/mutual-funds-observations-on-the-inquiry-view-espoused-that-study.html | Mutual Funds: Observations on the Inquiry; View Espoused That Study Will Miss Its Targets | True | By Gene Smith | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/daley-is-credited-with-134-victory-yank-pitcher-wilts-in-9th-mantle.html | DALEY IS CREDITED WITH 13-4 VICTORY; Yank Pitcher Wilts in 9th -- Mantle, Howard, Skowron Add Homers to Maris' 2 | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/nancy-edith-reynolds-is-bride-of-john-bartlit.html | Nancy Edith Reynolds Is Bride of John Bartlit | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/midas-launching-fails-air-force-balked-in-attempt-to-put-satellite.html | MIDAS LAUNCHING FAILS; Air Force Balked in Attempt to Put Satellite in Orbit | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-agency-scores-iran-aid-program.html | U.S. AGENCY SCORES IRAN AID PROGRAM | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/silvester-2d-in-moscow.html | Silvester 2d in Moscow | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/sniper-wounds-4-on-east-101st-st.html | SNIPER WOUNDS 4 ON EAST 101ST ST. | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/unruffled-mediator-david-lawrence-cole.html | Unruffled Mediator; David Lawrence Cole | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-funds-to-aid-3-latin-nations-alliance-for-progress-plan-approves.html | U.S. FUNDS TO AID 3 LATIN NATIONS; Alliance for Progress Plan Approves First Projects -- $3,780,000 Granted U.S. FUNDS TO AID 3 LATIN NATIONS | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/1year-maturities-are-84227655552.html | 1-YEAR MATURITIES ARE $84,227,655,552 | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/new-helicopter-wins-approval.html | New Helicopter Wins Approval | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/triple-taxation-charged.html | Triple Taxation Charged | True | C. JOSEPH DANAHY | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/13-ship-aides-promoted-freight-traffic-posts-filled-by-united.html | 13 SHIP AIDES PROMOTED; Freight Traffic Posts Filled by United States Lines | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/ashe-turns-back-barker-in-4-sets-schoolboy-17-wins-eastern-clay.html | ASHE TURNS BACK BARKER IN 4 SETS; Schoolboy, 17, Wins Eastern Clay Court Tennis Crown | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/hartford-31-soccer-victor.html | Hartford 3-1 Soccer Victor | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/italian-rider-triumphs.html | Italian Rider Triumphs | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/maureen-ronan-married.html | Maureen Ronan Married | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/diversified-fund-posts-asset-gain-may-31-figure-963-share-against.html | DIVERSIFIED FUND POSTS ASSET GAIN; May 31 Figure $9.63 Share, Against $8.36 on Nov. 30 ASSETS REPORTED BY MUTUAL FUNDS | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/death-rise-laid-to53-smog-here-report-says-daily-rate-was-17-to-26.html | DEATH RISE LAID TO'53 SMOG HERE; Report Says Daily Rate Was 17 to 26 Above Normal -- All Ages Affected DEATH RISE LAID TO '53 SMOG HERE | True | By Robert K. Plumb | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/date-advanced-for-autumn-ball-in-tuxedo-park-dance-for-presentation.html | Date Advanced For Autumn Ball In Tuxedo Park; Dance for Presentation of 14 Debutantes Is Set for Oct. 14 | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/buyers-warned-again-on-prefab-contracts.html | Buyers Warned Again On Prefab Contracts | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/wilson-foundation-aide-appointed-at-princeton.html | Wilson Foundation Aide Appointed at Princeton | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/other-sales-mergers-texize-chemicals.html | OTHER SALES, MERGERS; Texize Chemicals | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/rasor-waters.html | Rasor -- Waters | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/a-giant-passes.html | A Giant Passes | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/cotton-futures-irregular-here-prices-in-week-strong-at-first-then.html | COTTON FUTURES IRREGULAR HERE; Prices in Week Strong at First, Then Decline | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/wbais-poised-for-violence-throwback-to-plays-written-especially-for.html | WBAI's 'Poised for Violence' Throwback to Plays Written Especially for Medium | True | By Jack Gould | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/barbara-schenck-is-bride.html | Barbara Schenck Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dance-stadiums-second-improved-conditions-enhance-production-aileys.html | Dance: Stadium's Second; Improved Conditions Enhance Production -- Ailey's 'Roots of the Blues' Is Bonus | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/paul-baerwald-philanthropist-banker-89-dead-headed-joint.html | PAUL BAERWALD, PHILANTHROPIST; Banker, 89, Dead -- Headed Joint Distribution Group | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/artists-may-strike-to-save-lofts-1000-polled-in-city-in-fight-to.html | Artists May Strike to Save Lofts; 1,000 Polled in City in Fight to Live in Old Factory Quarters CITY ARTISTS PLAN STRIKE OVER LOFTS | True | By McCandlish Phillips | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/mrs-w-m-anderson.html | MRS. W. M. ANDERSON | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/bridal-fashions-are-traditional.html | Bridal Fashions Are Traditional | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/status-starts-in-the-pram-store-finds.html | Status Starts In the Pram, Store Finds | True | By Marylin Bender | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/macmillan-meets-with-aides.html | Macmillan Meets With Aides | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/grains-show-rise-on-drought-news-dryness-in-canada-buoys-wheat-oats.html | GRAINS SHOW RISE ON DROUGHT NEWS; Dryness in Canada Buoys Wheat, Oats and Rye | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/realty-board-elects-white-plains-broker.html | Realty Board Elects White Plains Broker | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/childrens-village-elects.html | Children's Village Elects | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/lefkowitz-sifting-identical-bidding.html | LEFKOWITZ SIFTING IDENTICAL BIDDING | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/brazilian-loan-set-chemical-bank-participates-in-new-750000-credit.html | BRAZILIAN LOAN SET; Chemical Bank Participates in New $750,000 Credit | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/su-mac-lad-favored-in-50000-trot-tonight-silver-song-52-is-second.html | Su Mac Lad Favored in $50,000 Trot Tonight; SILVER SONG, 5-2, IS SECOND CHOICE 1960 Winner Rated Behind Su Mac Lad Tonight at Roosevelt Raceway | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/athletics-down-twins-triumph-8-to-7-as-howsers-single-in-9th.html | ATHLETICS DOWN TWINS; Triumph, 8 to 7, as Howser's Single in 9th Decides | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/excerpts-from-british-and-iraqi-speeches-at-un.html | Excerpts From British and Iraqi Speeches at U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/expert-says-child-rules-family-life.html | Expert Says Child Rules Family Life | True | By Martin Tolchin | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/birmingham-paper-protests-to-bbc.html | BIRMINGHAM PAPER PROTESTS TO B.B.C. | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/hupp-set-to-buy-hercules-motors-directors-of-engine-maker-approve.html | HUPP SET TO BUY HERCULES MOTORS; Directors of Engine Maker Approve Sale of Assets | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/arthur-f-miller.html | ARTHUR F. MILLER | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/kennedy-and-rusk-talk-telephone-conference-deals-with-kuwait.html | KENNEDY AND RUSK TALK; Telephone Conference Deals With Kuwait Situation | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/gulf-coast-pact-frees-250-ships-us-ready-to-act-71-more-also-get.html | GULF COAST PACT FREES 250 SHIPS; U.S. READY TO ACT; 71 More Also Get Contracts -- Kennedy Orders Court Papers on Remainder HE GETS REPORT TODAY If Security Is Found to Be in Danger, Strike Will Be Halted 80 Days Interunion Fights Disrupt Maritime Discussions GULF COAST PACT FREES 250 SHIPS | True | By Edward A. Morrow | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/teestar-offers-oil-units.html | Teestar Offers Oil Units | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/gi-vote-applications-servicemen-can-obtain-them-for-november.html | G.I. VOTE APPLICATIONS; Servicemen Can Obtain Them for November Elections | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/janet-green-is-bride.html | Janet Green Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/authors-and-critics-appraise-works.html | Authors and Critics Appraise Works | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/rev-r-j-cotter-58-jesuit-priest-on-li.html | REV. R. J. COTTER, 58, JESUIT PRIEST ON L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/sports-of-the-times-a-bypassed-tiger.html | Sports of The Times; A Bypassed Tiger | True | By Arthur Daley | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/mulloys-comic-touch-aging-ageless-tennis-player-keeps-adding.html | Mulloy's Comic Touch; Aging, Ageless Tennis Player Keeps Adding Stories to Wimbledon Legend | True | By Fred Tupper Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/exqueen-marie-buried-rites-in-london-for-mother-of-former-yugoslav.html | EX-QUEEN MARIE BURIED; Rites in London for Mother of Former Yugoslav King | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/ira-l-lees-have-a-son.html | Ira L. Lees Have a Son | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/a-strong-us-economy-sighted-in-second-half.html | A Strong U.S. Economy Sighted in Second Half | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/town-house-here-sold-to-investor-e-38-st-home-has-garden-other.html | TOWN HOUSE HERE SOLD TO INVESTOR; E. 38 St. Home Has Garden -- Other Sales Reported | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/new-city-established-in-southeast-venezuela.html | New City Established In Southeast Venezuela | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/red-sox-sign-brooklynite.html | Red Sox Sign Brooklynite | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/as-send-prescott-to-honolulu.html | A's Send Prescott to Honolulu | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/fire-damages-bronx-stores.html | Fire Damages Bronx Stores | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/east-berlin-held-illegally-armed-bonn-survey-lists-military-and.html | EAST BERLIN HELD ILLEGALLY ARMED; Bonn Survey Lists Military and Espionage Violations of Four-Power Accord EAST BERLIN HELD ILLEGALLY ARMED | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/silver-lady-takes-hunter-blue-ribbon.html | SILVER LADY TAKES HUNTER BLUE RIBBON | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/cabmans-wife-killed-he-says-pistol-found-in-car-was-fired.html | CABMAN'S WIFE KILLED; He Says Pistol Found in Car Was Fired Accidentally | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/israeli-doctors-defer-strike.html | Israeli Doctors Defer Strike | True | Special to The New York Time. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/bank-of-america-chief-finds-business-on-rise.html | Bank of America Chief Finds Business on Rise | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/roberta-rosenberg-wed.html | Roberta Rosenberg Wed | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | Special to The New York Times. | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-swimmers-triumph-4-california-teenagers-win-all-9-events-in.html | U.S. SWIMMERS TRIUMPH; 4 California Teen-Agers Win All 9 Events in Tokyo Meet | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/title-won-in-final-event.html | Title Won in Final Event | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-03 | 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/orioles-triumph-over-detroit-63-gentiles-third-grandslam-homer-of.html | ORIOLES TRIUMPH OVER DETROIT, 6-3; Gentile's Third Grand-Slam Homer of Year Decides -- Hoeft Saves Estrada | True | | 1989-06-19 | RE0000426489 | RE0000426489 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/shirtmaker-finds-men-too-tight-under-collar.html | Shirtmaker Finds Men Too Tight Under Collar | True | By Marylin Bender | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/3d-school-vote-set-in-valhalla-factions-clash-over-budget-austerity.html | 3D SCHOOL VOTE SET IN VALHALLA; Factions Clash Over Budget -- 'Austerity' Threatened | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/7second-session-sets-senate-record.html | 7-Second Session Sets Senate Record | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/military-contract-awards-up.html | Military Contract Awards Up | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/text-of-kennedys-order-and-excerpts-from-report-on-the-ship-strike.html | Text of Kennedy's Order and Excerpts From Report on the Ship Strike | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/no-blood-donations-today.html | No Blood Donations Today | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/katherine-duiffield-prospective-bride.html | Katherine Duiffield Prospective Bride | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-kennedys-finearts-hunt-enriches-white-house-treasure-harvest-of.html | Mrs. Kennedy's Fine-Arts Hunt Enriches White House Treasure; Harvest of History-Laden Furnishings Is Produced by Search, a Committee Says in Holiday Progress Report | | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-jersey-inn-burns.html | New Jersey Inn Burns | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/tv-director-lists-a-feature-movie-robert-sharpe-to-film-the-long.html | TV DIRECTOR LISTS A FEATURE MOVIE; Robert Sharpe to Film 'The Long Night' in Harlem | True | By Eugene Archer | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/auto-imports-slump.html | AUTO IMPORTS SLUMP | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/ordonez-kills-two-bulls-in-honor-of-hemingway.html | Ordonez Kills Two Bulls In Honor of Hemingway | | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/race-in-brooklyn-by-stark-is-seen-by-seeking-job-in-borough-he.html | RACE IN BROOKLYN BY STARK IS SEEN; By Seeking Job in Borough, He Might Clear Way for Levitt Bid for Mayor RACE IN BROOKLYN BY STARK IS SEEN | True | By Clayton Knowles | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/sidelights-curbs-show-drop-on-currencies.html | Sidelights; Curbs Show Drop on Currencies | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/school-vote-complete-collective-bargaining-backed-3-to-1-by.html | SCHOOL VOTE COMPLETE; Collective Bargaining Backed 3 to 1 by Teachers Here | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/success-in-long-search-raises-hopes-of-finding-rich-reserves-oil.html | Success in Long Search Raises Hopes of Finding Rich Reserves; OIL STRIKES RAISE PHILIPPINE HOPES | | By Kathleen McLaughlin Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jersey-set-to-sign-bistate-tax-pact-says-it-is-up-to-new-york-to.html | JERSEY SET TO SIGN BI-STATE TAX PACT; Says It Is Up to New York to Reword Law to Provide Benefits for Jerseyans MEYNER SEES NO BARS But Albany Says Trenton Has Failed to Liberalize Nonresident Deductions | | By George Cable Wright Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/our-lives-our-fortunes.html | 'Our Lives, Our Fortunes' | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/niagara-u-aide-is-named.html | Niagara U. Aide Is Named | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jersey-city-gets-revamped-regime-council-votes-appointments-under.html | JERSEY CITY GETS REVAMPED REGIME; Council Votes Appointments Under New Government | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/merrie-duke-65-upsets-su-mac-lad-in-trot-gelding-rallies-from-6th.html | Merrie Duke, $65, Upsets Su Mac Lad in Trot; GELDING RALLIES FROM 6TH PLACE 38,218 at Westbury Watch Merrie Duke Defeat 17-20 Choice in $50,000 Race | True | By Louis Effrat Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/holiday-traffic-toll-heading-for-record-holiday-car-toll-heading.html | Holiday Traffic Toll Heading for Record; HOLIDAY CAR TOLL HEADING FOR HIGH | True | By Foster Hailey | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/seaway-cargoes-up-in-2-sections-tonnage-increases-218-in-aprilmay.html | SEAWAY CARGOES UP IN 2 SECTIONS; Tonnage Increases 21.8% in April-May Period | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/ec-weddll-properties.html | E.C. Weddll Properties | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/brazilian-hails-greatness.html | Brazilian Hails 'Greatness' | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/contract-bridge-expert-illustrates-why-one-must-not-give.html | Contract Bridge; Expert Illustrates Why One Must Not Give Information to Rivals if He Can Help It | True | By Albert Morehead | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/nixon-summons-california-gop-goal-is-an-organization-for-62-and-64.html | NIXON SUMMONS CALIFORNIA G.O.P.; Goal Is an Organization for '62 and '64 Campaigns NIXON SUMMONS CALIFORNIA G.O.P. | True | By Gladwin Hill Special to The New York Times | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/facilities-for-food-storage-will-be-built-in-india-150000000-deal.html | Facilities for Food Storage Will Be Built in India; $150,000,000 Deal Is Slated To Handle U.S. Surpluses FOOD STORAGE JOB SLATED FOR INDIA | True | By Greg MacGregor | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/manila-crowds-hail-macarthur-2-million-give-warm-acclaim-as-general.html | Manila Crowds Hail MacArthur; 2 Million Give Warm Acclaim as General 'Returns' to Isles MANILA CROWDS CHEER M'ARTHUR | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/dukla-in-action-today-czechs-meet-rapid-in-soccer-rovers-play.html | DUKLA IN ACTION TODAY; Czechs Meet Rapid in Soccer -- Rovers Play Monaco. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/colombian-assails-coalition-attempt.html | COLOMBIAN ASSAILS COALITION ATTEMPT | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/westinghouse-signs-agreement-to-purchase-thermoking-corp-companies.html | Westinghouse Signs Agreement To Purchase Thermo-King Corp.; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/food-on-train-upsets-250.html | Food on Train Upsets 250 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/james-t-boyle.html | JAMES T. BOYLE | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/wood-field-and-stream-figureskating-teacher-pulls-fancy-maneuvers.html | Wood, Field and Stream; Figure-Skating Teacher Pulls Fancy Maneuvers at Private Fishing Hole | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/discrimination-ban-fought-in-st-louis.html | DISCRIMINATION BAN FOUGHT IN ST. LOUIS | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/judge-shot-in-car-rigged-pistol-fires-as-he-steps-on-brake.html | JUDGE SHOT IN CAR; Rigged Pistol Fires as He Steps on Brake | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/company-changes-name.html | Company Changes Name | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/woodford-bankson-jr-to-wed-miss-manville.html | Woodford Bankson Jr. To Wed Miss Manville | True | Special to The ,ew York Times. ] | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/francis-holland-dead-former-head-of-columbia-mills-in-syracuse-was.html | FRANCIS HOLLAND DEAD; Former Head of Columbia Mills in Syracuse Was 56 | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/space-centaurs-thought-to-exist-anthropologist-says-beings-on-other.html | SPACE 'CENTAURS' THOUGHT TO EXIST; Anthropologist Says Beings on Other Worlds Would Have Extra Limbs PHYSIQUES LIKE MEN'S He Terms 2 Arms and Legs Insufficient and Result of Primeval Evolution | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/funds-show-rise-of-26-in-assets-two-institutional-mutuals-lift.html | FUNDS SHOW RISE OF 26% IN ASSETS; Two Institutional Mutuals Lift Their Share Value | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/met-negotiation-is-stalled-again-scheduled-meeting-of-opera-and.html | 'MET' NEGOTIATION IS STALLED AGAIN; Scheduled Meeting of Opera and Union Aides Not Held | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/coroner-cites-a-lack-of-evidence-of-foul-play-in-gun-death-burial.html | Coroner Cites a Lack of Evidence of Foul Play in Gun Death -- Burial Planned for Later in the Week | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/columbia-acquires-broadway-parcels.html | COLUMBIA ACQUIRES BROADWAY PARCELS | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/khrushchev-sends-july-4-note-to-us.html | KHRUSHCHEV SENDS JULY 4 NOTE TO U.S. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/14-flee-to-miami-on-cuban-plane-passengers-hijack-craft-after.html | 14 FLEE TO MIAMI ON CUBAN PLANE; Passengers Hijack Craft After Wounding Guard | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/sealright-officer-made-dairy-council-adviser.html | Sealright Officer Made Dairy Council Adviser | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/cunard-to-mark-121st-year-today-atlantic-passenger-capacity-up-from.html | CUNARD TO MARK 121ST YEAR TODAY; Atlantic Passenger Capacity Up From 115 to 10,389 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/dedication-of-constellation.html | Dedication of Constellation | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/algerians-seek-help-abbas-in-rabat-to-plead-for-unity-on-sahara.html | ALGERIANS SEEK HELP; Abbas in Rabat to Plead for Unity on Sahara | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/france-shocked-over-hemingway-tributes-paid-writers-work-in-worlds.html | FRANCE SHOCKED OVER HEMINGWAY; Tributes Paid Writer's Work in World's Capitals | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-suit-attacks-5th-ave-bus-lines.html | NEW SUIT ATTACKS 5TH AVE. BUS LINES | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/crash-kills-executive-and-son.html | Crash Kills Executive and Son | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/lake-shore-inc.html | Lake Shore, Inc. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/2-churches-merge-today-in-ceremony-joining-2000000.html | 2 Churches Merge Today in Ceremony Joining 2,000,000 | True | By George Dugan Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/korean-strong-man-to-the-fore.html | Korean Strong Man to the Fore | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/hatter-sets-fast-pace-for-curios.html | Hatter Sets Fast Pace For Curios | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/christian-unity-perceived.html | Christian Unity Perceived | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/scandinavian-changes-piers.html | Scandinavian Changes Piers | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/appearance-in-chile-is-canceled-by-new-york-repertory-group-company.html | Appearance in Chile Is Canceled By New York Repertory Group; Company Revises Itinerary Because of 60% Levy on Theatre Receipts That Is Paying for Earthquake Damage | True | By Louis Calta | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/alfred-turner.html | ALFRED TURNER | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/43-sites-are-added-to-us-historic-list.html | 43 SITES ARE ADDED TO U.S. HISTORIC LIST | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/midwest-exchange-revises-its-rules.html | MIDWEST EXCHANGE REVISES ITS RULES | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/joan-ferris-plans-october-wedding.html | Joan Ferris Plans October Wedding | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/realty-group-gives-plans.html | Realty Group Gives Plans | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/indian-rights-study-senators-to-hold-hearings-on-constitutional.html | INDIAN RIGHTS STUDY; Senators to Hold Hearings on Constitutional Privileges | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/robert-f-oconnor.html | ROBERT F. O'CONNOR | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-aide-dies-in-fall.html | U.S. Aide Dies in Fall | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/woman-killed-on-ind-victim-leg-caught-in-doors-is-dragged-for-500.html | WOMAN KILLED ON IND; Victim, Leg Caught in Doors, Is Dragged for 500 Feet | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/casper-and-pott-3-strokes-behind-burke-earns-top-prize-of-9000-in.html | CASPER AND POTT 3 STROKES BEHIND; Burke Earns Top Prize of $9,000 in $52,000 Buick Open Golf in Michigan | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/government-wins-mexican-election-returns-point-to-sweep-of-178.html | GOVERNMENT WINS MEXICAN ELECTION; Returns Point to Sweep of 178 Seats for Deputies | True | By Paul P. Kennedy Special To the New York Time. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-haven-issue-shows-sharp-dip-preferred-drops-a-point-to-462-12-a.html | NEW HAVEN ISSUE SHOWS SHARP DIP; Preferred Drops a Point to 54 62 1/2, a New Low NEW HAVEN ISSUE SHOWS SHARP DIP | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/two-papers-picketed-negro-groups-charge-ad-bias-to-cincinnati.html | TWO PAPERS PICKETED; Negro Groups Charge Ad Bias to Cincinnati Dailies | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/ghana-prodded-on-prisoners.html | Ghana Prodded on Prisoners | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/ariel-narrasketuck-victor.html | Ariel Narrasketuck Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/british-5-miles-from-iraq.html | British 5 Miles From Iraq | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/stockholm-is-stunned.html | Stockholm Is Stunned | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-acts-to-help-drought-farmers.html | U.S. ACTS TO HELP DROUGHT FARMERS | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/frontier-week-marked-canadaus-relations-hailed-in-kennedy-message.html | FRONTIER WEEK MARKED; Canada-U.S. Relations Hailed in Kennedy Message | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/tramp-ships-seen-losing-key-rival-oil-tankers-may-have-to-quit.html | TRAMP SHIPS SEEN LOSING KEY RIVAL; Oil Tankers May Have to Quit Carrying Grain | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/matthew-r-thompson.html | MATTHEW R. THOMPSON | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/petrel-triumphs-in-270mile-sail-coast-guard-yawl-victor-in-class-a.html | PETREL TRIUMPHS IN 270-MILE SAIL; Coast Guard Yawl Victor in Class A -- Class B Won by Wainscott Wind | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/siamese-twins-born-in-berlin.html | Siamese Twins Born in Berlin | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/vice-president-named-by-transnation-realty.html | Vice President Named By Transnation Realty | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-strain-seen-in-reds-alliance-peiping-and-moscow-show-foreign.html | NEW STRAIN SEEN IN REDS' ALLIANCE; Peiping and Moscow Show Foreign Policy Disunity | True | By Harry Schwartz | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/wool-futures-off-along-with-copper-commodities-dip-on-a-wide-front.html | Wool Futures Off, Along With Copper; COMMODITIES DIP ON A WIDE FRONT | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/greene-novel-set-for-tv-on-nov-26-the-power-and-the-glory-is-listed.html | GREENE NOVEL SET FOR TV ON NOV. 26; 'The Power and the Glory' Is Listed -- No Sponsor Yet | True | By Richard F. Shepard | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/work-shortens-kennedy-outing-goldberg-and-killian-talks-cut-into.html | WORK SHORTENS KENNEDY OUTING; Goldberg and Killian Talks Cut Into Cruising Time | True | By Joseph A. Loftusspecial To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rains-cool-off-britain.html | Rains Cool Off Britain | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/negro-school-plan-starts-in-virginia.html | NEGRO SCHOOL PLAN STARTS IN VIRGINIA | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/chemicals-plant-for-germany.html | Chemicals Plant for Germany | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/golf-club-faces-curb-report-filed-in-new-britain-study-of-ban-on.html | GOLF CLUB FACES CURB; Report Filed in New Britain Study of Ban on Negroes | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/crosby-teletronics-realigns.html | Crosby Teletronics Realigns | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-chief-sees-difficulties.html | New Chief Sees 'Difficulties' | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/li-restaurant-man-robbed.html | L.I. Restaurant Man Robbed | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/george-g-jones-is-dead-at-69-exa-t-t-long-lines-official.html | George G. Jones Is Dead at 69; Ex-A. T.& T. Long Lines Official | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/federal-power-plans-stir-hope-and-disputes-in-west-powerwater-plans.html | Federal Power Plans Stir Hope and Disputes in West; Power-Water Plans for West Stir Hope and Dispute | True | By Bill Becker Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/hoffa-asserts-fbi-uses-women-to-spy.html | Hoffa Asserts F.B.I. Uses Women to Spy | True | Special of The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jimmy-durante-home-looted.html | Jimmy Durante Home Looted | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/atomic-license-review-set.html | Atomic License Review Set | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/montreal-bank-looted-loss-may-be-million.html | Montreal Bank Looted; Loss May Be Million | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-aids-kenya-schools-signs-pact-for-construction-and-equipment-of.html | U.S. AIDS KENYA SCHOOLS; Signs Pact for Construction and Equipment of 2 Units | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rochester-proud-of-urban-project-private-money-is-financing-midtown.html | ROCHESTER PROUD OF URBAN PROJECT; Private Money Is Financing Midtown Development | True | By John Sibley Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/malcolm-mconihe-a-banker-in-capital.html | MALCOLM M'CONIHE, A BANKER IN CAPITAL | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/pipeline-payment-to-syria-may-rise.html | PIPELINE PAYMENT TO SYRIA MAY RISE | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/stocks-in-london-weaken-further-persistent-selling-shaves-prices-of.html | STOCKS IN LONDON WEAKEN FURTHER; Persistent Selling Shaves Prices of Industrials | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-laura-silvey-rewed.html | Mrs. Laura Silvey Rewed | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/ford-and-lary-get-allstar-berths-25man-roster-for-american-league.html | Ford and Lary Get All-Star Berths; 25-Man Roster for American League Is Rounded Out | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/state-acts-to-pay-staff-moving-costs.html | STATE ACTS TO PAY STAFF MOVING COSTS | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/holiday-to-curtail-car-manufacturing-holiday-to-slash-auto.html | Holiday to Curtail Car Manufacturing; HOLIDAY TO SLASH AUTO PRODUCTION | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/erie-gets-grain-shipment.html | Erie Gets Grain Shipment | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mostwanted-bandit-seized.html | 'Most-Wanted' Bandit Seized | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/planning-for-junior-league-ball.html | Planning for Junior League Ball | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/american-beats-wilson-in-4-sets-mckinley-gains-in-tennis-sangster.html | AMERICAN BEATS WILSON IN 4 SETS; McKinley Gains in Tennis -- Sangster, Laver, Krishnan Win -- Emerson Bows | True | By Fred Tupper Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/primonetta-25-takes-8th-in-row-highland-lassie-is-distant-second-at.html | PRIMONETTA, 2-5, TAKES 8TH IN ROW; Highland Lassie Is Distant Second at Monmouth | True | By William R. Conklin Special To the New York Times | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/douglas-gets-army-contract.html | Douglas Gets Army Contract | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/special-arms-aid-asked-for-latins-administration-plan-covers.html | SPECIAL ARMS AID ASKED FOR LATINS; Administration Plan Covers Internal Defense Help SPECIAL ARMS AID ASKED FOR LATINS | True | By Tad Szulc Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-apparel-makers-increase-use-of-cotton.html | U.S. Apparel Makers Increase Use of Cotton | True | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/miss-barry-betrothed-to-john-mccarthy-jr.html | Miss Barry Betrothed To John McCarthy Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/casting-concern-elects.html | Casting Concern Elects | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jessel-named-in-paternity-suit.html | Jessel Named in Paternity Suit | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/industry-studies-safer-car-lights-seeks-brighter-turn-signal-for.html | INDUSTRY STUDIES SAFER CAR LIGHTS; Seeks Brighter Turn Signal for Daytime Use Only | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jersey-crash-fatal-to-private-pilot.html | JERSEY CRASH FATAL TO PRIVATE PILOT | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/william-e-smock.html | WILLIAM E. SMOCK | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rep-pillion-steps-up-red-drive-urges-global-nonmilitary-war.html | Rep. Pillion Steps Up Red Drive; Urges Global Non-Military War | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/one-of-us-to-cubans.html | 'One of Us' to Cubans | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mystery-deaths-hit-sugar-maples-experts-cant-find-cause-northeast.html | MYSTERY DEATHS HIT SUGAR MAPLES; Experts Can't Find Cause -- Northeast Widely Affected | True | By John C. Devlin | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/july-welfare-funds-set.html | July Welfare Funds Set | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/kuwaits-quiet-ruler-abdullah-alsalim-alsabah.html | Kuwait's Quiet Ruler; Abdullah al-Salim al-Sabah | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/angels-beat-athletics-5-3.html | Angels Beat Athletics, 5 − 3 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/fred-j-voss-is-dead-headed-duluth-missabe-iron-range-railroad.html | FRED J. VOSS IS DEAD; Headed Duluth, Missabe & Iron Range Railroad | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/candlepin-country-sport-flourishes-in-the-cape-cod-area.html | Candlepin Country; Sport Flourishes in the Cape Cod Area | True | By Harry V. Forgeron Special To the New York Times | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/british-team-named-misses-catt-truman-haydon-mortimer-in-wightman.html | BRITISH TEAM NAMED; Misses Catt, Truman, Haydon, Mortimer in Wightman Tennis | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/missile-site-units-cited-by-goldberg.html | MISSILE SITE UNITS CITED BY GOLDBERG | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/housing-agency-to-offer-notes-temporary-obligations-set-totaling.html | HOUSING AGENCY TO OFFER NOTES; Temporary Obligations Set Totaling $58,193,000 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/menzies-awaits-british-view.html | Menzies Awaits British View | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/scheffing-to-don-the-pads.html | Scheffing to Don the Pads | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rev-robert-lawson-78-founder-of-the-church-of-our-lord-jesus-christ.html | REV. ROBERT LAWSON, 78; Founder of the Church of Our Lord Jesus Christ Is Dead | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/iraqi-said-to-resign.html | Iraqi Said to Resign | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/india-fearful-on-trade.html | India Fearful on Trade | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/kresge-elevates-official.html | Kresge Elevates Official | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/trade-hub-aims-to-help-tenants-childrens-wear-center-is-widening.html | TRADE HUB AIMS TO HELP TENANTS; Children's Wear Center Is Widening Aid Program | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/news-of-food-shrimp-large-variety-are-plentiful-in-shops-and.html | News of Food: Shrimp; Large Variety Are Plentiful in Shops and Convenient for Summer Recipes | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/harriman-sees-neutralist.html | Harriman Sees Neutralist | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/praised-by-vatican-paper.html | Praised by Vatican Paper | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/twins-turn-back-white-sox-7-to-6-allisons-third-grandslam-homer-of.html | TWINS TURN BACK WHITE SOX, 7 TO 6; Allison's Third Grand-Slam Homer of Year Decides | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/critic-at-large-former-tug-boat-skipper-circumnavigates-manhattan.html | Critic at Large; Former Tug Boat Skipper Circumnavigates Manhattan Twice Daily for Circle Line | True | By Brooks Atkinson | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/a-carefree-weekend-starts-with-wardrobe.html | A Carefree Week-End Starts With Wardrobe | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/man-with-note-on-bag-robs-bank-of-10000.html | Man With Note on Bag Robs Bank of $10,000 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/hospital-executive-named.html | Hospital Executive Named | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/short-hair-is-long-on-comfort-for-the-summer.html | Short Hair Is Long on Comfort for the Summer | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-mission-in-brazzaville.html | U.S. Mission in Brazzaville | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/eichmann-lawyer-says-jews-were-doomed-by-chief-nazis-contends.html | Eichmann Lawyer Says Jews Were Doomed by Chief Nazis; Contends Documents Prove Defendant Only Followed Orders in Hungary -- Servatius Scolds His Client | | By Homer Bigart Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/canadians-to-train-ghanaians.html | Canadians to Train Ghanaians | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/boy-drowns-at-ronkonkoma.html | Boy Drowns at Ronkonkoma | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/faa-appoints-physician.html | F.A.A. Appoints Physician | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/work-lauded-in-norway.html | Work Lauded in Norway | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/aircraft-noise-group-names-executive-head.html | Aircraft Noise Group Names Executive Head | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/unrest-ebbs-in-france-demonstrations-by-farmers-are-limited-to-two.html | UNREST EBBS IN FRANCE; Demonstrations by Farmers Are Limited to Two Areas | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/business-notes.html | Business Notes | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/arab-league-to-meet.html | Arab League to Meet | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/miss-janice-van-wart-fiancee-of-r-j-arroll.html | Miss Janice Van Wart Fiancee of R. J. Arroll | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/most-prices-rise-on-cotton-board-futures-close-6-points-up-to-12.html | MOST PRICES RISE ON COTTON BOARD; Futures Close 6 Points Up to 12 Off on Far October | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-berlin-force-told-to-be-ready-army-commander-warns-of-possible.html | U.S. BERLIN FORCE TOLD TO BE READY; Army Commander Warns of Possible Missions Ahead | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/halfyear-co-net-drops-nearly-50.html | HALF-YEAR C.&O. Net DROPS NEARLY 50% | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/strike-of-2000-truck-drivers-tying-up-construction-here.html | Strike of 2,000 Truck Drivers Tying Up Construction Here | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/norway-court-upholds-arrest-of-soviet-ship.html | Norway Court Upholds Arrest of Soviet Ship | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/cargosales-manager-appointed-by-eastern.html | Cargo-Sales Manager Appointed by Eastern | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-sigmund-wise.html | MRS. SIGMUND WISE | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/woman-60-plans-for-her-retirement-josephine-brush-has-saved-enough.html | Woman, 60, Plans for Her Retirement; Josephine Brush Has Saved Enough for Co-op Apartment She Has Decorated It With Furniture Fit for Future Use | True | By Rita Reif | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/childrens-service-to-benefit-nov-16.html | Children's Service To Benefit Nov. 16 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/sidney-thompson-surgeon-63-dead-physician-in-greenwich-had-served.html | SIDNEY THOMPSON, SURGEON, 63, DEAD; Physician in Greenwich Had Served in Both World Wars | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/guardian-cites-influence.html | Guardian Cites Influence | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/gen-chang-quits-top-korea-posts-pak-heads-junta-behindscenes-chief.html | GEN. CHANG QUITS TOP KOREA POSTS; PAK HEADS JUNTA; Behind-Scenes Chief Takes Control After Reports of Raid on Premier's Office GEN. CHANG QUITS TOP KOREA POSTS | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/deplores-space-program-priority-asked-for-problems-of-health-and.html | Deplores Space Program; Priority Asked for Problems of Health and Welfare | True | FREDERICK A. WHITEHOUSE. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/miss-helen-r-tyson-married-to-student.html | Miss Helen R. Tyson Married to Student | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/17-women-to-join-us-track-squad-wilma-rudolph-heads-team-for-4.html | 17 WOMEN TO JOIN U.S. TRACK SQUAD; Wilma Rudolph Heads Team for 4 Meets in Europe | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/french-line-names-aide.html | French Line Names Aide | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/the-maritime-debacle.html | The Maritime Debacle | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/politics-dominates-session-of-knesset.html | POLITICS DOMINATES SESSION OF KNESSET | True | Special to The New York Times | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/3-die-as-plane-hits-peak.html | 3 Die as Plane Hits Peak | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jewelers-views-differ-on-the-wearing-of-gems.html | Jewelers' Views Differ On the Wearing of Gems | True | By Charlotte Curtis | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/architects-open-parley-in-london-46-lands-send-delegates-new.html | ARCHITECTS OPEN PARLEY IN LONDON; 46 Lands Send Delegates -- New Materials Studied | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/libel-action-threat-alarms-british-tv.html | LIBEL ACTION THREAT ALARMS BRITISH TV | True | Special to The New York Time. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/13-acquitted-in-beirut-but-court-sentences-one-for-periling-ties.html | 13 ACQUITTED IN BEIRUT; But Court Sentences One for Periling Ties With U.A.R. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/maritime-strike-halted-by-court-on-kennedy-plea-governments-request.html | MARITIME STRIKE HALTED BY COURT ON KENNEDY PLEA; Government's Request for Taft-Hartley Injunction Sees Peril to U.S. UNIONS LOSE IN APPEAL They Argue That Half of the Fleet Is Free, but Federal Order Is Upheld MARITIME STRIKE HALTED BY COURT | True | By Edward A. Morrow | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/3-named-in-albany-mayor-picks-members-of-capital-city-commission.html | 3 NAMED IN ALBANY; Mayor Picks Members of Capital City Commission | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/in-the-nation-the-anniversary-of-an-extremely-bold-venture.html | In The Nation; The Anniversary of an Extremely Bold Venture | True | By Arthur Krock | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/site-of-park-cafe-upheld-project-considered-profitable-use-of.html | Site of Park Cafe Upheld; Project Considered Profitable Use of Unattractive Corner | True | PETER GRIMM. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/gas-men-tour-soviet-executives-planning-visits-to-russian.html | GAS MEN TOUR SOVIET; Executives Planning Visits to Russian Facilities | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mourned-in-madrid.html | Mourned in Madrid | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-haven-line-tied-up-stamford-derailment-delays-rushhour.html | NEW HAVEN LINE TIED UP; Stamford Derailment Delays Rush-Hour Commuters | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/suntide-co-cuts-price-to-pay-5-to-10-cents-less-at-barrel-for-crude.html | SUNTIDE CO. CUTS PRICE; To Pay 5 to 10 Cents Less at Barrel for Crude Oil | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-rose-has-daughter.html | Mrs. Rose Has Daughter | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/abraham-a-lian.html | ABRAHAM A. LIAN | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/publisher-avoids-bbc-team-wont-seek-tv-time-to-reply-on-racial.html | PUBLISHER AVOIDS B.B.C.; Team Won't Seek TV Time to Reply on Racial Issue | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/dr-nina-schall-80-physician-educator.html | DR. NINA SCHALL, 80, PHYSICIAN, EDUCATOR | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/statue-of-tito-unveiled.html | Statue of Tito Unveiled | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/west-pondering-monetary-fears-officials-review-exchange-system-but.html | WEST PONDERING MONETARY FEARS; Officials Review Exchange System but Doubt Crisis WEST PONDERING MONETARY FEARS | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/small-town-gets-a-medical-center-two-new-doctors-proudly-welcomed.html | SMALL TOWN GETS A MEDICAL CENTER; Two New Doctors Proudly Welcomed to Chetek, Wis. | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/transport-news-air-pact-balked-japanese-fail-to-win-route-to-new.html | TRANSPORT NEWS: AIR PACT BALKED; Japanese Fail to Win Route, to New York and Beyond | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/norwalk-presses-its-flood-control.html | NORWALK PRESSES ITS FLOOD CONTROL | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jetport-action-urged-jersey-legislator-says-us-should-help-pick.html | JETPORT ACTION URGED; Jersey Legislator Says U.S. Should Help Pick Site | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/policemen-to-wear-helmets-in-raids-on-open-hydrants.html | Policemen to Wear Helmets in 'Raids' On Open Hydrants | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/maloney-of-reds-beats-pirates-43-pitcher-needs-aid-in-ninth-dodgers.html | MALONEY OF REDS BEATS PIRATES, 4-3; Pitcher Needs Aid in Ninth -- Dodgers Down Braves | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/wills-single-decisive.html | Wills' Single Decisive | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/italian-aides-strike-diplomatic-services-abroad-hampered-by-walkout.html | ITALIAN AIDES STRIKE; Diplomatic Services Abroad Hampered by Walkout | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-chief-for-speidel-corp.html | New Chief for Speidel Corp. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-rochelle-gets-more-transfer-bids-at-lincoln-school.html | New Rochelle Gets More Transfer Bids At Lincoln School | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/dominican-travel-permitted-by-us.html | DOMINICAN TRAVEL PERMITTED BY U.S. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/lee-de-forest.html | Lee De Forest | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/columbia-honors-a-civil-war-hero-gen-kearny-class-of-1833-led.html | COLUMBIA HONORS A CIVIL WAR HERO; Gen. Kearny, Class of 1833, Led Jersey Brigade | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/judges-living-room-becomes-a-cozy-court-for-ship-appeal.html | Judge's Living Room Becomes A Cozy Court for Ship Appeal | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/un-insists-congo-call-parliament-warns-politicians-opposing-session.html | U.N. INSISTS CONGO CALL PARLIAMENT; Warns Politicians Opposing Session That Offer of Aid Is Linked to End of Rift U.N. Warns Complese to Call Parliament as Opposition Rises | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-george-fingold.html | MRS. GEORGE FINGOLD | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/installment-debt-rose-27000000-in-may.html | Installment Debt Rose $27,000,000 in May | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/commodities-up-again-index-rose-to-842-friday-from-838-on-thursday.html | COMMODITIES UP AGAIN; Index Rose to 84.2 Friday From 83.8 on Thursday | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/utility-system-lifts-revenues-middle-south-groups-power-operating.html | UTILITY SYSTEM LIFTS REVENUES; Middle South Group's Power Operating Total Up 7.1% UTILITIES REPORT EARNINGS FIGURES | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/cahn-katcher.html | Cahn -- Katcher | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/harry-falber-to-wed-miss-bayla-p-keusch.html | Harry Falber to Wed Miss Bayla P. Keusch | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/athletics-enroll-two-rookies.html | Athletics Enroll Two Rookies | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/soybeans-climb-2-14-to-6-12-cents-most-grains-also-advance-on.html | SOYBEANS CLIMB 2 1/4 TO 6 1/2 CENTS; Most Grains Also Advance on Covering by Shorts | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/stamp-concern-promotes.html | Stamp Concern Promotes | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mary-e-tucker-engaged-to-wed-c-h-sanders-jr-graduate-of-vassar-is.html | Mary E. Tucker Engaged to Wed C. H. Sanders Jr.; Graduate of Vassar Is Fiancee of an Official at Look Magazine | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/schools-to-revamp-operational-setup-schools-studying-operations.html | Schools to Revamp Operational Set-Up; SCHOOLS STUDYING OPERATIONS SHIFT | True | By Leonard Buder | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/edith-de-lys-sang-in-european-opera.html | EDITH DE LYS, SANG IN EUROPEAN OPERA | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/building-upkeep-is-studied-hero-large-structures-are-found-less.html | BUILDING UPKEEP IS STUDIED HERE; Large Structures Are Found Less Costly Than Small | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/israeli-strike-halts-railroads.html | Israeli Strike Halts Railroads | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/gulf-lines-agent-named.html | Gulf Lines Agent Named | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/outer-seven-cuts-internal-tariffs-europe-is-closer-to-free-trade.html | OUTER SEVEN CUTS INTERNAL TARIFFS; Europe Is Closer to Free Trade -- India Fearful | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/comment-by-officials.html | Comment by Officials | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/george-e-schneider.html | GEORGE E. SCHNEIDER | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rebels-kill-africans-bakongos-attack-tribes-loyal-to-portuguese-in.html | REBELS KILL AFRICANS; Bakongos Attack Tribes Loyal to Portuguese in Angola | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/arthur-french-55-a-real-estate-man.html | ARTHUR FRENCH, 55, A REAL ESTATE MAN | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/washington-63-victor.html | Washington 6-3 Victor | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/city-housing-job-may-go-to-brown-22500-post-vacant-since-weaver.html | CITY HOUSING JOB MAY GO TO BROWN; $22,500 Post Vacant Since Weaver Left It in January | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/communists-aim-of-world-chaos.html | Communists' Aim of World Chaos | True | WALTER BERNS, | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/other-sales-mergers-claritone-sound.html | OTHER SALES, MERGERS; Claritone Sound | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/soviet-accuses-us-at-testban-parley.html | SOVIET ACCUSES U.S. AT TEST-BAN PARLEY | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/walter-j-davis.html | WALTER J. DAVIS | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/indian-leaders-greet-us.html | Indian Leaders Greet U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/cultural-tv-in-sight.html | Cultural TV in Sight | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jeanjacques-rasquin-marries-miss-turner.html | Jean-Jacques Rasquin Marries Miss Turner | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/study-shows-small-businesses-fail-to-utilize-financial-data.html | Study Shows Small Businesses Fail to Utilize Financial Data | True | Special to The New York Times | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/hoffa-planning-political-force-tells-teamsters-of-drive-to-organize.html | HOFFA PLANNING POLITICAL FORCE; Tells Teamsters of Drive to Organize New Fields | True | By A.h. Raskin Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/sir-william-c-currie-dies-at-77-headed-largest-shipping-group.html | Sir William C. Currie Dies at 77; Headed Largest Shipping Group; Chairman of Peninsular & Oriental Company, 1938-60, Was a Leader in India | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/un-chief-rejects-soviets-demands-on-revising-staff-hammarskjold.html | U.N. CHIEF REJECTS SOVIET'S DEMANDS ON REVISING STAFF; Hammarskjold Says 3-Way Division on Political Basis Would Violate Charter OFFERS OWN PROPOSAL Criticizing Report of Review Board, He Rebuffs Neutrals on Sharing of His Duties U.N. Chief Rejects Soviet View On Allocating Secretariat Jobs | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/vietnam-plane-reported-down.html | Vietnam Plane Reported Down | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/carnival-goes-on-despite-injury-to-star.html | 'Carnival' Goes On Despite Injury to Star | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/cameron-oil-sells-interest.html | Cameron Oil Sells Interest | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/houk-names-ford-and-turley-to-pitch-here-today-for-yanks-against.html | Houk Names Ford and Turley to Pitch Here Today for Yanks Against Tigers; DETROIT SELECTS LARY AND MOSSI Houk Keeps Tigers in Dark on Order but Ford-Mossi Pairing Is Expected | True | By Howard M. Tuckner | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/procastro-group-sees-new-invasion.html | PRO-CASTRO GROUP SEES NEW INVASION | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/minnesota-seeks-investigation-on-riders-held-in-mississippi.html | Minnesota Seeks Investigation On Riders Held in Mississippi | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/hoffman-beats-chapin-6l-60.html | Hoffman Beats Chapin, 6-1, 6-0 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/steel-production-takes-a-new-drop-last-weeks-dip-in-output-was.html | STEEL PRODUCTION TAKES A NEW DROP; Last Week's Dip in Output Was Fifth Consecutive Decline Recorded U.S. OPERATIONS AT 66% Spread of Price Reductions to Major Carbon Items Viewed as Unlikely STEEL PRODUCTION TAKES A NEW DROP | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/barbara-rose-fiancee-of-robert-straussman.html | Barbara Rose Fiancee Of Robert Straussman | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/6-congolese-at-camp-are-guests-of-the-ymca-near-pittsburgh.html | 6 CONGOLESE AT CAMP; Are Guests of the Y.M.C.A. Near Pittsburgh | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-judge-backs-arrests.html | U.S. Judge Backs Arrests | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/german-reds-curb-trains.html | German Reds Curb Trains | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/state-to-study-realty-ads.html | State to Study Realty Ads | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/group-in-us-seeks-to-enter-red-china.html | GROUP IN U.S. SEEKS TO ENTER RED CHINA | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/msgr-brady-57-seminary-rector-archdiocesan-historian-of-newark-was.html | MSGR. BRADY, 57, SEMINARY RECTOR; Archdiocesan Historian of Newark Was Book Censor | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/sports-of-the-times-tiger-hunt.html | Sports of The Times; Tiger Hunt | True | By Arthur Daley | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mongolian-chief-reports.html | Mongolian Chief Reports | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/canada-names-embassy-aide.html | Canada Names Embassy Aide | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/macarthur-stops-in-japan.html | MacArthur Stops in Japan | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/boy-9-drowns-upstate.html | Boy, 9, Drowns Upstate | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/indian-ocean-colony-gets-charter-draft.html | INDIAN OCEAN COLONY GETS CHARTER DRAFT | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/reds-in-italy-spur-alto-adige-attacks-special-to-the-new-york-times.html | REDS IN ITALY SPUR ALTO ADIGE ATTACKS; Special to The New York Times. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-aide-calls-on-hong-kong-to-reduce-its-textile-exports-under.html | U.S. Aide Calls on Hong Kong To Reduce Its Textile Exports; Under Secretary of State Ball Urges Voluntary Curbs to Forestall Quota HONG KONG ASKED TO CURB TEXTILES | True | Special to The New York Times | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/warnerlambert-co-elects-high-executive.html | Warner-Lambert Co. Elects High Executive | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/housing-bias-fought-providence-agency-to-accept-only-open-vacancy.html | HOUSING BIAS FOUGHT; Providence Agency to Accept Only 'Open' Vacancy Lists | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/top-influence-in-poland.html | Top Influence in Poland | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-kramer-exaide-of-us-drug-corp-70.html | MRS. KRAMER, EX-AIDE OF U.S. DRUG CORP., 70 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/bonds-primerisk-corporate-securities-continue-to-advance-vigor-of.html | Bonds: Prime-Risk Corporate Securities Continue to Advance; VIGOR OF BUYING NOT ANTICIPATED Skeleton Crews of Dealers Surprised at Demand -- U.S. Issues Advance | True | By Paul Heffernan | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/freighter-keel-laying-american-export-ship-will-be-first-of-four-of.html | FREIGHTER KEEL LAYING; American Export Ship Will Be First of Four of a Type | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/polio-vaccines-and-the-ama.html | Polio Vaccines and the A.M.A. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/a-s-natanson-dies-property-lawyer.html | A. S. NATANSON DIES; PROPERTY LAWYER | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/macmillan-stresses-danger.html | Macmillan Stresses Danger | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/queries-peace-corps-statement.html | Queries Peace Corps Statement | True | JOSIAH JUJUU. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/chase-raises-prices-copper-company-asks-5-to-10-increase-on-pipe.html | CHASE RAISES PRICES; Copper Company Asks 5 to 10% Increase on Pipe | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/college-president-chosen.html | College President Chosen | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/speed-on-the-upsurge-new-grand-prix-autos-are-slower-than-1960s-but.html | Speed on the Upsurge; New Grand Prix Autos Are Slower Than 1960's, but Probably Not for Long | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/indians-make-55000-on-deal-for-infielder.html | Indians Make $55,000 On Deal for Infielder | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/kenya-tribe-routed-police-in-uganda-fight-group-after-raid-on.html | KENYA TRIBE ROUTED; Police in Uganda Fight Group After Raid on Cattle | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/japan-flood-toll-at-248.html | Japan Flood Toll at 248 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/stocks-advance-as-volume-falls-2180000-shares-traded-for-lightest.html | STOCKS ADVANCE AS VOLUME FALLS; 2,180,000 Shares Traded, for Lightest Turnover Since Last Oct. 12 647 ISSUES UP, 320 OFF Average Rises 2.60 Points to 383.72 in a Narrow Pre-Holiday Market STOCKS ADVANCE AS VOLUME FALLS | True | By Richard Rutter | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/kuwait-oil-output-halted-near-border.html | KUWAIT OIL OUTPUT HALTED NEAR BORDER | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/miss-nancy-hall-sweet-briar-61-wed-to-engineer-wears-peau-de-sole.html | Miss Nancy Hall, Sweet Briar '61, Wed to Engineer; Wears Peau de Sole at Marriage to Thomas Goodale, Yale 1959 | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-moving-into-new-embassy-building-in-athens.html | U.S. Moving Into New Embassy Building in Athens | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/monsanto-cuts-aroclor.html | Monsanto Cuts Aroclor | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/li-fete-to-assist-migrant-workers.html | L.I. Fete to Assist Migrant Workers | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/kelso-1-to-2-today-in-suburban-at-aqueduct.html | Kelso 1 to 2 Today in Suburban at Aqueduct | True | By Joseph C. Nichols | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jersey-tract-in-deal.html | Jersey Tract in Deal | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/china-scores-us-at-talks-on-laos-chen-bids-conference-turn-to.html | CHINA SCORES U.S. AT TALKS ON LAOS; Chen Bids Conference Turn to Neutrality Guarantees | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rubell-is-victor-state-tennis-brooklynite-tops-poullain-in-opening.html | RUBELL IS VICTOR STATE TENNIS; Brooklynite Tops Poullain in Opening Round, 6-2, 6-2 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/fraud-ruling-ousts-british-union-aide.html | FRAUD RULING OUSTS BRITISH UNION AIDE | True | Special to The New York Times | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/tributes-from-lisbon.html | Tributes from Lisbon | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/marine-midland-raises-earnings-nct-261-a-share-for-six-months-ended.html | MARINE MIDLAND RAISES EARNINGS; Nct $2.61 a Share for Six Months Ended on Friday, Against $2.51 for '60 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/housing-aide-is-named-cavanaugh-to-be-director-of-program-for.html | HOUSING AIDE IS NAMED; Cavanaugh to Be Director of Program for Elderly | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/train-hits-stalled-truck.html | Train Hits Stalled Truck | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/scouts-head-for-camp-more-than-2000-leave-city-other-children.html | SCOUTS HEAD FOR CAMP; More Than 2,000 Leave City -- Other Children Depart | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/decathlon-results-stand-aau-says.html | DECATHLON RESULTS STAND, A.A.U. SAYS | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/carl-willingham-dies-aide-of-national-association-of-chain-drug.html | CARL WILLINGHAM DIES; Aide of National Association of Chain Drug Stores | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/pappas-orioles-tops-indians-50-pitcher-fans-8-in-4hitter-senators.html | PAPPAS, ORIOLES, TOPS INDIANS, 5-0; Pitcher Fans 8 in 4-Hitter -- Senators Beat Red Sox | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/finnish-premier-quits-resignation-after-adverse-court-verdict.html | FINNISH PREMIER QUITS; Resignation After Adverse Court Verdict Accepted | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/lamplighter-era-flickers-again-around-a-lake-in-asbury-park.html | Lamplighter Era Flickers Again Around a Lake in Asbury Park | True | Special to The New York Times. | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/earnings-decline-for-shamrock-oil-profit-for-6-months-at-98c-a.html | EARNINGS DECLINE FOR SHAMROCK OIL; Profit for 6 Months at 98c a Share, Against $1.15 | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-zealand-firm-on-duties.html | New Zealand Firm on Duties | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/remodeling-planned-changes-to-be-made-in-house-at-933-madison-ave.html | REMODELING PLANNED; Changes to Be Made in House at 933 Madison Ave. | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-04 | 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426486 | RE0000426486 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/jersey-town-starts-work-on-monument-to-fd-roosevelt.html | Jersey Town Starts Work on Monument To F.D. Roosevelt | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-climbers-fail-in-tibet.html | U.S. Climbers Fail in Tibet | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/4-hurt-in-riots-in-hudson-cruise-30-police-on-hand-as-craft-docks.html | 4 HURT IN RIOTS IN HUDSON CRUISE; 30 Police on Hand as Craft Docks -- N.M.U. Accused | True | By Lawrence O'Kane | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/new-haven-asks-kennedy-for-aid-road-hopes-president-will-help-it.html | NEW HAVEN ASKS KENNEDY FOR AID; Road Hopes President Will Help It Get 5-Million Loan to Avert Bankruptcy NEW HAVEH ASKS KENNEDY FOR AID | True | By Peter Kihss | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/iraq-blocks-kuwait-bid.html | Iraq Blocks Kuwait Bid | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/pan-am-building-rents-half-floor-coudert-brothers-to-move-there.html | PAN AM BUILDING RENTS HALF FLOOR; Coudert Brothers to Move There Early in 1963 | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/suspended-sentence-given.html | Suspended Sentence Given | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/found-traffic-court-courteous.html | Found Traffic Court Courteous | True | KATHERINE K. BARNEY | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/chicago-u-appoints-rees.html | Chicago U. Appoints Rees | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/school-repairs-to-start-today-maintenance-staff-doubled-for.html | SCHOOL REPAIRS TO START TODAY; Maintenance Staff Doubled for Emergency Program Lasting All Summer PRIORITY LIST COMPILED It Covers Jobs That Must Be Done by Fall -- Official Inquiries to Continue | True | By Leonard Buder | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/bard-on-disks-set-for-parks.html | Bard on Disks Set for Parks | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/danes-mark-us-holiday.html | Danes Mark U.S. Holiday | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/slaying-suspect-held-a-buffalo-girl-15-is-linked-to-the-murder-of.html | SLAYING SUSPECT HELD; A Buffalo Girl, 15, Is Linked to the Murder of Boy, 3 | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/rosenfeld-epstein.html | Rosenfeld -- Epstein | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/jacob-albert.html | JACOB ALBERT | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/integration-set-by-chapel-hill-north-carolina-school-unit-goes-past.html | INTEGRATION SET BY CHAPEL HILL; North Carolina School Unit Goes Past Token Steps | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/louis-feingold.html | LOUIS FEINGOLD | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/qatar-chief-in-britain.html | Qatar Chief in Britain | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/defends-profile-of-hemingway.html | Defends Profile of Hemingway | True | LILLIAN ROSS | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cyclists-booed-for-dip-in-pace-but-who-has-energy-for-speed.html | Cyclists Booed for Dip in Pace, But Who Has Energy for Speed? | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/russians-at-july-4-fete.html | Russians at July 4 Fete | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/text-of-macarthurs-address-in-manila.html | Text of MacArthur's Address in Manila | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/12-meter-sailing-ruled-no-race-3-yachts-fail-to-complete-event.html | 12-METER SAILING RULED NO RACE; 3 Yachts Fail to Complete Event Within Time Limit | True | Special to The New York Times | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/buffalo-roam-at-coast-park.html | Buffalo Roam at Coast Park | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/caltech-systems-inc.html | Cal-Tech Systems, Inc. | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/lowcost-air-travel-set.html | Low-Cost Air Travel Set | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/moscow-tv-honors-writer.html | Moscow TV Honors Writer | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/algeria-is-braced-for-strike-today-algeria-bracing-for-strike-today.html | Algeria Is Braced For Strike Today; ALGERIA BRACING FOR STRIKE TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/brazil-curbs-news-agency.html | Brazil Curbs News Agency | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/angels-escape-cellar.html | Angels Escape Cellar | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/ralph-j-dady-sr-exillinois-judge-retired-member-of-circuit-and.html | RALPH J. DADY SR., EX-ILLINOIS JUDGE; Retired Member of Circuit and Appellate Courts Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/food-old-world-tastes-ninth-avenue-market-stocks-a-variety-of.html | Food: Old World Tastes; Ninth Avenue Market Stocks a Variety of Delicacies Imported From Greece | True | By Craig Claiborne | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/interne-shortage-solved-by-hospital-in-bergen-county.html | Interne Shortage Solved by Hospital In Bergen County | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/tito-calls-peace-neutralist-goal-says-parley-will-try-to-bar.html | TITO CALLS PEACE NEUTRALIST GOAL; Says Parley Will Try to Bar 'Biggest Catastrophe of All' | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/townspeople-resentful.html | Townspeople Resentful | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/big-party-given-in-warsaw.html | Big Party Given in Warsaw | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/corn-products-making-soups.html | Corn Products Making Soups | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kennedy-assures-khrushchev-us-holds-its-founders-ideals-reply-to.html | Kennedy Assures Khrushchev U.S. Holds Its Founders' Ideals; Reply to Russian's Greeting Says Two Nations Share a 'Special Responsibility' | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/american-hardware.html | American Hardware | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/rope-shortage-in-kansas.html | Rope Shortage in Kansas | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/fire-destroys-mineola-store.html | Fire Destroys Mineola Store | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/special-forces-in-army-to-get-linguist-training.html | Special Forces in Army To Get Linguist Training | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/election-in-mexico.html | Election in Mexico | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/miss-truman-gains-in-england-karen-hantze-of-us-eliminated-bows-to.html | Miss Truman Gains in England; Karen Hantze of U.S. Eliminated; Bows to Miss Schuurman in Wimbledon Quarter-Finals -- Sandra Reynolds Wins | True | By Fred Tupper Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/luncheon-will-aid-monmouth-spca.html | Luncheon Will Aid Monmouth S.P.C.A. | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/broad-wiretap-use-is-backed-by-white.html | BROAD WIRETAP USE IS BACKED BY WHITE | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/henry-batterman-cattle-breeder-85.html | HENRY BATTERMAN, CATTLE BREEDER, 85 | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/humphrey-aid-statement-hailed.html | Humphrey Aid Statement Hailed | True | CYRIL ALLEN, Associate Professor of History, Mani lato State College | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/exbishop-wins-retrial-swede-must-prove-he-didnt-write-anonymous.html | EX-BISHOP WINS RETRIAL; Swede Must Prove He Didn't Write Anonymous Letters | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/coast-car-driver-wins-parnelli-jones-equals-track-mark-at-salem-ind.html | COAST CAR DRIVER WINS; Parnelli Jones Equals Track Mark at Salem, Ind. | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/water-holds-key-to-wests-future-states-take-more-initiative-in.html | WATER HOLDS KEY TO WEST'S FUTURE; States Take More Initiative in Projects on Rivers | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-officials-surprised.html | U.S. Officials Surprised | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/new-library-started-li-concern-plans-display-of-architectural.html | NEW LIBRARY STARTED; L.I. Concern Plans Display of Architectural Renderings | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/migrants-are-stranded-hundreds-wait-with-tickets-but-no-seats-to.html | MIGRANTS ARE STRANDED; Hundreds Wait With Tickets, but No Seats, to San Juan | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/schwertfeger-johnson.html | Schwertfeger -- Johnson | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/louise-w-swenson-to-wed-next-month.html | Louise W. Swenson To Wed Next Month | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/berlin-siamese-twins-survive.html | Berlin Siamese Twins Survive | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/color-streets-slated-for-trial-in-chicago.html | 'Color Streets' Slated For Trial in Chicago | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/work-begins-soon-on-jersey-stores.html | WORK BEGINS SOON ON JERSEY STORES | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cromwell-scores-in-2-rowing-events.html | CROMWELL SCORES IN 2 ROWING EVENTS | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/american-bank-note-directors.html | American Bank Note Directors | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/argo-can-is-first.html | Argo Can Is First | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/robinson-lefkowitz.html | Robinson -- Lefkowitz | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/archery-tourney-on-saturday.html | Archery Tourney on Saturday | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/study-of-pollution-in-new-york-area-scheduled-by-us-us-will-survey.html | Study of Pollution In New York Area Scheduled by U.S.; U.S. WILL SURVEY POLLUTION HERE | True | By Charles G. Bennett | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/brooklyn-antiques-dealer-offers-a-potpourri-of-curios-at-popular.html | Brooklyn Antiques Dealer Offers a Pot-pourri of Curios at Popular Prices; George Knapp Set to Move if Shops Are Demolished | True | By Rita Reif | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/wood-field-and-stream-a-word-to-the-wise-from-an-angler-rarely.html | Wood, Field and Stream; A Word to the Wise From an Angler Rarely Proves to Be Sufficient | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mrs-oren-o-gallup.html | MRS. OREN O. GALLUP | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/exchange-plan-is-set-strasbourg-jewish-youths-to-visit-us-and.html | EXCHANGE PLAN IS SET; Strasbourg Jewish Youths to Visit U.S. and Canada | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/sondra-feigen-wed-here.html | Sondra Feigen Wed Here | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/the-barrier-listed-at-nyu.html | 'The Barrier' Listed at N.Y.U. | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kelso-takes-111900-suburban-handicap-by-5-lengths-under-133-pounds.html | Kelso Takes $111,900 Suburban Handicap by 5 Lengths Under 133 Pounds; 50,071 SEE CHOICE WIN TENTH IN ROW Kelso, $3.20, Beats Nickel Boy, 8 Others in 1 1/4-Mile Handicap at Aqueduct | True | By Joseph C. Nichols | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/city-opera-to-offer-puccini-triple-bill.html | CITY OPERA TO OFFER PUCCINI TRIPLE BILL | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cards-sign-li-hurler-18.html | Cards Sign L.I. Hurler, 18 | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/yale-given-500000-avalon-fund-grant-endows-science-history-chair.html | YALE GIVEN $500,000; Avalon Fund Grant Endows Science History Chair | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/sports-of-he-times-the-remaining-partner-still-in-business.html | Sports of he Times; The Remaining Partner -- Still in Business | True | By Arthur Daley | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/flyer-six-obtains-howarth.html | Flyer Six Obtains Howarth | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/italian-line-names-master.html | Italian Line Names Master | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/texan-keeps-vice-president-on-time-elizabeth-carpenter-is-executive.html | Texan Keeps Vice President on Time; Elizabeth Carpenter Is Executive Aide to Lyndon Johnson Ex-Newspaper Woman Forsook Job With Husband for Post | True | By Charlotte Curtis Special To the New York Times.washington. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/police-here-start-to-wear-helmets-for-hydrant-duty.html | Police Here Start To Wear Helmets For Hydrant Duty | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/russell-wardburgh-dies-at-64-morgan-guaranty-trust-official.html | Russell Wardburgh Dies at 64; Morgan Guaranty Trust Official | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/as-you-like-it-seen-in-england-royal-shakespeare-theatre-at.html | 'AS YOU LIKE IT' SEEN IN ENGLAND; Royal Shakespeare Theatre at Stratford Offers Comedy | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/yanks-split-with-tigers-before-74246-largest-stadium-crowd-since.html | Yanks Split With Tigers Before 74,246, Largest Stadium Crowd Since 1947; BOMBERS WIN, 6-2, BOW, 4-3, IN 10TH Ford Puts Yanks Briefly Into First With 15th Victory -- Lary Bunts Them Out | True | By John Drebinger | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/adios-butler-12-heads-pace-field-false-step-second-choice-in.html | ADIOS BUTLER, 1-2, HEADS PACE FIELD; False Step Second Choice in Westbury Race Friday | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/canterbury-urges-a-study-on-bishops.html | CANTERBURY URGES A STUDY ON BISHOPS | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mrs-e-s-muskie-has-son.html | Mrs. E. S. Muskie Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/oregon-mile-taken-by-burleson-in-402.html | OREGON MILE TAKEN BY BURLESON IN 4:02 | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/top-russians-entertained.html | Top Russians Entertained | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/strike-set-july-21-on-canada-airline.html | STRIKE SET JULY 21 ON CANADA AIRLINE | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/j-f-sharp-to-marry-mariellen-pennell.html | J. F. Sharp to Marry Marie-Ellen Pennell | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dodd-shows-way-in-long-bike-race-beats-mertens-by-inches-in-62.html | DODD SHOWS WAY IN LONG BIKE RACE; Beats Mertens by Inches in 62 1/2-Mile Jersey Event | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/the-screenmost-dangerous-man-alive-in-premiere.html | The Screen;'Most Dangerous Man Alive' in Premiere | True | HOWARD THOMPSON | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/call-the-witness-1240-first-in-jersey-mile-turf-handicap-beats.html | Call the Witness, $12.40, First In Jersey Mile Turf Handicap; Beats General Arthur With Li'l Fella Next -- Brooks Rides Four Winners | True | By William R. Conklin Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/st-louis-107-victor.html | St. Louis 10-7 Victor | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/alvin-cadiz-dies-civil-engineer-68-waterfront-erosion-expert-was-a.html | ALVIN CADIZ DIES; CIVIL ENGINEER, 68; Waterfront Erosion Expert Was a Racing Yachtsman | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/iowa-college-changes-name.html | Iowa College Changes Name | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/no-official-fete-in-rome.html | No Official Fete in Rome | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/clothesline-art-show-set-in-east-hampton.html | Clothesline Art Show Set in East Hampton | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/vocational-classes-called-unrealistic.html | VOCATIONAL CLASSES CALLED UNREALISTIC | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/latins-praise-us-plan-brazilchile-statement-hails-alliance-for.html | LATINS PRAISE U.S. PLAN; Brazil-Chile Statement Hails Alliance for Progress | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/icc-office-is-picketed.html | I.C.C. Office Is Picketed | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/armys-role-defined.html | Army's Role Defined | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/other-sales-mergers-airequipt-mfg-co.html | OTHER SALES, MERGERS, Airequipt Mfg Co. | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/emanuel-behrman.html | EMANUEL BEHRMAN | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/canterbury-decries-violence.html | Canterbury Decries Violence | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mrs-hoibrook-has-child.html | Mrs. Hoibrook Has Child | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kilmer-oak-in-jersey-to-undergo-surgery.html | 'Kilmer Oak' in Jersey To Undergo Surgery | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/negroes-stage-swimin.html | Negroes Stage 'Swim-In' | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/article-3-no-title-crew-of-artists-signs-on-a-barge-museum-holding.html | Article 3 -- No Title; CREW OF ARTISTS SIGNS ON A BARGE Museum Holding Classes on Converted Craft on L.I. | True | By Emma Harrison Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-charges-reds-bar-peace-in-laos-obstruction-and-delay-laid-to.html | U.S. CHARGES REDS BAR PEACE IN LAOS; Obstruction and Delay Laid to Communists at Geneva | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/holds-berlin-status-untenable.html | Holds Berlin Status Untenable | True | LEON ORLOWSKI | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/musical-planned-on-izzy-and-moe-and-moe-deeds-of-prohibition-agents-inspire.html | MUSICAL PLANNED ON IZZY AND MOE; Deeds of Prohibition Agents Inspire Broadway Show | True | By Louis Calta | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/ice-capades-ends-soviet-run.html | 'Ice Capades' Ends Soviet Run | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kennedy-checks-citizens-letters-reads-a-random-sampling-of-his-mail.html | KENNEDY CHECKS CITIZENS' LETTERS; Reads a Random Sampling of His Mail Each Day | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/teamsters-ask-ruling-on-low-paid-workers.html | Teamsters Ask Ruling On Low Paid Workers | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/contract-bridge-condoning-of-illegal-bid-produces-a-onein20-result.html | Contract Bridge; 'Condoning' of Illegal Bid Produces a One-in-20 Result in Small Slam | True | By Albert H. Morehead | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/chancellor-is-set-as-host-of-today-nbc-newsman-is-chosen-to-replace.html | CHANCELLOR IS SET AS HOST OF 'TODAY'; N.B.C. Newsman Is Chosen to Replace Garroway | True | By Richard F. Shepard | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/louisferdinand-celine-is-dead-novelist-of-chaos-and-despair-french.html | Louis-Ferdinand Celine Is Dead; Novelist of Chaos and Despair; French Author Was Convicted Collaborator -- Wrote 'Death' on the Installment Plan' | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/eichmann-disputed-by-nazi-associates-exnazis-dispute-eichmann-stand.html | Eichmann Disputed By Nazi Associates; EX-NAZIS DISPUTE EICHMANN STAND | True | By Homer Bigart Special to the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/reissue-planned-by-harold-lloyd-compilation-of-cliffhanging.html | REISSUE PLANNED BY HAROLD LLOYD; Compilation of Cliff-Hanging Sequences Due in Autumn | True | By Eugene Archer | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mexicans-watching-dispute-on-election.html | MEXICANS WATCHING DISPUTE ON ELECTION | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/2-quakes-jolt-tokyo-but-no-damage-is-reported-tremors-rock-peru.html | 2 QUAKES JOLT TOKYO; But No Damage Is Reported -- Tremors Rock Peru | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/elliott-sails-pot-luck-to-victory-at-larchmont-ending-cernys-streak.html | Elliott Sails Pot Luck to Victory at Larchmont, Ending Cerny's Streak at 6; 3 PROTESTS MARK RHODES-19 RACING Elliott, First at Larchmont, Cuts List of Complaints About 13 Illegal Sails | True | By John Rendel Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/driver-ban-begins-some-racers-barred-from-international-events-in.html | Driver Ban Begins; Some Racers Barred From International Events in Amateur-Pro Controversy | True | By Frank M. Blunk | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/binghamton-gets-renovation-push-industries-act-as-city-hall-delays.html | BINGHAMTON GETS RENOVATION PUSH; Industries Act as City Hall Delays on Housing Plans | True | By John Sibley Special To The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/parade-in-manila-honors-marthur-nation-stages-biggest-fete-on-15th.html | PARADE IN MANILA HONORS M'ARTHUR; Nation Stages Biggest Fete on 15th Independence Day | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/ce-direct-takes-pace.html | C.E. Direct Takes Pace | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/child-to-the-john-bakers.html | Child to the John Bakers | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/raids-on-farms-reported.html | Raids on Farms Reported | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/hammarskjold-takes-his-stand.html | Hammarskjold Takes His Stand | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/betsy-ross-grave-flag-stolen.html | Betsy Ross Grave Flag Stolen | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/meet-for-us-trackmen-here.html | Meet for U.S. Trackmen Here | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/bank-in-newark-picks-officer.html | Bank in Newark Picks Officer | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/business-failures-up-total-rose-to-326-in-wee-from-278-in-1960.html | BUSINESS FAILURES UP; Total Rose to 326 in Wee From 278 in 1960 Period | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/3-oriole-homers-beat-indians-51-triandos-connects-twice-angels-win.html | 3 ORIOLE HOMERS BEAT INDIANS, 5-1; Triandos Connects Twice — Angels Win, 12-5, 7-5 | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/many-at-rio-observance.html | Many at Rio Observance | True | Special to The New York Times | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/hoffa-rival-asks-secret-vote-of-all-teamster-membership-declares.html | Hoffa Rival Asks Secret Vote Of All Teamster Membership; Declares Union Chief Will Have 'More Power Than Any President of U.S' — Chance of Referendum Slight | True | By A.h. Raskin Special to the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/twelve-slain-in-ambush.html | Twelve Slain in Ambush | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/arms-picketing-halts-union-men-suspend-protest-at-cape-canaveral.html | ARMS PICKETING HALTS; Union Men Suspend Protest at Cape Canaveral Base | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/stephanie-hart-dolbier-bride-of-arnold-oatley.html | Stephanie Hart Dolbier Bride of Arnold Oatley | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/britain-rejects-any-german-pact-that-bans-unity-macmillan-tells.html | BRITAIN REJECTS ANY GERMAN PACT THAT BANS UNITY; Macmillan Tells Commons Proposals Must Include Reunification Provision BACKS WEST'S '59 PLAN Statement Likely to Quash Reports That London Will Suggest Deal on Berlin BRITAIN REJECTS DIVIDED GERMANY | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kathrynhillman-ands-b-tingley-planning-to-wed-finch-alumna-engaged.html | KathrynHillman AndS.B. Tingley Planning to Wed; Finch Alumna Engaged to Amherst Graduate, Air Force Veteran | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/coast-race-goes-to-prince-blessed-dress-up-beaten-by-neck-in-55850.html | COAST RACE GOES TO PRINCE BLESSED; Dress Up Beaten by Neck in $55,850 Handicap | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/suslov-stresses-red-unity.html | Suslov Stresses Red Unity | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/steel-hiring-lags-as-output-climbs-industry-employment-fails-to.html | STEEL HIRING LAGS AS OUTPUT CLIMBS; Industry Employment Fails to Match Production Rise Since Fist of Year AUTOMATION BIG FACTOR Department of Labor Finds Longer Working Hours Also Contributing | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/titos-attitude-on-un.html | Tito's Attitude on U.N. | True | Dispatch of The Times. London. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/bill-said-to-imperil-west-coasts-yards.html | BILL SAID TO IMPERIL WEST COAST'S YARDS | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/delaware-sprint-to-im-for-more-favorite-defeats-14-rivals-in-25750.html | DELAWARE SPRINT TO I'M FOR MORE; Favorite Defeats 14 Rivals in $25,750 Dover | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/thousand-visit-carrier-here.html | Thousand Visit Carrier Here | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/separate-affairs-in-manila.html | Separate Affairs in Manila | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/w-n-ashbeys-have-child.html | W. N. Ashbeys Have Child | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/paul-william-vort-fur-company-head.html | PAUL WILLIAM VORT, FUR COMPANY HEAD | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/london-market-slides-further-decline-shows-a-widening-steels.html | LONDON MARKET SLIDES FURTHER; Decline Shows a Widening -- Steels Particularly Hit | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dukla-monaco-triumph-in-soccer-games-here-czechs-set-back-viennese.html | Dukla, Monaco Triumph in Soccer Games Here; CZECHS SET BACK VIENNESE, 6 TO 0 Kucera, Jelinek Help Dukla Defeat Rapid -- Monaco Downs Rovers, 4-1 | True | By William J. Briordy | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/british-economy-in-anxious-period-lloyd-gives-hint-in-commons.html | BRITISH ECONOMY IN ANXIOUS PERIOD; Lloyd Gives Hint in Commons Debate That Restrictive Moves Are Imminent RESERVES SHOW NEW DIP Level Below Billion for First Time Since March, 1960, on 47,000,000 June Loss | True | By Thomas P. Ronan Special To the New York Times | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/michael-bontempo.html | MICHAEL BONTEMPO | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/castro-said-to-request-mediation-by-quadros.html | Castro Said to Request Mediation by Quadros | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/city-inquiry-takes-oconnor-to-london.html | CITY INQUIRY TAKES O'CONNOR TO LONDON | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/ballet-leningrad-gala-troupe-offers-choreographic-miscellany-for.html | Ballet: Leningrad 'Gala'; Troupe Offers Choreographic Miscellany for Final New Program in London | True | By John Martin Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/davega-stores-planning-merger-with-importer-of-grundig-line.html | Davega Stores Planning Merger With Importer of Grundig Line; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/disappointment-in-tokyo.html | Disappointment in Tokyo | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/envoy-is-host-to-koreans.html | Envoy Is Host to Koreans | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/minnesota-scores-64-42-triumphs-against-white-sox.html | Minnesota Scores 6-4, 4-2 Triumphs Against White Sox | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/churchills-colt-first-in-aly-khan-memorial.html | 'Churchill's Colt First' In Aly Khan Memorial | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/twa-asks-cut-in-service.html | T.W.A. Asks Cut in Service | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/margaret-mantz-a-french-teacher-exmember-of-the-columbia-graduate.html | MARGARET MANTZ, A FRENCH TEACHER; Ex-Member of the Columbia Graduate School Is Dead | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/two-skippers-post-sweeps-at-babylon.html | TWO SKIPPERS POST SWEEPS AT BABYLON | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/caber-tosser-stars-as-12000-see-400-vie-in-scottish-games.html | Caber Tosser Stars as 12,000 See 400 Vie in Scottish Games | True | By Merrill Folsom Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/chase-manhattan-bank-selects-vice-president.html | Chase Manhattan Bank Selects Vice President | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/says-imports-create-jobs-benefits-to-american-industry-and-consumer.html | Says Imports Create Jobs; Benefits to American Industry and Consumer Seen | True | WM. J. BARNHARD | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/some-idle-ships-stir-to-motion-with-orders-for-power-and-food.html | Some Idle Ships Stir to Motion With Orders for Power and Food | True | By John P. Callahan | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/toronto-market-climbs.html | Toronto Market Climbs | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/british-warships-to-transit-suez-london-believes-cairo-will-not.html | BRITISH WARSHIPS TO TRANSIT SUEZ; London Believes Cairo Will Not Obstruct Task Force Heading for Kuwait BRITISH WARSHIPS TO TRAVERSE SUEZ | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/new-york-outdraws-national-loop-fans.html | NEW YORK OUTDRAWS NATIONAL LOOP FANS | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/3-cuban-planes-flown-to-us-and-are-seized.html | 3 Cuban Planes Flown To U.S. and Are Seized | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/schools-design-praised-architect-protests-suggestion-that-children.html | Schools' Design Praised; Architect Protests Suggestion That Children Were Endangered | True | WILLIAM F.R. BALLARD | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/washington-the-dangers-of-misjudging-the-american-spirit.html | Washington; The Dangers of Misjudging the American Spirit | True | By James Reston | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/architect-joins-firm-here.html | Architect Joins Firm Here | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/welensky-scores-west-rhodesian-decries-defensive-attitude-on.html | WELENSKY SCORES WEST; Rhodesian Decries Defensive Attitude on Colonialism | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/gallant-hanover-wins-goshen-trot-huber-drives-2yearold-to-victory.html | GALLANT HANOVER WINS GOSHEN TROT; Huber Drives 2-Year-Old to Victory in $19,950 Race | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/london-market-slides-further.html | LONDON MARKET SLIDES FURTHER | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/joseph-m-mellen-dies-agent-for-previews-inc-real-estate-firm.html | JOSEPH M. MELLEN DIES, Agent for Previews, Inc., Real Estate Firm | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/party-for-staff-in-bonn.html | Party for Staff in Bonn | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dutchtreat-affair-in-india.html | 'Dutch-Treat' Affair in India | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/symphony-in-london-us-wind-orchestra-heard-in-first-barge-concert.html | SYMPHONY IN LONDON; U.S. Wind Orchestra Heard in First Barge Concert | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dominican-republic-frees-25-prisoners.html | DOMINICAN REPUBLIC FREES 25 PRISONERS | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/rockefeller-team-ready-for-1964-aides-seek-to-avoid-a-feud-with.html | ROCKEFELLER TEAM READY FOR 1964; Aides Seek to Avoid a Feud With Goldwater and Nixon ROCKEFELLER TEAM IS READY FOR 1964 Strategists in Rockefeller Camp | True | By Richard P. Hunt | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-berlin-stand-backed-by-javits-more-allied-support-asked-at.html | U.S. BERLIN STAND BACKED BY JAVITS; More Allied Support Asked at Holiday Ceremony Here | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/wage-limit-eased-in-public-housing-developments-aided-by-us-to-get.html | WAGE LIMIT EASED IN PUBLIC HOUSING; Developments Aided by U.S. to Get Rise in Ceilings After Civic Protest NEW MAXIMUM IS $8,112 Increases Will Not Apply to Projects Built With State Assistance | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/aiken-victor-in-polo-beats-circle-f-11-to-7-as-bostwick-gets-7.html | AIKEN VICTOR IN POLO; Beats Circle F, 11 to 7, as Bostwick Gets 7 Goals | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cuban-report-denied-havana-sources-say-raul-castro-is-not-near.html | CUBAN REPORT DENIED; Havana Sources Say Raul Castro Is Not Near Death | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/senators-sink-red-sox-73.html | Senators Sink Red Sox, 7-3 | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/six-runs-in-first-decide-65-game-neals-3run-double-marks-quick.html | SIX RUNS IN FIRST DECIDE 6-5 GAME; Neal's 3-Run Double Marks Quick Start for Dodgers, Who Take Fifth in Row | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/30-young-chess-players-meet-for-citys-first-junior-trophy.html | 30 Young Chess Players Meet For City's First Junior Trophy | True | By Gay Talese | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/primary-producing-nations-increase-export-trade-most-lands-raise.html | Primary Producing Nations Increase Export Trade; MOST LANDS RAISE LEVEL OF EXPORTS | True | By Kathleen McLaughlin Special To The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/fireworks-are-seized-4-men-arrested-as-dealers-in-manhattan-and.html | FIREWORKS ARE SEIZED; 4 Men Arrested as Dealers in Manhattan and Brooklyn | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/ibm-unveils-recorder-portable-unit-powered-by-flashlight-batteries.html | I.B.M. UNVEILS RECORDER; Portable Unit Powered by Flashlight Batteries | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dudley-studying-streetwidening-borough-presidents-plan-boards-to.html | DUDLEY STUDYING STREET-WIDENING; Borough President's Plan Boards to Sift Sentiment | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/no-reception-in-chile.html | No Reception in Chile | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/services-slated-for-hemingway-catholic-priest-to-conduct-the.html | SERVICES SLATED FOR HEMINGWAY; Catholic Priest to Conduct the Graveside Rites | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/soviet-discloses-big-chinese-debt-sharp-trade-cut-follows-export.html | SOVIET DISCLOSES BIG CHINESE DEBT; Sharp Trade Cut Follows Export Lag by Peiping | True | By Harry Schwartz | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/midland-hanover-wins-trot.html | Midland Hanover Wins Trot | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/bobby-unsers-auto-first-at-pikes-peak.html | BOBBY UNSER'S AUTO FIRST AT PIKES PEAK | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cubs-take-finale-32.html | Cubs Take Finale, 3-2 | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/arab-league-head-in-kuwait.html | Arab League Head In Kuwait | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/lauren-bacall-wed-to-jason-robards.html | LAUREN BACALL WED TO JASON ROBARDS | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/bonn-to-reject-soviet-bid.html | Bonn to Reject Soviet Bid | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/moore-triumphs-in-resolute-sail-manhasset-bay-onedesign-sailors-win.html | MOORE TRIUMPHS IN RESOLUTE SAIL; Manhasset Bay One-Design Sailors Win Team Crown | True | Special to The New York Time. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/choosing-nonpartisan-judges.html | Choosing Non-Partisan Judges | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/antibias-clause-urged-in-aid-bill.html | ANTI-BIAS CLAUSE URGED IN AID BILL | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/new-haven-wins-114-pennell-and-marenholz-help-beat-bethpage.html | NEW HAVEN WINS, 11-4; Pennell and Marenholz Help Beat Bethpage Poloists | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/pearson-sets-stock-car-world-record-of-154294-mph-for-250mile-race.html | Pearson Sets Stock Car World Record of 154.294 M.P.H. for 250-Mile Race; ORENZEN LOSES BY AUTO'S LENGTH Pearson Wins Daytona Race and $8,050 -- Jack Smith Third, Panch Fourth | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/fireworks-at-wedding-traditional-chinese-display-marks-honolulu.html | FIREWORKS AT WEDDING; Traditional Chinese Display Marks Honolulu Event | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/palmer-is-victor-by-five-strokes-americans-70-beats-gary-player-at.html | PALMER IS VICTOR BY FIVE STROKES; American's 70 Beats Gary Player at St. Andrews | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/theresa-battenfeld.html | THERESA BATTENFELD | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/utility-reports-dip-in-profit.html | Utility Reports Dip in Profit | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cuba-to-impose-rations-on-fats-castro-blames-us-moves-for-acute.html | CUBA TO IMPOSE RATIONS ON FATS; Castro Blames U.S. Moves for Acute Shortage | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/ottawa-pressing-ouster-of-coyne-bank-head-denied-hearing-bill.html | OTTAWA PRESSING OUSTER OF COYNE; Bank Head Denied Hearing -- Bill Passes 2d Reading | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dr-edwin-m-kelly.html | DR. EDWIN M. KELLY | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/jovial-khrushchev-goes-to-us-party-and-stays-till-end-jovial.html | Jovial Khrushchev Goes to U.S. Party And Stays Till End; JOVIAL KHRUSHCHEV GOES TO U.S. PARTY | True | By United Press International. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/farmers-hit-hard-in-saskatchewan-long-drought-imperiling-grains-and.html | FARMERS HIT HARD IN SASKATCHEWAN; Long Drought Imperiling Grains and Livestock FARMERS HIT HARD IN SASKATCHEWAN | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/skeleton-discovered-remains-are-those-of-airman-missing-in-b52.html | SKELETON DISCOVERED; Remains Are Those of Airman Missing in B-52 Crash | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cubs-recall-wright-pitcher.html | Cubs Recall Wright, Pitcher | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/braves-buy-antonelli-pitcher-31-returns-to-club-in-cash-deal-with.html | BRAVES BUY ANTONELLI; Pitcher, 31, Returns to Club in Cash Deal With Indians | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/no-party-held-in-paris.html | No Party Held in Paris | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mary-moore-engaged-i-to-alfred-j-h-ealy-jr.html | Mary Moore Engaged I To Alfred J. H ealy Jr. | True | Special to THE NEW YORK TIMES. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/controversial-canadian-james-elliott-coyne.html | Controversial Canadian; James Elliott Coyne | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/sailings-impeded-as-ship-officers-delay-on-return-2-unions-say.html | SAILINGS IMPEDED AS SHIP OFFICERS DELAY ON RETURN; 2 Unions Say Holiday Kept Them From Telling Men of Writ Halting Strike BIG LINER IS HELD HERE The America Cannot Move Till Tomorrow -- 'Tactics' Charged by Owners SAILINGS IMPEDED BY SHIP OFFICERS | True | By Edward A. Morrow | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/foreign-affairs-kuwait-or-what-makes-a-nation.html | Foreign Affairs; Kuwait -- Or What Makes a Nation? | True | By C.l. Sulzberger | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kennedy-tactic-on-bills-concessions-are-made-to-the-southern.html | Kennedy Tactic on Bills; Concessions Are Made to the Southern Democrats to Gain Limited Victories | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/plot-penalties-eased-north-carolina-parole-open-to-textile-union.html | PLOT PENALTIES EASED; North Carolina Parole Open to Textile Union Members | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/3hitter-by-jay-wins-20-contest-reds-pitcher-takes-no-11-as-homer-by.html | 3-HITTER BY JAY WINS 2-0 CONTEST; Reds' Pitcher Takes No. 11 as Homer by Freese and Bell's Fly Beat Pirates | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-business-men-shift-tariff-views.html | U.S. BUSINESS MEN SHIFT TARIFF VIEWS | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/aircraft-control-new-system-with-computer-due-for-testing-soon.html | AIRCRAFT CONTROL; New System With Computer Due for Testing Soon | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/rail-car-condition-described-as-poor.html | RAIL CAR CONDITION DESCRIBED AS POOR | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/h-bernard-cohen.html | H. BERNARD COHEN | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/gold-sky-71-scores-beats-basswood-by-neck-in-sprint-at-rockingham.html | GOLD SKY, 7-1, SCORES; Beats Basswood by Neck in Sprint at Rockingham | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/party-in-vienna-is-small.html | Party in Vienna Is Small | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/un-to-resume-debate.html | U.N. to Resume Debate | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/quick-to-make.html | Quick to Make | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/savannah-ready-for-initial-tests-aec-clearance-awaite-by-nuclear.html | SAVANNAH READY FOR INITIAL TESTS; A.E.C. Clearance Awaite by Nuclear Merchantman | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/music-elman-at-stadium-plays-tchaikovsky-and-mendelssohn-works.html | Music: Elman at Stadium; Plays Tchaikovsky and Mendelssohn Works | True | By Eric Salzman | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/negroes-rebuffed-pool-shut.html | Negroes Rebuffed, Pool Shut | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/accra-to-abolish-sterling-assets-nkrumah-says-hell-force-shift-to.html | ACCRA TO ABOLISH STERLING ASSETS; Nkrumah Says He'll Force Shift to Ghana Currency | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/italian-film-wins-top-berlin-prize-la-notte-gets-golden-bear-at.html | ITALIAN FILM WINS TOP BERLIN PRIZE; ' La Notte' Gets Golden Bear at City's 11th Movie Fete | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/brandt-bids-west-prepare.html | Brandt Bids West Prepare | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-markets-closed-all-exchanges-in-the-nation-observe-independence.html | U.S. MARKETS CLOSED; All Exchanges in the Nation Observe Independence Day | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/weather-throughout-the-nation-and-abroad.html | Weather Throughout the Nation and Abroad | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/research-concern-formed.html | Research Concern Formed | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/italian-radio-workers-strike.html | Italian Radio Workers Strike | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mangan-victor-in-final.html | Mangan Victor in Final | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mrs-richard-c-plater.html | MRS. RICHARD C. PLATER | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/stevenson-in-geneva-will-address-un-economic-and-social-council.html | STEVENSON IN GENEVA; Will Address U.N. Economic and Social Council | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/un-group-is-warned-south-africa-threatens-arrest-if-mandate-is.html | U.N. GROUP IS WARNED; South Africa Threatens Arrest If Mandate Is Entered | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/newark-realty-concern-names-vice-president.html | Newark Realty Concern Names Vice President | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/pests-add-to-woes.html | Pests Add to Woes | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/lockheed-electras-modified.html | Lockheed Electras Modified | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/plans-advanced-by-bagby-group-for-opera-fete-benefit-at-boheme-on.html | Plans Advanced By Bagby Group For Opera Fete; Benefit at 'Boheme' on Nov. 9 to Be Tribute to Lucrezia Bori | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/barker-and-raskind-advance-in-tennis.html | BARKER AND RASKIND ADVANCE IN TENNIS | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kennedy-curb-on-funds-reduces-scale-of-envoys-july-4-parties.html | Kennedy Curb on Funds Reduces Scale of Envoys' July 4 Parties; Kennedy Curb on Funds Reduces Scale of Envoys' July 4 Parties | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/swiss-name-foreign-minister.html | Swiss Name Foreign Minister | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/newburgh-hearing-friday.html | Newburgh Hearing Friday | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/advertising-company-is-tutoring-junior-salesmen.html | Advertising Company Is Tutoring Junior Salesmen | True | By Robert Alben | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/latin-leftists-at-issue-caracas-court-asks-lifting-of-immunity-of-2.html | LATIN LEFTISTS AT ISSUE; Caracas Court Asks Lifting of Immunity of 2 Lawmakers | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/first-leg-ready-in-power-grid-that-will-triple-citys-potential.html | First Leg Ready in Power Grid That Will Triple City's Potential | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/overseas-cut-decried-engle-would-restore-funds-for-foreigntrade.html | OVERSEAS CUT DECRIED; Engle Would Restore Funds for Foreign-Trade Staff | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/new-activities-are-scheduled-for-the-young.html | New Activities Are Scheduled For the Young | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/food-tip.html | Food Tip | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/westport-man-kills-his-father-shoots-2-policemen-in-battle.html | Westport Man Kills His Father, Shoots 2 Policemen in Battle | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/sloop-sirius-ahead-paces-fleet-of-41-leaving-los-angeles-to.html | SLOOP SIRIUS AHEAD; Paces Fleet of 41 Leaving Los Angeles to Honolulu | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dr-j-f-pfannmuller.html | DR. J. F. PFANNMULLER | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/the-housing-bill.html | The Housing Bill | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/concordia-gains-a-tie-montreal-soccer-team-plays-s-11-game-with.html | CONCORDIA GAINS A TIE; Montreal Soccer Team Plays 1-1 Game With Espanol | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/katanga-rejects-pact-with-congo-tshombe-signed-to-obtain-release.html | KATANGA REJECTS PACT WITH CONGO; Tshombe Signed to Obtain Release, Deputies Say | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-yacht-eliminated-fays-55meter-sabre-out-of-finals-as-nowa-wins.html | U.S. YACHT ELIMINATED; Fay's 5.5-Meter Sabre Out of Finals as Nowa Wins | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/treasury-studies-charges.html | Treasury Studies Charges | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/barbara-brice-thomas-f-kelly-will-be-married-alumna-of-marymount.html | Barbara Brice, Thomas F. Kelly Will Be Married; Alumna of Marymount and a Student at Iona Become Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/church-merger-put-into-effect-congregationalevangelical.html | CHURCH MERGER PUT INTO EFFECT; Congregational-Evangelical Constitution Is Approved | True | By George Dugan Special to the New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/contractors-name-aide.html | Contractors Name Aide | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/the-bell-tolls-in-laos.html | The Bell Tolls in Laos | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/party-a-success-in-mexico.html | Party a Success in Mexico | True | Special to The New York Times | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/booksauthors.html | Books-Authors | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/staggered-hours-put-to-employes-central-business-districts-workers.html | STAGGERED HOURS PUT TO EMPLOYES; Central Business District's Workers to Be Polled on City's Proposal | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/analyst-sees-punishment-a-block-in-childrearing.html | Analyst Sees Punishment A Block in Child-Rearing | True | By Martin Tolchin | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/portugal-denies-angola-cruelty-says-troops-only-restore-calm-in.html | PORTUGAL DENIES ANGOLA CRUELTY; Says Troops Only Restore Calm in Terrorized Areas | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cairo-staff-finances-festivities.html | Cairo Staff Finances Festivities | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/oink-first-in-chicago.html | Oink First in Chicago | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/gen-phoumi-sees-threat.html | Gen. Phoumi Sees Threat | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/profits-set-peak-at-chemical-bank-254-a-share-cleared-in-6-months.html | PROFITS SET PEAK AT CHEMICAL BANK; $2.54 a Share Cleared in 6 Months Through June | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/interstate-tax-friction.html | Interstate Tax Friction | True | | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/heavy-auto-toll-mars-balmy-4th-485-killed-over-holiday-us-fetes.html | HEAVY AUTO TOLL MARS BALMY 4TH; 485 Killed Over Holiday -- U.S. Fetes Independence Under Sunny Skies HEAVY AUTO TOLL MARS BALMY 4TH | True | By Foster Hailey | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-05 | 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/gen-alfred-m-shearer-arlington-burial-today-for-retired-signal.html | GEN. ALFRED M. SHEARER; Arlington Burial Today for Retired Signal Officer, 67 | True | Special to The New York Times. | 1989-06-19 | RE0000426487 | RE0000426487 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/humphrey-in-appeal.html | Humphrey in Appeal | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/soviet-honors-chen-yi.html | Soviet Honors Chen Yi | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/puppy-in-foster-home-city-boy-11-raising-future-seeing-eye-in-new.html | Puppy in Foster Home; City Boy, 11, Raising Future Seeing Eye in New Jersey 4-H Club Project | True | By Walter R. Fletcher | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/2-doctors-indicted-in-racket.html | 2 Doctors Indicted in Racket | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/edward-ramelkamp.html | EDWARD RAMELKAMP | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/resistless-rockingham-victor.html | Resistless Rockingham Victor | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/princeton-awards-letters.html | Princeton Awards Letters | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/albania-mirrors-sovietchina-rift-tirana-shift-to-leadership-of.html | ALBANIA MIRRORS SOVIET-CHINA RIFT; Tirana Shift to Leadership of Peiping Seen in Closing of Submarine Base ALBANIA MIRRORS SOVIET-CHINA RIFT | True | By Wallace Carroll Special To The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/robert-detwiler.html | Robert -- Detwiler | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-tightens-grip-on-foreign-trade-maritime-boards-program-answers.html | U.S TIGHTENS GRIP ON FOREIGN TRADE; Maritime Board's Program Answers Congress Critics | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/cards-win-9-to-1-as-white-belts-3-gibson-holds-dodgers-to-4-hits.html | CARDS WIN, 9 TO 1, AS WHITE BELTS 3; Gibson Holds Dodgers to 4 Hits and Also Gets Homer | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/gains-registered-by-chicago-edison.html | GAINS REGISTERED BY CHICAGO EDISON | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/earnings-are-off-at-corning-glass-profit-in-6-months-at-156-a-share.html | EARNINGS ARE OFF AT CORNING GLASS; Profit in 6 Months at $1.56 a Share, Against $1.81 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/downtown-concerts-20th-series-begins-today-in-bowling-green-park.html | DOWNTOWN CONCERTS; 20th Series Begins Today in Bowling Green Park | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/coffee-men-fight-el-salvador-law.html | COFFEE MEN FIGHT EL SALVADOR LAW | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/transport-news-new-impost-chief-kelly-sworn-as-ports-41st-collector.html | TRANSPORT NEWS: NEW IMPOST CHIEF; Kelly Sworn as Port's 41st Collector of Customs | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/minnesota-says-drought-widens-pleads-for-more-relief-north-dakota.html | MINNESOTA SAYS DROUGHT WIDENS; Pleads for More Relief - North Dakota Worse | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/film-satireon-cuba-completed.html | Film Satireon Cuba Completed | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vanderbilt-inquest-will-be-held-on-coast-today-widow-is.html | VANDERBILT INQUEST; Will Be Held on Coast Today -- Widow Is Hospitalized | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/cardinals-sign-two-ends.html | Cardinals Sign Two Ends | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/eichmann-tells-ransom-motive-says-jews-fortrucks-plan-developed-from.html | EICHMANN TELLS RANSOM MOTIVE; Says Jews-for-Trucks Plan Developed From Pique | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/richmonds-port-rocked-by-blasts.html | RICHMOND'S PORT ROCKED BY BLASTS | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/divisions-with-us-conceded-by-taiwan.html | DIVISIONS WITH U.S. CONCEDED BY TAIWAN | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/japanese-minister-in-britain.html | Japanese Minister in Britain | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/flavor-and-fancy-for-cottage-cheese-vary-with-region-east-and-west.html | Flavor and Fancy for Cottage Cheese Vary With Region; East and West Dote on It but Not the South | True | By Craig Claiborne | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/detroit-bows-83-after-62-victory-pagliaronis-homer-helps-red-sox.html | DETROIT BOWS, 8-3, AFTER 6-2 VICTORY; Pagliaroni's Homer Helps Red Sox Win Night Game -- Colavito Aids Tigers | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/5-die-in-brazilian-riots-reinforcements-sent-to-quell.html | 5 DIE IN BRAZILIAN RIOTS; Reinforcements Sent to Quell Farmer-Squatter Clashes | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-confusion-in-the-congo.html | New Confusion in the Congo | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/drug-pricing-bill-opposed-by-ama-voluntary-action-proposed-as.html | DRUG PRICING BILL OPPOSED BY A.M.A.; Voluntary Action Proposed as Alternative Is Opened KEFAUVER HITS PROFITS Senator Declares Industry 'Gouges' Public -- Recent Investigation Recalled | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/lemoyne-gets-loan.html | LeMoyne Gets Loan | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/intruders-at-the-top-firstplace-tigers-and-reds-leave-preseason.html | Intruders at the Top; First-Place Tigers and Reds Leave Pre-Season Guessers Far Behind | True | By Robert L. Teague | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/in-the-nation-linked-by-duty-in-the-fellowship-of-grief.html | In The Nation; Linked by Duty in the Fellowship of Grief | True | By Arthur Krock | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/britain-promises-trade-safeguard-commonwealth-gets-pledge-on.html | BRITAIN PROMISES TRADE SAFEGUARD; Commonwealth Gets Pledge on European Market Plans | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/louisiana-choir-at-music-hall.html | Louisiana Choir at Music Hall | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/british-to-set-up-station.html | British to Set Up Station | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/moves-are-mixed-for-grain-prices-some-futures-show-small-losses.html | MOVES ARE MIXED FOR GRAIN PRICES; Some Futures Show Small Losses -- Soybeans Off | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/uar-and-soviet-in-un-ask-british-to-quit-kuwait-uar-and-soviet.html | U.A.R. and Soviet, in U.N., Ask British to Quit Kuwait; U.A.R. AND SOVIET CRITICIZE BRITAIN | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/blood-donations-sex-june-collection-of-11600-pints-is-below-may-tot.html | BLOOD DONATIONS SEX; June Collection of 11,600 Pints Is Below May Tot | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/building-slowed-by-two-walkouts-mediation-begins-in-strikes-by.html | BUILDING SLOWED BY TWO WALKOUTS; Mediation Begins in Strikes by Drivers and Steel Man | True | By Ralph Katz | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/silvester-of-us-first-in-shotput-avant-takes-high-jump-at-helsinki.html | SILVESTER OF U.S. FIRST IN SHOT-PUT; Avant Takes High Jump at Helsinki Track Meet | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/issue-is-offered-of-home-builder-20-million-of-debentures-of-jim.html | ISSUE IS OFFERED OF HOME BUILDER; 20 Million of Debentures of Jim Walter on Market | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/nigerian-group-in-us-economic-delegation-seeking-expansion-of-trade.html | NIGERIAN GROUP IN U.S.; Economic Delegation Seeking Expansion of Trade | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/lemnitzer-asks-stand-says-us-should-not-yield-more-territory-to.html | LEMNITZER ASKS STAND; Says U.S. Should Not Yield More Territory to Reds | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/grant-tops-michaels-86-62-in-senior-claycourt-tennis.html | Grant Tops Michaels, 8-6, 6-2, In Senior Clay-Court Tennis | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bailey-sidesteps-mayoralty-fight-democratic-chief-says-he-takes.html | BAILEY SIDESTEPS MAYORALTY FIGHT; Democratic Chief Says He Takes 'Hands-Off' Stand | True | By Clayton Knowles | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mediation-association-meets.html | Mediation Association Meets | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/3-negroes-accepted-first-of-race-will-attend-duke-graduate-schools.html | 3 NEGROES ACCEPTED; First of Race Will Attend Duke Graduate Schools | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/80-moslems-slain-as-algerians-riot-to-bar-partition-266-are.html | 80 MOSLEMS SLAIN AS ALGERIANS RIOT TO BAR PARTITION; 266 Are Reported Wounded in Day of Demonstrations and a General Strike TROOPS SMASH PROTEST Algiers and Oran Are Calm -- Paris Officials Discount Threat to Divide Country 80 MOSLEMS SLAIN IN ALGERIAN RIOTS | True | By Thomas F. Brady Special to the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bandit-no-20-is-shot-by-oftrobbed-grocer.html | Bandit No. 20 Is Shot By Oft-Robbed Grocer | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/street-contracts-let-crosstown-widening-to-cost-375792-in-manhattan.html | STREET CONTRACTS LET; Crosstown Widening to Cost $375,792 in Manhattan | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mt-vernon-house-acquired.html | Mt. Vernon House Acquired | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/president-and-pentagon-relations-reported-strained-further-as-fbi.html | President and Pentagon; Relations Reported Strained Further As F.B.I. Checks on a News 'Leak' | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bankers-defend-plans-to-merge-2-philadelphia-institutions-argue.html | BANKERS DEFEND PLANS TO MERGE; 2 Philadelphia Institutions Argue Case in Court | True | By William G. Weart Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/richard-pleasant-is-dead-at-52-founder-of-the-ballet-theatre.html | Richard Pleasant Is Dead at 52; Founder of the Ballet Theatre | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/john-s-white-57-dies-management-consultant-with-rogers-slade-hill.html | JOHN S. WHITE, 57, DIES; Management Consultant With Rogers, Slade & Hill Here | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/gordon-darkenwald-54-chairman-of-hunter-college-geology-department.html | GORDON DARKENWALD, 54; Chairman of Hunter College Geology Department Dies | True | Special to the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/meyner-to-study-new-transit-route.html | MEYNER TO STUDY NEW TRANSIT ROUTE | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/2-wall-panels-are-patterned-on-wilde-play.html | 2 Wall Panels Are Patterned On Wilde Play | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/some-latins-oppose-us.html | Some Latins Oppose U.S. | True | By Tad Szulc Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/eviction-fight-ended-15th-ave-widow-vacates-sold-mansion-before.html | EVICTION FIGHT ENDED; 15th Ave. Widow Vacates Sold Mansion Before Deadline | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/knowing-rules-of-tipping-can-avoid-embarrassment.html | Knowing Rules of Tipping Can Avoid Embarrassment | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/department-stores-in-this-area-raised-sales-by-6-last-month.html | Department Stores in This Area Raised Sales by 6% Last Month | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ward-is-expanding-2-retail-and-4-catalogue-stores-set-this-month.html | WARD IS EXPANDING; 2 Retail and 4 Catalogue Stores Set This Month | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ge-shifts-some-prices.html | G.E. Shifts Some Prices | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/warrant-to-accuse-girl-of-kidnapping.html | WARRANT TO ACCUSE GIRL OF KIDNAPPING | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/costello-gets-hockey-post.html | Costello Gets Hockey Post | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/la-paz-radio-station-bombed.html | La Paz Radio Station Bombed | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/hertz-expects-gains-profits-in-second-quarter-to-top-first-quarters.html | HERTZ EXPECTS GAINS; Profits in Second Quarter to Top First Quarter's | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/state-will-tape-data-on-drivers-renewal-of-licenses-to-be.html | STATE WILL TAPE DATA ON DRIVERS; Renewal of Licenses to Be Electronically Processed | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bonds-prime-corporates-climb-on-active-demand-changes-are-few-in.html | Bonds: Prime Corporates Climb on Active Demand; CHANGES ARE FEW IN TREASURY LIST Most Business Centered in Bills -- Municipal Issues Show Improved Tone | True | By Paul Heffernan | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-assures-ghana-of-loan-for-dam.html | U.S. Assures Ghana of Loan for Dam | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/march-of-dimes-plans-fashion-show-on-li.html | March of Dimes Plans Fashion Show on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/actors-will-is-filed-lif-chandler-left-estate-of-631000-to.html | ACTOR'S WILL IS FILED; Lif Chandler Left Estate of $631,000 to Daughters | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/fight-embroils-400-in-a-trouble-block-400-are-embroiled-in-a-brawl.html | Fight Embroils 400 In a 'Trouble' Block; 400 Are Embroiled in a Brawl In 'Trouble' Block on West Side | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/state-upsets-school-election.html | State Upsets School Election | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/noted-store-building-sold-in-palm-beach.html | Noted Store Building Sold in Palm Beach | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/son-to-mrs-rogers-jr.html | Son to Mrs. Rogers Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/asks-troop-pullout.html | Asks Troop Pull-Out | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/utility-system-to-expand.html | Utility System to Expand | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/industrial-loans-rose-last-week-member-banks-borrowings-decrease-by.html | INDUSTRIAL LOANS ROSE LAST WEEK; Member Banks' Borrowings Decrease by 24 Million | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/court-ruling-due-on-all-way-home-decision-awaited-in-suit-to-star.html | COURT RULING DUE ON 'ALL WAY HOME'; Decision Awaited in suit to Star Philadelphia Showing | True | By Louis Calta | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/hall-of-orioles-tops-senators-20-baltimore-gets-12th-victory-in-15.html | HALL OF ORIOLES TOPS SENATORS, 2-0; Baltimore Gets 12th Victory in 15 Games on 4-Hitter | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/picasso-to-design-cuba-dove.html | Picasso to Design Cuba Dove | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/russian-ridicules-idea.html | Russian Ridicules Idea | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/text-of-mayors-plea-for-new-haven-aid.html | Text of Mayor's Plea for New Haven Aid | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/screen-marital-problemquestion-of-adultery-from-britain-opens.html | Screen: Marital Problem/Question of Adultery,' From Britain, Opens | True | EUGENE ARCHER | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/cotton-advances-on-a-broad-front-small-gains-shown-by-most-futures.html | COTTON ADVANCES ON A BROAD FRONT; Small Gains Shown by Most Futures in Trade Here | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/tym-upsets-barker-in-tennis-63-75.html | TYM UPSETS BARKER IN TENNIS, 6-3, 7-5 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-church-picks-ohio-pastor-56-protestant-group-formed-by-merger.html | NEW CHURCH PICKS OHIO PASTOR, 56; Protestant Group Formed by Merger Elects Herbster | True | By George Dugan Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/kaunda-assails-search-declares-war-over-seizures-of-papers-in.html | KAUNDA ASSAILS SEARCH; 'Declares War' Over Seizures of Papers in Rhodesia | True | Special to The New York Times | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/brazilian-action-explained.html | Brazilian Action Explained | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/tunis-accuses-french-bourguiba-says-bizerte-plan-is-breach-of.html | TUNIS ACCUSES FRENCH; Bourguiba Says Bizerte Plan Is Breach of Sovereignty | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/eight-win-fellowships-they-will-take-columbus-advanced-science.html | EIGHT WIN FELLOWSHIPS; They Will Take Columbia's Advanced Science Writing | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/elections-set-for-aug-15.html | Elections Set for Aug. 15 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sea-tower-widows-sue-for-2800000.html | SEA TOWER WIDOWS SUE FOR $2,800,000 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/admiralty-to-have-a-security-section.html | ADMIRALTY TO HAVE A SECURITY SECTION | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/south-africa-granted-line-of-credit-by-imf.html | South Africa Granted Line of Credit by I.M.F. | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/braves-farm-raymond.html | Braves Farm Raymond | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ocean-ave-house-sold-in-brooklyn-resale-is-made-to-syndicate-deal.html | OCEAN AVE. HOUSE SOLD IN BROOKLYN; Resale Is Made to Syndicate -- Deal on St. Mark's Ave. | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sardinian-house-names-head.html | Sardinian House Names Head | True | Special to The New York Times | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/12-ski-jumpers-named-4-of-group-to-form-us-team-in-1962-meet-in.html | 12 SKI JUMPERS NAMED; 4 of Group to Form U.S. Team in 1962 Meet in Poland | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/music-agency-is-sold-national-concert-and-artists-goes-to-html | MUSIC AGENCY IS SOLD; National Concert and Artists Goes to Summy-Birchard | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/workers-upheld-in-transfer-case-us-judge-backs-rights-to-jobs-if.html | WORKERS UPHELD IN TRANSFER CASE; U.S. Judge Backs Rights to Jobs if Plant Moves By DAMON STETSON | True | Special to The New York Times | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/food-stamps-given-to-detroits-needy.html | FOOD STAMPS GIVEN TO DETROIT'S NEEDY | True | Special to The New York Times | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/league-fears-votelist-errors-will-bar-many-mrs-schack-says-board.html | League Fears Vote-List 'Errors' Will Bar Many; Mrs. Schack Says Board Has Failed to Complete Check Power Denies Charge and Cites Annual Procedure | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/realty-man-is-held-in-womans-death.html | REALTY MAN IS HELD IN WOMAN'S DEATH | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/auto-output-in-first-half-fdl-1100000-units-from-60-pace-data.html | Auto Output in First Half Fell 1,100,000 Units From '60 Pace; DATA REPORTED ON AUTO OUTPUT | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/18-french-soldiers-drowned.html | 18 French Soldiers Drowned | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/katanga-protests-to-un.html | Katanga Protests to U.N. | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/austrian-deputies-ask-un-tyrol-move.html | AUSTRIAN DEPUTIES ASK U.N. TYROL MOVE | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/broadway-bridge-is-closed-detours-handle-traffic-well.html | Broadway Bridge Is Closed; Detours Handle Traffic Well | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/termed-wonderful-job.html | Termed 'Wonderful Job' | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/jersey-osteopath-in-hepatitis-case-gets-license-back.html | Jersey Osteopath In Hepatitis Case Gets License Back | True | Special to The New York Times | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/german-reds-map-a-major-shakeup-urgent-solution-is-sought-for.html | GERMAN REDS MAP A MAJOR SHAKE-UP; 'Urgent Solution' Is Sought for Economic Problems | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/league-aide-ends-kuwait-visit.html | League Aide Ends Kuwait Visit | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/5000000-emergency-plan-adopted-to-end-school-hazards-summer-program.html | $5,000,000 Emergency Plan Adopted to End School Hazards; Summer Program Will Remove Fire and Health Violations in 450 Buildings -- Custodians Curbed on Fees | True | By Leonard Buder | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/portugal-soccer-team-wins.html | Portugal Soccer Team Wins | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/meyner-disputes-rockefeller-stand-against-tax-pact-meyner-disputes.html | Meyner Disputes Rockefeller Stand Against Tax Pact; MEYNER DISPUTES ROCKEFELLER VIEW | True | By George Cable Wright Special To The New York Time. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/soblen-is-named-as-contact-man-writer-identifies-defendant-and.html | SOBLEN IS NAMED AS 'CONTACT' MAN; Writer Identifies Defendant and Tells of Espionage | True | By David Anderson | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/retired-admiral-named-to-grace-line-position.html | Retired Admiral Named To Grace Line Position | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-play-in-london-oh-dad-poor-dad-by-arthur-kopit-opens.html | U.S. PLAY IN LONDON; ' Oh Dad, Poor Dad,' by Arthur Kopit, Opens | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/to-aid-berlin-project.html | To Aid Berlin Project | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/moley-not-an-adviser-columnist-denies-report-he-is-helping.html | MOLEY NOT AN 'ADVISER'; Columnist Denies Report He Is Helping Goldwater | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/indian-landslides-kill-73.html | Indian Landslides Kill 73 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/advertising-calm-voice-on-break-furore.html | Advertising Calm Voice on Break Furore | True | By Robert Alden | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/the-farm-bill.html | The Farm Bill | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/chief-of-research-quits-3m-company.html | CHIEF OF RESEARCH QUITS 3-M COMPANY | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/rear-admiral-chosen-head-of-the-sixth-fleet.html | Rear Admiral Chosen Head of the Sixth Fleet | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mrs-a-f-agman-55-aided-jersey-aged.html | MRS. A. F. AGMAN, 55, AIDED JERSEY AGED | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/arthur-dawson.html | ARTHUR DAWSON | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/carlesi-leads-pack.html | Carlesi Leads Pack | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/weighing-professions-of-faith.html | Weighing Professions of Faith | True | ERWIN KLINGSBERG | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/tract-at-airport-bought-in-chicago.html | TRACT AT AIRPORT BOUGHT IN CHICAGO | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/alfons-e-weiler.html | ALFONS E. WEILER | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/why-only-greenbacks.html | Why Only Greenbacks? | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ships-sail-again-pact-loses-here-mates-local-votes-against-terms-as.html | SHIPS SAIL AGAIN; PACT LOSES HERE; Mates Local Votes Against Terms as National Poll of Membership Begins Ships Sail Under Court Order; Mates in Local Here Reject Pact | True | By George Horne | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/cabarets-plan-summer-festival-owners-hopeful-of-better-than-usual.html | Cabarets Plan Summer Festival; Owners Hopeful of Better Than Usual Business Hot-Weather Night Life Will Be Most Diversified in Years | True | By Milton Esterow | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/civil-defense-post-is-filled.html | Civil Defense Post Is Filled | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/giants-enroll-guzik-football-club-plans-to-move-linebacker-to-guard.html | GIANTS ENROLL GUZIK; Football Club Plans to Move Linebacker to Guard Spot | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/policewomen-in-squad-cars.html | Policewomen in Squad Cars | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/braves-turn-back-phillies-by-54-40.html | BRAVES TURN BACK PHILLIES BY 5-4, 4-0 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ghana-sets-defense-outlay.html | Ghana Sets Defense Outlay | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/commodities-climb-index-reached-844-on-monday-on-fifth-consecutive.html | COMMODITIES CLIMB; Index Reached 84.4 on Monday on Fifth Consecutive Gain | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/oil-industry-in-venezuela-official-reports-jersey-standardize.html | Oil Industry in Venezuela; Official Reports Jersey Standardize Affiliate Aids Nation's Economy | True | M.J. RATHBONE. President, Standard Oil Company | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/united-churchs-leader-ben-mohr-herbster.html | United Church's Leader; Ben Mohr Herbster | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vaino-kola-to-wed-miss-marcia-soden.html | Vaino Kola to Wed Miss Marcia Soden | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/siamese-twin-girls-die.html | Siamese Twin Girls Die | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/west-german-jobless-drop.html | West German Jobless Drop | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/share-issue-to-be-redeemed.html | Share Issue to Be Redeemed | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ernest-c-whitehead.html | ERNEST C. WHITEHEAD | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ensign-rh-roberts-jr-to-wed-mary-b-fasset.html | Ensign R.H. Roberts Jr. To Wed Mary B. Fasset | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/cochairmen-selected-for-ball-of-the-oranges.html | Co-Chairmen Selected For Ball of the Oranges | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/battista-starts-drive-republican-seeking-to-run-for-mayor-or-assails.html | BATTISTA STARTS DRIVE; Republican Seeking to Run for Mayor Assails Lefkowitz | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/no-reaction-from-british.html | No Reaction From British | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/dominican-exiles-back-in-homeland-three-trujillo-foes-return-to.html | DOMINICAN EXILES BACK IN HOMELAND; Three Trujillo Foes Return to Build Opposition Party | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/du-pont-gets-deadline-a-divestment-plan-must-be-submitted-in-60.html | DU PONT GETS DEADLINE; A Divestment Plan Must Be Submitted in 60 Days | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/senate-hearings-slated-on-fair-trade-measure.html | Senate Hearings Slated On 'Fair Trade' Measure | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/fiveplay-series-slated-to-assist-musicians-fund-hospitalized.html | Five-Play Series Slated to Assist Musicians' Fund; Hospitalized Veterans Unit Lists First Four of Theatre Fetes | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/congo-chief-sets-parliament-date-opening-listed-for-july-15-but-it.html | CONGO CHIEF SETS PARLIAMENT DATE; Opening Listed for July 15, but It May Come Later | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/terrence-ballengee.html | Terrence -- Ballengee | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/market-advances-on-a-broad-front-aggregate-value-up-23-of-1-almost.html | MARKET ADVANCES ON A BROAD FRONT; Aggregate Value Up 2/3 of 1% -- Almost All Groups Participate in Gain AVERAGE CLIMBS 2.70 Increase in 2 July Trading Days Nears Total Loss in June -- Volume Grows STOCKS ADVANCE ON BROAD FRONT | True | By Burton Crane | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/treasury-set-to-raise-half-billion-in-new-cash.html | Treasury Set to Raise Half Billion in New Cash | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/followup-on-city-schools.html | Follow-Up on City Schools | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vietnamese-reds-deny-laos-role-reject-intervention-charge-us.html | VIETNAMESE REDS DENY LAOS ROLE; Reject Intervention Charge -- U.S. assails 'Falsification' | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/tanganyika-to-be-free-dec-20.html | Tanganyika to Be Free Dec. 20 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/stresses-our-maritime-role.html | Stresses Our Maritime Role | True | JOHN F. CRANE | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bicycle-race-is-sometimes-decided-by-competitors-arranging-to-get.html | Bicycle Race is Sometimes Decided by Competitors Arranging to Get Aid | True | By Robert Daley Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/frank-w-kridel-hotel-man-dead-astor-and-manhattan-aide-ran.html | FRANK W. KRIDEL, HOTEL MAN, DEAD; Astor and Manhattan Aide Ran Concourse Plaza | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/soviet-reports-blast-says-explosion-demolished-mountain-in-caucasus.html | SOVIET REPORTS BLAST; Says Explosion Demolished Mountain in Caucasus | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/3-schoolboy-marks-certified.html | 3 Schoolboy Marks Certified | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bank-merger-vote-set-chase-and-hempstead-holders-to-convene-on-aug.html | BANK MERGER VOTE SET; Chase and Hempstead Holders to Convene on Aug. 22 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/leonard-raichelson.html | Leonard -- Raichelson | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/kaizu-to-defend-title-july-13.html | Kaizu to Defend Title July 13 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/strategy-disputed-with-truman.html | Strategy Disputed With Truman | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-monmouth-commander.html | New Monmouth Commander | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/aid-to-tito-is-defended-official-tells-a-house-panel-policy-has.html | AID TO TITO IS DEFENDED; Official Tells a House Panel Policy Has Borne Fruit | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sports-of-the-times-the-james-boys-ride-again.html | Sports of The Times; The James Boys Ride Again | True | By Arthur Daley | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/british-ships-in-suez-canal.html | British Ships in Suez Canal | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/humphrey-urges-us-atom-testing-with-un-control-would-ask.html | HUMPHREY URGES U.S. ATOM TESTING WITH U.N. CONTROL; Would Ask Supervision for Program of Underground Blasts to Aid Detection HUMPHREY URGES U.N. TEST CONTROL | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/argentine-reporters-strike.html | Argentine Reporters Strike | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/pioneer-in-fruit-out-of-business-163yearold-concern-goes-to-court.html | PIONEER IN FRUIT OUT OF BUSINESS; 163-Year-Old Concern Goes to Court With Debts | True | By Morris Kaplan | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/kennedy-and-rusk-confer.html | Kennedy and Rusk Confer | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-burgh-plans-more-relief-bars-further-crackdown-pledged-in-face.html | NEW BURGH PLANS MORE RELIEF BARS; Further Crackdown Pledged in Face of Controversy Over Strict City Code STATE HEARING TO BEGIN Local Officials Decide Not to Challenge Subpoenas -- Discount Findings | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/brooklyn-party-endorses-levitt-buckley-demurs-bronx-leader-is.html | BROOKLYN PARTY ENDORSES LEVITT; BUCKLEY DEMURS; Bronx Leader Is Reported 'Unhappy' Over Sharkey's Choice to Rival Wagner REVOLT HELD IMPERILED State Controller Would Run for Mayor Only if Left Free to Pick Slate Brooklyn Democrats Pick Levitt For Mayor, but Buckley Demurs | True | By Douglas Dales | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/duke-rodney-takes-cup-trot-at-goshen.html | DUKE RODNEY TAKES CUP TROT AT GOSHEN | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/world-swim-mark-claim.html | World Swim Mark Claim | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ussoviet-talks-urged.html | U.S.-Soviet Talks Urged | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/big-philadelphia-sale-627apartment-development-taken-by-syndicate.html | BIG PHILADELPHIA SALE; 627-Apartment Development Taken by Syndicate | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/linda-l-larocque-physicians-fiancee.html | Linda L. LaRocque Physician's Fiancee | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/commerce-chief-angers-business-president-invites-leaders-to-explain.html | COMMERCE CHIEF ANGERS BUSINESS; President Invites Leaders to Explain Grievances | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/british-aide-firm-on-kuwait-troops-political-agent-says-force-will.html | BRITISH AIDE FIRM ON KUWAIT TROOPS; Political Agent Says Force Will Stay Till Threat Ends | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/first-national-city-promotes-two.html | First National City Promotes Two | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-labor-office-in-chicago.html | New Labor Office in Chicago | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/hemingway-rites-scheduled-today-family-gathers-in-idaho-for-funeral.html | HEMINGWAY RITES SCHEDULED TODAY; Family Gathers in Idaho for Funeral of Author | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/may-britt-has-daughter.html | May Britt Has Daughter | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/4-us-crews-score-henley-sweep-american-eights-first-in-3-heats.html | 4 U.S. Crews Score Henley Sweep; AMERICAN EIGHTS FIRST IN 3 HEATS Cornell 150's, Harvard Eliot and Kent Win at Henley -- South Kent Four Gains | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/a-directorship-is-filled-at-liebmann-breweries.html | A Directorship Is Filled At Liebmann Breweries | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/relief-roll-cut-is-held-unlikely-residence-law-believed-to-cover.html | RELIEF ROLL CUT IS HELD UNLIKELY; Residence Law Believed to Cover Newcomers Only | True | By Charles Grutzner | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vietnamese-red-visits-prague.html | Vietnamese Red Visits Prague | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/dr-vincent-j-riggs.html | DR. VINCENT J. RIGGS | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sidelights-steel-news-dark-at-bethlehem.html | Sidelights; Steel News Dark At Bethlehem | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/son-held-as-slayer-fathers-death-and-shooting-of-policemen-charged.html | SON HELD AS SLAYER; Father's Death and Shooting of Policemen Charged | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/cairo-sees-british-threat.html | Cairo Sees British Threat | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/rockefeller-is-backed.html | Rockefeller Is Backed | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bonn-to-join-western-europe-in-building-launching-rocket.html | Bonn to Join Western Europe In Building Launching Rocket | | By W.granger Blair Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/milwaukeean-heads-kiwanis.html | Milwaukeean Heads Kiwanis | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/iranian-students-stage-protest-sitin-at-consulate.html | Iranian Students Stage Protest Sit-In at Consulate | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/south-africa-stand-alarms-un-group.html | SOUTH AFRICA STAND ALARMS U.N. GROUP | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/miriam-updike-dr-c-f-johnson-planning-to-wed-alumna-of-middlebury.html | Miriam Updike, Dr. C. F. Johnson Planning to Wed; Alumna of Middlebury Engaged to Medical Teacher at Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ftc-announces-changes-in-rules-new-regulations-slated-to-speed.html | F.T.C. ANNOUNCES CHANGES IN RULES; New Regulations Slated to Speed Disposition of Agency Case Load SHIFT IN EFFECT JULY 21 Delaying Tactics a Target -- Methods Revamped on Consent Orders F.T.C. ANNOUNCES CHANGES IN RULES | | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/montecatini-buys-4-interest-in-minerals-chemicals-corp-italian.html | Montecatini Buys 4% Interest In Minerals & Chemicals Corp.; Italian Concern's Top Officer Is Named to Directorate of U.S. Company | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/iraqi-resignation-denied.html | Iraqi Resignation Denied | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/connecticut-woman-is-killed-girl-abducted-by-bandit-in-utah.html | Connecticut Woman Is Killed, Girl Abducted by Bandit in Utah | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/wagner-bids-us-rescue-new-haven-from-collapse-urges-immediate.html | Wagner Bids U.S. Rescue New Haven From Collapse; Urges Immediate 5.5-Million Loan Plus Repeal of Transit Tax -- Kennedy to Get Fund Eligibility Report Today Wagner Urges U.S. to Rescue New Haven From Bankruptcy | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/winfield-s-hoskins.html | WINFIELD S. HOSKINS | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/angels-beat-twins-by-62-on-long-hits.html | ANGELS BEAT TWINS By 6.2 ON LONG HITS | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vern-law-may-go-on-disabled-list.html | VERN LAW MAY GO ON DISABLED LIST | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/hugh-obrian-set-for-abc-musical-wyatt-earp-star-will-do-special.html | HUGH O'BRIAN SET FOR A.B.C. MUSICAL; 'Wyatt Earp' Star Will' Do Special With Jane Powell | | By Richard F. Shepard | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/exdean-accused-of-spying.html | Ex-Dean Accused of Spying | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/pakistan-president-begins-trip-to-us.html | PAKISTAN PRESIDENT BEGINS TRIP TO U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/books-authors.html | Books — Authors | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mrs-lumumba-in-athens.html | Mrs. Lumumba in Athens | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/prisoners-renew-tractor-effort-cubans-form-own-group-old-unit-bars.html | PRISONERS RENEW TRACTOR EFFORT; Cubans Form Own Group -- Old Unit Bars Funds PRISONERS RENEW TRACTOR EFFORT | | By Peter Kihss | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/redskins-sign-olszewski.html | Redskins Sign Olszewski | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/iceland-fines-british-skipper.html | Iceland Fines British Skipper | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/chicago-five-signs-bernard.html | Chicago Five Signs Bernard | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/israel-launches-research-rocket-solidfuel-vehicle-is-fired-to-a.html | ISRAEL LAUNCHES RESEARCH ROCKET; Solid-Fuel Vehicle Is Fired to a 50-Mile Altitude for Meteorological Study ISRAEL LAUNCHES RESEARCH ROCKET | True | By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sudan-has-trade-deficit-as-cotton-crop-declines-sudan-weathers.html | Sudan Has Trade Deficit as Cotton Crop Declines; SUDAN WEATHERS COTTON CROP FALL | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-soldier-has-rabies.html | U.S. Soldier Has Rabies | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/attacked-ship-in-port-freighter-struck-by-gunfire-in-quebec-under.html | ATTACKED SHIP IN PORT; Freighter Struck by Gunfire in Quebec Under Repair | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/no-victor-now-he-says.html | No Victor Now, He Says | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/163d-west-point-class-firstyear-cadets-arrive-get-haircuts-and-gear.html | 163D WEST POINT CLASS; First-Year Cadets Arrive -- Get Haircuts and Gear | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/jackson-arrests-7-who-test-color-bar.html | JACKSON ARRESTS 7 WHO TEST COLOR BAR | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/franklyn-farnum-actor-dies-performer-in-1100-films-was-83.html | Franklyn Farnum, Actor, Dies; Performer in 1,100 Films Was 83 | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/william-west.html | WILLIAM WEST | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/castro-blames-us-for-food-shortage.html | CASTRO BLAMES U.S. FOR FOOD SHORTAGE | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/eden-named-an-earl-may-join-policy-debates-would-discuss-foreign-is.html | Eden, Named an Earl, May Join Policy Debates; Would Discuss Foreign Issues in the House of Lords Ex-Prime Minister's Health Is Reported Improved | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/auto-injuries-decline-242-fewer-hurt-in-city-last-week-than-a-year.html | AUTO INJURIES DECLINE; 242 Fewer Hurt in City Last Week Than a Year Ago | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/laborites-condemn-policy-on-portugal.html | LABORITES CONDEMN POLICY ON PORTUGAL | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/for-a-city-fusion-ticket-wagner-as-head-proposed-called-independent.html | For a City Fusion Ticket; Wagner as Head Proposed; Called Independent of Party Control | True | WILLIAM C. CHANLER | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mrs-fletcher-has-twins.html | Mrs. Fletcher Has Twins | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/freed-red-praises-kennedy-courage.html | FREED RED PRAISES KENNEDY 'COURAGE' | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/summer-beauty-takes-a-cool-and-easy-path.html | Summer Beauty Takes A Cool and Easy Path | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/auburn-dean-going-to-coast.html | Auburn Dean Going to Coast | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/rickey-steadily-improving.html | Rickey 'Steadily Improving' | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/du-pont-cuts-teflon-price.html | Du Pont Cuts Teflon Price | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/buddhist-patriarch-surveys-city.html | Buddhist Patriarch Surveys City | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/wide-interest-in-italy.html | Wide Interest in Italy | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/lawyer-from-scotland-fights-racial-barriers-in-nyasaland.html | Lawyer From Scotland Fights Racial Barriers in Nyasaland | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ecuador-frees-2-floridians.html | Ecuador Frees 2 Floridians | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/509-traffic-deaths-set-summer-4day-record.html | 509 Traffic Deaths Set Summer 4-Day Record | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/a-family-resists-greenwich-park-greenways-oppose-plans-to-condemn.html | A FAMILY RESISTS GREENWICH PARK; Greenways Oppose Plans to Condemn 68 Acres of Their Homestead | True | By Richard H. Parke Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/kracovie-in-early-workout-french-trotter-drills-at-5-am-trainer.html | Kracovie in Early Workout; FRENCH TROTTER DRILLS AT 5 A.M. Trainer Pleased With Mare -- Tornese of Italy Here for Rich International | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/food-tip.html | Food Tip | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/japanese-wary-on-korea-junta-seouls-instability-is-seen-barring.html | JAPANESE WARY ON KOREA JUNTA; Seoul's Instability Is Seen Barring Economic Ties | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/president-ends-4day-vacation-flies-back-to-white-house-appears-well.html | PRESIDENT ENDS 4-DAY VACATION; Flies Back to White House -- Appears Well Rested | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/two-are-accused-in-184626-plot-chargdd-with-adding-fake-employes-to.html | TWO ARE ACCUSED IN $184,626 PLOT; Charged With Adding Fake Employes to Payroll | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/coffee-futures-run-up-sharply-reports-us-will-present-price-plan-a.html | COFFEE FUTURES RUN UP SHARPLY; Reports U.S. Will Present Price Plan a Factor | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/teamsters-back-all-hoffa-moves-75000-salary-approved-global-drive.html | TEAMSTERS BACK ALL HOFFA MOVES; $75,000 Salary Approved -- Global Drive Mapped | True | By A.h. Raskin Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/editor-hurt-in-pony-accident.html | Editor Hurt in Pony Accident | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vice-president-named-by-indian-head-mills.html | Vice President Named By Indian Head Mills | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/dr-ralph-c-hamill.html | DR. RALPH C. HAMILL | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-aids-housing-here-natural-history-renewal-plan-to-get-146500.html | U.S. AIDS HOUSING HERE; Natural History Renewal Plan to Get $146,500 | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/building-permits-set-new-record-value-in-may-is-843-million-up-263.html | BUILDING PERMITS SET NEW RECORD; Value in May Is 843 Million, Up 26.3% From 1960 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-trackmen-upheld-changes-in-team-for-tour-doubted-by-aau-head.html | U.S. TRACKMEN UPHELD; Changes in Team for Tour Doubted by A.A.U. Head | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/japanese-indict-us-woman.html | Japanese Indict U.S. Woman | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sheldon-defeats-cleveland-6-to-0-yankee-pitcher-gives-4-hits-maris.html | SHELDON DEFEATS CLEVELAND, 6 TO 0; Yankee Pitcher Gives 4 Hits -- Maris Gets 3 Safeties -- Bell of Indians Loses | True | By John Drebinger | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/subway-stations-get-bit-of-color-plastic-benches-installed-with.html | SUBWAY STATIONS GET BIT OF COLOR; Plastic Benches Installed With Contour Seats | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/as-down-white-sox-8-3.html | A's Down White Sox, 8 -- 3 | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/soviet-trade-office-in-brazil.html | Soviet Trade Office in Brazil | True | Special to The New York Times | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sumter-rose-scores-in-pace.html | Sumter Rose Scores in Pace | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/rhodesia-voices-concern.html | Rhodesia Voices Concern | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-appoints-negro-educator.html | U.S. Appoints Negro Educator | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/orchestra-renames-maganini.html | Orchestra Renames Maganini | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/partition-view-of-aides.html | Partition View of Aides | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/morrison-is-named-to-post-on-oas.html | MORRISON IS NAMED TO POST ON O.A.S. | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/reds-sink-giants-on-2-homers-32-pinson-coleman-connect-sherman.html | REDS SINK GIANTS ON 2 HOMERS, 3-2; Pinson, Coleman Connect -- Sherman Jones Victor | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/dr-f-w-roberts-61-surgery-professor.html | DR. F. W. ROBERTS, 61, SURGERY PROFESSOR | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/dr-a-w-courtney.html | DR. A. W. COURTNEY | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/morris-gruber-an-engineer-78-creator-of-acetate-disk-dies-founded.html | MORRIS GRUBER, AN ENGINEER, 78; Creator of Acetate Disk Dies -- Founded Presto Corp. | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/complaint-by-teamster-brings-down-the-house.html | Complaint by Teamster Brings Down the House | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/corning-glass-works-selects-new-director.html | Corning Glass Works Selects New Director | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/koenig-devorsetz.html | Koenig -- Devorsetz | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/kleenex-price-raised-kimberlyclark-also-makes-other-wholesale-moves.html | KLEENEX PRICE RAISED; Kimberly-Clark Also Makes Other Wholesale Moves | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/kassim-inspects-frontier.html | Kassim Inspects Frontier | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mrs-hathaway-scully-wed-to-count-orssich.html | Mrs. Hathaway Scully Wed to Count Orssich | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/jobless-rate-drops-but-total-increases-ratio-of-jobless-is-down.html | Jobless Rate Drops, But Total Increases; RATIO OF JOBLESS IS DOWN SLIGHTLY | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/banker-takes-miami-post.html | Banker Takes Miami Post | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mckinley-halts-sangster-to-gain-wimbledon-final-with-laver-x-youth.html | McKinley Halts Sangster to Gain Wimbledon Final With Laver; S. YOUTH BEATS BRITON IN 3 SETS McKinley 6-4, 6-4, 8-6 Victor and Laver Scores Over Krishnan, 6-2, 8-6, 6-2 | True | By Fred Tupper Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-rochelle-foe-of-integration-writ-keeps-school-post.html | New Rochelle Foe Of Integration Writ Keeps School Post | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/anticommunism-in-south-korea.html | Anti-Communism in South Korea | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/marthur-decries-korea-war-policy-says-us-could-have-ended-chinas.html | M'ARTHUR DECRIES KOREA WAR POLICY; Says U.S. Could Have Ended China's Ability to Fight | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vapor-a-standard-technique.html | Vapor a Standard Technique | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/industrial-deal-in-queens.html | Industrial Deal in Queens | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/catholic-unit-sets-benefit.html | Catholic Unit Sets Benefit | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/asc-hulton-made-president-of-the-asiatic-petroleum-corp-succeeds.html | A.S.C. Hulton Made President Of the Asiatic Petroleum Corp.; Succeeds David H. Barran in a Shift of Key Shell Group Executives NEW CHIEF NAMED FOR OIL COMPANY | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/the-plight-of-the-railroads.html | The Plight of the Railroads | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/profit-lifted-15-at-bristolmyers-meeting-is-told-net-for-second.html | PROFIT LIFTED 15% AT BRISTOL-MYERS; Meeting Is Told Net for Second Quarter Is Up | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/earnings-decline-at-national-city-284-a-share-is-cleared-by-bank.html | EARNINGS DECLINE AT NATIONAL CITY; $2.84 a Share Is Cleared by Bank and Trust Affiliate in First Half of 1961 EARNINGS DIPPED AT NATIONAL CITY | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/paris-sentences-a-colonel.html | Paris Sentences a Colonel | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/citys-illegal-parkers.html | City's Illegal Parkers | True | JAMES A. LEE | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/injun-scores-halflength-victory-at-aqueduct-red-oak-entrant-leads.html | Injun Scores Half-Length Victory at Aqueduct; RED OAK ENTRANT LEADS FIELD OF 6 Injun Pays $8.20 Following Duels With Tutankhamen, Favored Ring Around | True | By Joseph C. Nichols | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/claude-hemphill-financial-officer.html | CLAUDE HEMPHILL, FINANCIAL OFFICER | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/doll-house-at-white-house.html | Doll House at White House | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/largescale-film-begun-in-france-les-amours-celebres-will-star-many.html | LARGE-SCALE FILM BEGUN IN FRANCE; 'Les Amours Celebres' Will Star Many Top Actors | True | By Howard Thompson | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/maine-u-names-professor.html | Maine U. Names Professor | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/negro-cleric-ends-extradition-fight.html | NEGRO CLERIC ENDS EXTRADITION FIGHT | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/miss-cunningham-engaged-to-marry.html | Miss Cunningham Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/contract-bridge-inventor-of-contract-marks-77th-birthday-with.html | Contract Bridge; Inventor of Contract Marks 77th Birthday With Report on Defensive Play | True | By Albert H. Morehead | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ernest-mmickle.html | ERNEST M'MICKLE | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/beatrice-foods-acquires-dairy-stock-valued-at-4014000-given-for.html | BEATRICE FOODS ACQUIRES DAIRY; Stock Valued at $4,014,000 Given for Ohio Concern COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/imperial-tobacco-urged-to-divest-government-asks-it-to-sell.html | IMPERIAL TOBACCO URGED TO DIVEST; Government Asks It to Sell Interest in Competitor IMPERIAL TOBACCO URGED TO DIVEST | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vox-pop-18-to-1-first-in-jerse-beats-yorky-by-halflength-im-willing.html | VOX POP, 18 TO 1, FIRST IN JERSE; Beats Yorky by Half-Length - Im Willing, Choice, 5th | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/amphenol-division-elects.html | Amphenol Division Elects | True | | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/evil-design-of-reds-denounced-by-pope.html | 'EVIL DESIGN OF REDS DENOUNCED BY POPE | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-06 | 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/walter-carver-cornell-teacher-professor-emeritus-82-dies-held.html | WALTER CARVER, CORNELL TEACHER; Professor Emeritus, 82, Dies -- Held Mathmatics Post | True | Special to The New York Times. | 1989-06-19 | RE0000426493 | RE0000426493 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/screvane-cites-role-to-keep-some-present-tasks-if-elected-council.html | SCREVANE CITES ROLE; To Keep Some Present Tasks If Elected Council Head | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/keeping-baby-cool.html | Keeping Baby Cool | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/city-art-board-orders-transfer-of-bridge-sculpture-to-museum.html | City Art Board Orders Transfer Of Bridge Sculpture to Museum | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/civil-war-mementos.html | Civil War Mementos | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/two-jersey-banks-to-merge.html | Two Jersey Banks to Merge | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/kassim-forswears-force.html | Kassim Forswears Force | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/lesnevich-to-referee-here.html | Lesnevich to Referee Here | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bank-hearing-put-off-judges-death-halts-session-on-philadelphia.html | BANK HEARING PUT OFF; Judge's Death Halts Session on Philadelphia Merger | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/us-calls-treaty-colonial.html | U.S. Calls Treaty 'Colonial' | True | Special to The New York Times | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/child-to-mrs-hirschhorn-jr.html | Child to Mrs. Hirschhorn Jr | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bank-of-canada-rate-rises.html | Bank of Canada Rate Rises | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/pipeline-to-expand.html | Pipeline to Expand | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/3-in-miami-charged-with-peiping-trade.html | 3 IN MIAMI CHARGED WITH PEIPING TRADE | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/milliners-felts-put-a-new-slant-on-fall-silhouettes.html | Milliner's Felts Put a New Slant on Fall Silhouettes | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/5-renewal-projects-given-federal-help.html | 5 RENEWAL PROJECTS GIVEN FEDERAL HELP | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/birch-society-building-files-on-leading-liberals-calls-on-members.html | Birch Society Building Files on 'Leading Liberals'; Calls on Members to Assist in Getting Most Complete Data on 'Cornsymps' | True | By Peter Kihss | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/gambleskogmo-elects-thre.html | Gamble-Skogmo Elects Thre | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/souvanna-phouma-has-surgery.html | Souvanna Phouma Has Surgery | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/detroit-wins-30-as-colavito-aids-rocky-excels-at-bat-afield-fox.html | DETROIT WINS, 3-0, AS COLAVITO AIDS; Rocky Excels at Bat, Afield -- Fox Also Helps Regan -- Runnels Gets 4 Hits | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/brazils-railroads-place-big-equipment-order-here-brazil-railroads.html | Brazil's Railroads Place Big Equipment Order Here; BRAZIL RAILROADS ORDER EQUIPMENT | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/beatrice-lodge-is-married-in-jersey-envoy-s-daughter-is-bride-of.html | Beatrice Lodge Is Married in Jersey; Envoy's Daughter Is Bride of Antonio de Oyarzabel | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/f-lammot-berlin-80-exenvoy-to-poland.html | F. LAMMOT BERLIN, 80, EX-ENVOY TO POLAND | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fruit-of-the-loom-company-terminates-license-of-shirt-manufacturer.html | FRUIT OF THE LOOM; Company Terminates License of Shirt Manufacturer | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/li-saltbox-house-to-go-on-view.html | L.I. Salt-Box House to Go on View | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/james-a-sullivan-painted-in-europe-artist-who-fled-society-via.html | JAMES A. SULLIVAN, PAINTED IN EUROPE; Artist Who 'Fled' Society Via Schooner Dies at 88 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/brokers-form-new-firm.html | Brokers Form New Firm | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ayub-says-us-policy-disappoints-pakistan.html | Ayub Says U.S. Policy Disappoints Pakistan | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/devon-star-beats-sandra-reynolds-miss-mortimer-gains-119-63-victory.html | DEVON STAR BEATS SANDRA REYNOLDS; Miss Mortimer Gains 11-9, 6-3 Victory at Wimbledon -- Miss Schuurman Bows | True | By Fred Tupper Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/jordan-premier-sees-threat.html | Jordan Premier Sees Threat | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/councilman-on-li-found-dead-in-car.html | COUNCILMAN ON L.I. FOUND DEAD IN CAR | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/telasign-in-black-with-sales-at-peak.html | TEL-A-SIGN IN BLACK WITH SALES AT PEAK | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/pedestrian-deaths-and-injuries-drop-in-6-months-here.html | Pedestrian Deaths And Injuries Drop In 6 Months Here | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dance-farewell-stand-moiseyev-troupe-returns-to-garden-for-first-of.html | Dance: Farewell Stand; Moiseyev Troupe Returns to Garden for First of Four Tour-Ending Programs | True | By John Martin | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/housewife-wins-wqxrs-contests.html | HOUSEWIFE WINS WQXR'S CONTESTS; Awarded Trip to Europe--31 Top Prizes Announced | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/gustav-815-victor-in-england.html | Gustav, 8-15, Victor in England | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/miss-nancy-dyer-prospective-bride.html | Miss Nancy Dyer Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/negro-job-curbs-in-south-charged-naacp-cites-7-textile-groups-and.html | NEGRO JOB CURBS IN SOUTH CHARGED; N.A.A.C.P. Cites 7 Textile Groups and Westinghouse | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/tokyo-campus-yields-art-relics.html | Tokyo Campus Yields Art Relics | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/auto-output-expected-to-dip-309-for-week.html | Auto Output Expected To Dip 30.9% for Week | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rochester-gets-us-loan.html | Rochester Gets U.S. Loan | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/class-i-railroads-show-big-decline-in-their-earnings.html | Class I Railroads Show Big Decline In Their Earnings | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fall-fatal-to-lawyer-joseph-c-white-72-dies-after-fracturing-skull.html | FALL FATAL TO LAWYER; Joseph C. White, 72, Dies After Fracturing Skull | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fund-aids-nurses-training.html | Fund Aids Nurses' Training | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/anglocatholics-warn-on-merger-episcopal-faction-replies-on.html | ANGLO-CATHOLICS WARN ON MERGER; Episcopal Faction Replies on Protestant Proposal | True | By John Wicklein | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/eugene-m-galloway.html | EUGENE M. GALLOWAY | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/denial-by-reuther.html | Denial By Reuther | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/the-rainbow-bridge-promise.html | The Rainbow Bridge Promise | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/homes-promised-to-africa-envoys-realty-men-back-us-drive-for.html | HOMES PROMISED TO AFRICA ENVOYS; Realty Men Back U.S. Drive for Housing in Capital HOMES PROMISED TO AFRICA ENVOYS | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/vietnam-force-in-clash-100-reds-reported-killed-after-circling.html | VIETNAM FORCE IN CLASH; 100 Reds Reported Killed After Circling Regime's Troops | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/trujillo-sons-give-500000.html | Trujillo Sons Give $500,000 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/japan-flood-toll-is-265-87-missing-after-storms-casualties-rise-in.html | JAPAN FLOOD TOLL IS 265; 87 Missing After Storms -- Casualties Rise in India | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/drug-plan-begun-by-bricklayers-welfare-fund-to-pay-all-but-50-cents.html | DRUG PLAN BEGUN BY BRICKLAYERS; Welfare Fund to Pay All but 50 Cents of Prescription Costs for Members FAMILIES ARE INCLUDED 1,500 Pharmacies in City, Nassau and Suffolk Are Participating in Project | True | By Stanley Levey | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/goodwill-envoy-sees-us-aides.html | Goodwill Envoy Sees U.S. Aides | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/views-on-social-welfare.html | Views on Social Welfare | True | JOHN L STEIGERWALT | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/soft-coal-output-inches-up.html | Soft Coal Output Inches Up | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/hunt-foods-maps-new-acquisition-diversified-concern-would-absorb.html | HUNT FOODS MAPS NEW ACQUISITION; Diversified Concern Would Absorb Harbor Plywood | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fcc-maps-action-on-private-lines-rate-shift-by-western-union-and-at.html | F.C.C. MAPS ACTION ON PRIVATE LINES; Rate Shift by Western Union and A.T. & T. to Be Sought | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ulbricht-shuns-force-on-berlin-says-east-germans-will-not-use-it.html | ULBRICHT SHUNS FORCE ON BERLIN; Says East Germans Will Not Use It -- Asks Sacrifices | True | By Gerd Wilcke Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/letter-on-new-haven-loan.html | Letter on New Haven Loan | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/making-relief-permanent.html | Making Relief Permanent | True | GEORGE M. ZOEBELEIN | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/khrushchev-signs-defense-treaty-with-korea-reds-pledges-aid-by.html | KHRUSHCHEV SIGNS DEFENSE TREATY WITH KOREA REDS; Pledges Aid by Every Means Against Possible Attack--Financial Help Extended U.S. AND JAPAN ASSAILED Pact Is Seen as Soviet Bid to Outdo China in Rivalry for Leadership in Asia KHRUSHCHEV SIGNS RED KOREA PACT | True | By Osgood Caruthers Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rationing-set-for-cubans.html | Rationing Set for Cubans | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/walter-scores-2-security-aides-would-abolish-office-they-head-calls.html | Walter Scores 2 Security Aides; Would Abolish Office They Head; Calls Kennedy Appointees Unqualified -- Offers Bill for Passport Bureau With Senate-Approved Chiefs | True | By C.p. Trussell Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ghana-to-restrict-gold-transactions.html | GHANA TO RESTRICT GOLD TRANSACTIONS | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/midtown-phone-service-cut.html | Midtown Phone Service Cut | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ryan-estate-settled-grandson-of-financier-left-a-net-of-689686.html | RYAN ESTATE SETTLED; Grandson of Financier Left a Net of $689,686 | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/work-requirement-applauded.html | Work Requirement Applauded | True | JAMES ANDREWS | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/alden-r-seston-weds-mrs-elizabeth-b-holt.html | Alden R. Seston Weds Mrs. Elizabeth B. Holt | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/witty-to-close-store-one-of-its-two-5th-avenue-operations-to-be.html | WITTY TO CLOSE STORE; One of Its Two 5th Avenue Operations to Be Halted | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/kennedy-confers-on-civil-defense-discusses-revamping-plan-and-new.html | KENNEDY CONFERS ON CIVIL DEFENSE; Discusses Revamping Plan and New Shelter Funds | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/school-inquiry-may-be-widened-state-weighs-action-in-new-phases-of.html | SCHOOL INQUIRY MAY BE WIDENED; State Weighs Action in New Phases of City Education | True | By Leonard Buder | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/braves-top-phils-76-thomas-bunt-sends-burdette-home-with-decisive.html | BRAVES TOP PHILS, 7-6; Thomas' Bunt Sends Burdette Home With Decisive Run | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/britains-partners-dim-hopes-of-her-joining-common-market-british.html | Britain's Partners Dim Hopes Of Her Joining Common Market; BRITISH FIND SNAG ON TIE TO EUROPE | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/warner-brothers-eyes-move.html | Warner Brothers Eyes Move | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/chinese-reported-on-border.html | Chinese Reported on Border | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/what-to-do-with-kuwaits-sand.html | What to Do With Kuwait's Sand | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/one-railroad-runs-under-bankruptcy.html | One Railroad Runs Under Bankruptcy | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rockefeller-disturbed.html | Rockefeller 'Disturbed' | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/pirates-and-cubs-divide-twin-bill-bucs-win-153-on-20-hits-before.html | PIRATES AND CUBS DIVIDE TWIN BILL; Bucs Win, 15-3, on 20 Hits Before Losing, 5 to 1 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/2-us-educators-in-argentina.html | 2 U.S. Educators in Argentina | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/cleopatra-on-again-foxto-make-new-attempt-to-shoot-unlucky-film.html | 'CLEOPATRA' ON AGAIN; Fox to Make New Attempt to Shoot Unlucky Film | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/not-place-for-toughness.html | Not Place for 'Toughness' | True | CLARE TOUSLEY | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/stabilizer-of-mideast-samuel-charles-elworthy.html | Stabilizer of Mideast; Samuel Charles Elworthy | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dr-leakey-leaves-kenya-post.html | Dr. Leakey Leaves Kenya Post | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/meyner-acts-to-bar-sale-of-wntatv-meyner-protests-sale-of-wntatv.html | Meyner Acts to Bar Sale of 'WNTA-TV'; MEYNER PROTESTS SALE OF WNTA-TV | True | By George Cable Wright Special To The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/20-housing-authorities-offering-60-million-in-bonds-for-projects.html | 20 Housing Authorities Offering 60 Million in Bonds for Projects | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/british-circulation-up-notes-in-use-rose-16994000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 16,994,000 in Week to 2,337,928,000 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/john-roosevelt-calls-for-new-hoffa-term.html | John Roosevelt Calls For New Hoffa Term | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/folksinging-ban-upset-on-appeal-alternate-site-is-ordered-if-permit.html | FOLK-SINGING BAN UPSET ON APPEAL; Alternate Site Is Ordered if Permit Is Rejected | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/one-dead-in-bus-crash-vehicle-skids-in-virginia-and-hits-tree-28-in.html | ONE DEAD IN BUS CRASH; Vehicle Skids in Virginia and Hits Tree -- 28 Injured | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/pirates-sign-new-yorker-17.html | Pirates Sign New Yorker, 17 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/capone-pays-2000-brother-of-ai-gives-a-check-to-u-s-in-tax-case.html | CAPONE PAYS $2,000; Brother of AI Gives a Check to U. S. in Tax Case | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sally-victor-her-own-best-hat-critic-every-creation-meets-acid-test.html | Sally Victor Her Own Best Hat Critic; Every Creation Meets Acid Test on Head of Designer Milliner Believes Hats Should Be Chosen Like Jewels | True | By Charlotte Curtis | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/food-news-chilled-salads-can-go-to-picnic.html | Food News; Chilled Salads Can Go to Picnic | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/twins-acquire-lepcio.html | Twins Acquire Lepcio | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/tv-a-test-of-sincerity-governor-meyner-questions-fccs-role-in.html | TV: A Test of Sincerity; Governor Meyner Questions F.C.C.'s Role in Proposed Educational Station | True | By Jack Gould Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/steel-industry-hiring-rises.html | Steel Industry Hiring Rises | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/truck-strike-aid-asked-of-mayor-intervention-by-governor-is-also.html | TRUCK STRIKE AID ASKED OF MAYOR; Intervention by Governor Is Also Sought by Builders | True | By Ralph Katz | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/white-house-asks-democrats-here-to-stop-fighting-collapse-of-drive.html | WHITE HOUSE ASKS DEMOCRATS HERE TO STOP FIGHTING; Collapse of Drive for Levitt Possible--Stark Willing to Run for Brooklyn Post PARTY FIGHT HERE IRKS WHITE HOUSE | True | By Douglas Dales | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bigstore-trade-off-1-last-week-sales-in-this-area-up-2-from-the.html | BIG-STORE TRADE OFF 1% LAST WEEK; Sales in This Area Up 2% From the 1960 Level | True | Special to The New York Times | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/recreation-area-studied.html | Recreation Area Studied | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/play-bill-wins-cup-ervins-horse-outraces-12-other-pacers-at-goshen.html | PLAY BILL WINS CUP; Ervin's Horse Outraces 12 Other Pacers at Goshen | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/most-prices-gain-on-cotton-board-rises-range-up-to-7-points-only.html | MOST PRICES GAIN ON COTTON BOARD; Rises Range Up to 7 Points -- Only Far October Dips | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/wynn-of-white-sox-tops-athletics-43.html | WYNN OF WHITE SOX TOPS ATHLETICS, 4-3 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/beatty-wins-in-finland-takes-1500-meters-in-3424-silvester-discus.html | BEATTY WINS IN FINLAND; Takes 1,500 Meters in 3:42.4 - Silvester Discus Victor | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/use-joint-chiefs-mnamara-urged-arends-note-cites-reports-that.html | USE JOINT CHIEFS, M'NAMARA URGED; Arends' Note Cites Reports That Military Is Ignored | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/donovan-senators-downs-orioles-10.html | DONOVAN, SENATORS, DOWNS ORIOLES, 1-0 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/belgian-rider-scores-vam-aerde-takes-123mile-leg-in-french-bike.html | BELGIAN RIDER SCORES; Vam Aerde Takes 123-Mile Leg in French Bike Tour | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/need-only-basis.html | Need Only Basis | True | MITCHELL I. GINSBERG | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/britain-gets-kenya-land-plea.html | Britain Gets Kenya Land Plea | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/british-offer-to-pull-out-of-kuwait-if-iraq-yields-britain-pledges.html | British Offer to Pull Out Of Kuwait if Iraq Yields; BRITAIN PLEDGES TO LEAVE KUWAIT | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/white-house-assures-service.html | White House Assures Service | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/coyne-denounces-canadas-premier-diefenbaker-behind-ouster-drive.html | COYNE DENOUNCES CANADA'S PREMIER; Diefenbaker Behind Ouster Drive, Bank Chief Says | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mcclellan-would-apply-trust-laws-to-unions.html | McClellan Would Apply Trust Laws to Unions | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/cuban-exile-heads-tractor-fund-plea.html | CUBAN EXILE HEADS TRACTOR FUND PLEA | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/us-disavows-plan-for-two-chinas-in-un-denies-urging-offer-of-seat.html | U.S. Disavows Plan for 'Two Chinas' in U.N.; Denies Urging Offer of Seat That Peiping Would Spurn Varied Possibilities Weighed to Meet Assembly Issue | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/2-films-opening-here-francis-of-assisi-and-leda-will-arrive-this.html | 2 FILMS OPENING HERE; 'Francis of Assisi' and 'Leda' Will Arrive This Month | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/only-6-will-trot-in-international-guest-for-2-horses-fails-adios.html | ONLY 6 WILL TROT IN INTERNATIONAL; Guest for 2 Horses Fails -- Adios Butler 1-2 for Pace | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/power-production-rose-during-week.html | POWER PRODUCTION ROSE DURING WEEK | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sports-of-the-times-symbol-of-integrity.html | Sports of The Times; Symbol of Integrity | True | By Arthur Daley | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/hoffa-threatens-a-new-labor-war-he-predicts-federation-will-readmit.html | HOFFA THREATENS A NEW LABOR WAR; He Predicts Federation Will Readmit Teamsters in 18 Months or Break Up HOFFA THREATENS A NEW LABOR WAR | True | By A.h. Raskin Special to the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/un-peacocks-survive-city-life.html | U.N. Peacocks Survive City Life | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mississippi-sued-by-us-on-voting-two-counties-said-to-block-negroes.html | MISSISSIPPI SUED BY U.S. ON VOTING; Two Counties Said to Block Negroes' Registration | True | By Alvin Shuster Special to the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mrs-john-w-grinold.html | MRS. JOHN W. GRINOLD | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/named-to-tennessee-court.html | Named to Tennessee Court | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dukla-in-soccer-tie-concordia-game-ends-22-espanol-tops-monaco-31.html | DUKLA IN SOCCER TIE; Concordia Game Ends 2-2 -- Espanol Tops Monaco, 3-1 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/two-us-scientists-win-british-awards.html | TWO U.S. SCIENTISTS WIN BRITISH AWARDS | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/harriman-arrives-in-rome.html | Harriman Arrives in Rome | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/hillel-bavli-69-hebrew-scholar-jewish-seminary-professor-here-dies.html | HILLEL BAVLI, 69, HEBREW SCHOLAR; Jewish Seminary Professor Here Dies -- Was Also Poet | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/charlotte-vroom-engaged-to-wed-dr-j-h-stuckey-she-plans-marriage-in.html | Charlotte Vroom Engaged to Wed Dr. J. H. Stuckey; She Plans Marriage in Autumn to Associate Professor of Surgery | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/us-set-debt-record-for-fiscal-year-end.html | U.S. Set Debt Record For Fiscal Year End | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/peipingmoscow-rift-soviet-pact-with-north-korea-viewed-as-part-of.html | Peiping-Moscow Rift; Soviet Pact With North Korea Viewed As Part of Drive for Asian Reds' Fealty | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/chinese-leaves-us-loser-in-deportation-case-now-living-in-brazil.html | CHINESE LEAVES U.S.; Loser in Deportation Case Now Living in Brazil | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/brooklyns-councilmen-elect-hayes-as-president-of-borough-successor.html | Brooklyn's Councilmen Elect Hayes as President of Borough; Successor of Cashmore Is Noncommittal on a Race for Full 4-Year Term | True | By Paul Crowell | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dr-henry-fleischman-is-dead-ran-east-side-education-center.html | Dr. Henry Fleischman Is Dead; Ran East Side Education Center | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/cleric-hits-school-aid-methodist-bishop-would-bar-parochial.html | CLERIC HITS SCHOOL AID; Methodist Bishop Would Bar Parochial Education Plan | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/screen-fanny-captures-charm-of-marseilles-folklogans-version-of-the.html | Screen: 'Fanny' Captures Charm of Marseilles Folk;Logan's Version of the Pagnol Trilogy Opens Boyer, Chevalier and Leslie Caron Star | True | By Bosley Crowther | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/lawyer-joins-oil-company.html | Lawyer Joins Oil Company | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/3-shipping-unions-to-fight-us-writ-us-writ-to-oppose-injunction-today.html | 3 SHIPPING UNIONS TO FIGHT U.S. WRIT; To Oppose Injunction Today Despite Signing of Pacts | True | By George Horne | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/cunard-line-sells-media-to-italians-genoa-company-planning-to-use.html | CUNARD LINE SELLS MEDIA TO ITALIANS; Genoa Company Planning to Use Ship on Australia Run | True | By Werner Bamberger | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/jetport-rivalry-laid-to-new-york-meyner-says-rockefeller-wants.html | JETPORT RIVALRY LAID TO NEW YORK; Meyner Says Rockefeller Wants Jersey to Permit Goshen to Get Site | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/advertising-erwin-wasey-officer-leaving.html | Advertising Erwin Wasey Officer Leaving | True | By Robert Alden | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/washington-how-to-survive-hot-air-this-summer.html | Washington; How to Survive Hot Air This Summer | True | By James Reston | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sidelights-fresh-borrowing-set-by-twa.html | Sidelights; Fresh Borrowing Set by T.W.A. | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/macarthur-returns-to-an-old-battlefield-at-lingayen.html | MacArthur Returns to an Old Battlefield at Lingayen | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/henry-tammen-76-designer-of-bridges.html | HENRY TAMMEN, 76, DESIGNER OF BRIDGES | True | Special to the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/adrian-iselin-2d-yachtsman-dies-former-realty-executive-won-many.html | ADRIAN ISELIN 2D, YACHTSMAN, DIES; Former Realty Executive Won Many Cup Races | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/san-marino-accepts-payment.html | San Marino Accepts Payment | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/blue-chips-lead-london-rebound-volume-expands-in-selective-demand.html | BLUE CHIPS LEAD LONDON REBOUND; Volume Expands in Selective Demand as Selling Ebbs | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dodgers-defeat-cardinals-101-drysdale-pitches-5hitter-7-runs-score.html | DODGERS DEFEAT CARDINALS, 10-1; Drysdale Pitches 5-Hitter -- 7 Runs Score in 3d Inning | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bonds-corporates-show-rise-but-governments-record-declines.html | Bonds: Corporates Show Rise; BUT GOVERNMENTS RECORD DECLINES Indifference Grows to the Purchases of Reserve -- Rail Securities Drop | True | By Paul Heffernan | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/tubular-vessel-to-study-oceans-for-navy-as-it-drifts-with-crew.html | Tubular Vessel to Study Oceans For Navy as It Drifts With Crew | True | By John W. Finney Special To The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sulphur-man-becomes-phelps-dodge-director.html | Sulphur Man Becomes Phelps Dodge Director | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fidelity-capital-shows-wide-gains.html | FIDELITY CAPITAL SHOWS WIDE GAINS | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/woman-rescues-caroline-kennedy-in-over-her-head.html | Woman Rescues Caroline Kennedy, In Over Her Head | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/large-soviet-blast-unconfirmed-by-us.html | LARGE SOVIET BLAST UNCONFIRMED BY U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ball-in-tokyo-for-talks.html | Ball in Tokyo for Talks | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/british-movements-near-end.html | British Movements Near End | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/investor-buys-buffalo-unit.html | Investor Buys Buffalo Unit | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/chase-banks-net-fell-in-6-months-earnings-dropped-to-247-a-share.html | CHASE BANK'S NET FELL IN 6 MONTHS; Earnings Dropped to $2.47 a Share, Against $2.63 for the 1960 Period BANKS HERE ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/new-haven-delayed-fire-on-bridge-in-providence-ties-up-main-line.html | NEW HAVEN DELAYED; Fire on Bridge in Providence Ties Up Main Line | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/gizenga-pressure-in-congo-indicated.html | GIZENGA PRESSURE IN CONGO INDICATED | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mail-registry-going-up-10-value-to-cost-60c-an-increase-of-10c.html | MAIL REGISTRY GOING UP; $10 Value to Cost 60c, an Increase of 10c | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/binghamton-denies-report-on-renewal.html | BINGHAMTON DENIES REPORT ON RENEWAL | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bank-loans-here-decline-in-week-reporting-reserve-members-show-a.html | BANK LOANS HERE DECLINE IN WEEK; Reporting Reserve Members Show a $56,000,000 Dip From Prior Period GOLD STOCK UNCHANGED Purchases of U.S. Securities in Open Market by System Highest Since 1951 BANK LOANS HERE DECLINE IN WEEK | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/prof-r-r-williams-jr.html | PROF. R. R. WILLIAMS JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/taxpayer-declared-penalized.html | Taxpayer Declared Penalized | True | MARGARET NICOLL CADWALADER | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/tokyo-notes-red-korea-pact.html | Tokyo Notes Red Korea Pact | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/nyu-engineers-graduate.html | N.Y.U. Engineers Graduate | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ny-central-fights-west-shore-revival.html | N.Y. CENTRAL FIGHTS WEST SHORE REVIVAL | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/new-jersey-moves-to-bar-conflicts-in-insurance-field.html | New Jersey Moves To Bar 'Conflicts' In Insurance Field | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/negro-sworn-as-us-attorney.html | Negro Sworn as U.S. Attorney | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dr-a-d-van-eyck.html | DR. A. D. VAN EYCK | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ruhr-coal-miners-voice-stand.html | Ruhr Coal Miners Voice Stand | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/amoco-chemical-corp.html | Amoco Chemical Corp. | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/thomas-egan-66-a-federal-judge-member-of-district-court-in.html | THOMAS EGAN, 66, A FEDERAL JUDGE; Member of District Court in Philadelphia Since 57 Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/chinese-reds-bar-controls-in-laos-oppose-foreign-protection-to.html | CHINESE REDS BAR CONTROLS IN LAOS; Oppose 'Foreign Protection' to Insure Independence | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/angels-beat-twins-12-11.html | Angels Beat Twins, 12 - 11 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mrs-johnstone-leads-her-80-for-159-paces-county-golf-by-2.html | MRS. JOHNSTONE LEADS, Her 80 for 159 Paces Cross County Golf by 2 Shots | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/schoeniths-to-seek-40000-seafair-trophy-detroit-father-and-son-to.html | Schoeniths to Seek $40,000 Seafair Trophy; Detroit Father and Son to Enter 2 Craft in Race Gale V, Driven by Cantrell, Choice for Seattle Event | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/britons-honor-schweitzer.html | Britons Honor Schweitzer | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/briton-back-from-africa-talks.html | Briton Back From Africa Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/8-pitchers-musial-get-allstar-posts.html | 8 PITCHERS, MUSIAL GET ALL-STAR POSTS | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/coach-johnny-keane-named-pilot-under-pact-through-62-schoendienst.html | Coach Johnny Keane Named Pilot Under Pact Through '62; Schoendienst to Aid in 6th-Place Club's Staff Strategy | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/yugoslavs-seek-soviet-amity.html | Yugoslavs Seek Soviet Amity | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/prices-of-grains-weak-to-strong-wheat-is-off-rye-advances-and.html | PRICES OF GRAINS WEAK TO STRONG; Wheat Is Off, Rye Advances and Others Are Mixed | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/charles-fombrun-dead-exhaitian-foreign-minister-also-was-senate.html | CHARLES FOMBRUN DEAD; Ex-Haitian Foreign Minister Also Was Senate President | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/inventories-rose-100000000-in-may-for-2d-straight-month.html | Inventories Rose $100,000,000 In May for 2d Straight Month | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/partner-in-deal-named-owensillinois-with-national-distillers-in.html | PARTNER IN DEAL NAMED; Owens-Illinois With National Distillers in Plastics Plant | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/peiping-un-seat-backed-by-synod-vote-by-new-denomination-indicates.html | PEIPING U.N. SEAT BACKED BY SYNOD; Vote by New Denomination Indicates Sentiment | True | By George Dugan Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/eichmann-testifies-that-i-never-killed-eichmann-says-i-never-killed.html | Eichmann Testifies That 'I Never Killed'; EICHMANN SAYS 'I NEVER KILLED' | True | By Homer Bigart Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/zastko-cards-70-shares-open-lead-de-baufre-also-two-under-par-in.html | ZASTKO CARDS 70, SHARES OPEN LEAD; De Baufre Also Two Under Par in New Jersey Golf | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/howards-homers-pace-40-victory-catcher-hits-2-stafford-faces-28.html | HOWARD'S HOMERS PACE 4-0 VICTORY; Catcher Hits 2 — Stafford Faces 28 Batters — Tribe Shut Out 2d Day in Row | True | By John Drebinger | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/insurance-rates-rise-volunteer-fireman-coverage-in-state-goes-up-13.html | INSURANCE RATES RISE; Volunteer Fireman Coverage in State Goes Up 13% | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/six-share-lead-in-st-paul-golf-cupit-ulrich-nieporte-pott-january.html | SIX SHARE LEAD IN ST. PAUL GOLF; Cupit, Ulrich, Nieporte, Pott, January, Barber at 66 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/stein-sobel.html | Stein -- Sobel | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/frances-assembly-cautions-de-gaulle.html | FRANCE'S ASSEMBLY CAUTIONS DE GAULLE | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/script-stressed-by-tv-executive-roy-huggins-of-fox-insists.html | SCRIPT STRESSED BY TV EXECUTIVE; Roy Huggins of Fox Insists Producers Be Writers | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/exspy-identifies-red-double-agent-witness-at-trial-of-soblen-names.html | EX-SPY IDENTIFIES RED DOUBLE AGENT; Witness at Trial of Soblen Names Courier Here | True | By David Anderson | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/beirut-press-urges-arab-unity.html | Beirut Press Urges Arab Unity | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/net-reserves-fell-49-million-last-week-at-member-banks.html | Net Reserves Fell 49 Million Last Week at Member Banks | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/adenauer-issues-denial.html | Adenauer Issues Denial | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fire-levels-newburgh-stores.html | Fire Levels Newburgh Stores | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dilworth-talk-used-an-educators-text.html | DILWORTH TALK USED AN EDUCATOR'S TEXT | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/canadian-national-losses-up.html | Canadian National Losses Up | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/head-of-klm-sees-air-travel-slump.html | HEAD OF K.L.M. SEES AIR TRAVEL SLUMP | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/czechs-to-examine-quadros.html | Czechs to Examine Quadros | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bank-clearings-rose-check-turnover-climbed-79-in-week-from-1960.html | BANK CLEARINGS ROSE; Check Turnover Climbed 7.9% in Week From 1960 Level | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/new-hempstead-supervisor.html | New Hempstead Supervisor | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/8-oil-companies-retort-to-charges.html | 8 OIL COMPANIES RETORT TO CHARGES | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/contract-bridge-card-logic-often-means-figuring-how-much-the.html | Contract Bridge; Card Logic Often Means Figuring How Much the Opponents Are Lying | True | By Albert H. Morehead | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/communist-rivalries-in-korea.html | Communist Rivalries in Korea | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/the-crux-of-the-algerian-issue.html | The Crux of the Algerian Issue | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/carpenter-steel-company.html | Carpenter Steel Company | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/maurice-block-89-dies-retired-patent-lawyer-here-began-practice-in.html | MAURICE BLOCK, 89, DIES; Retired Patent Lawyer Here Began Practice in 1898 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/warships-clear-suez-canal.html | Warships Clear Suez Canal | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/in-the-nation-the-diversion-of-freight-from-common-carriers.html | In The Nation; The Diversion of Freight From Common Carriers | True | By Arthur Krock | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/admires-mayor.html | Admires Mayor | True | R. FISKE | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fha-loans-approved-june-commitments-to-add-3200-units-in-city-area.html | F.H.A. LOANS APPROVED; June Commitments to Add 3,200 Units in City Area | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/paperboard-output-above-1960-levels.html | PAPERBOARD OUTPUT ABOVE 1960 LEVELS | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/earnings-raised-by-national-tea-profit-for-half-year-at-57c-a-share.html | EARNINGS RAISED BY NATIONAL TEA; Profit for Half Year at 57c a Share, Against 47c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/nba-warns-patterson-to-meet-qualified-challenger-by-sept-13.html | N.B.A. Warns Patterson to Meet Qualified Challenger by Sept. 13 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/shortage-of-blood-at-bellevue-almost-cancels-surgery-today.html | Shortage of Blood at Bellevue Almost Cancels Surgery Today | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/jazz-concert-canceled.html | Jazz Concert Canceled | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/korea-death-plot-laid-to-exchief-gen-chang-accused-of-plan-to.html | KOREA DEATH PLOT LAID TO EX-CHIEF; Gen. Chang Accused of Plan to 'Eliminate' His Rivals | True | Special to The New York Time. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/east-side-house-sold-to-investor-77th-st-unit-built-in-1940-deal-on.html | EAST SIDE HOUSE SOLD TO INVESTOR; 77th St. Unit Built in 1940 -- Deal on Renwick St. | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/corporation-buys-the-mark-hopkins-san-francisco-hotel-sold-for-1015.html | CORPORATION BUYS THE MARK HOPKINS; San Francisco Hotel Sold for 10-15 Million | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/wool-futures-up-in-all-positions-copper-off-22-to-31-points-in.html | WOOL FUTURES UP IN ALL POSITIONS; Copper Off 22 to 31 Points in Otherwise Dull Day | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/argentine-papers-end-strike.html | Argentine Papers End Strike | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/eklund-accepting-atomic-post.html | Eklund Accepting Atomic Post | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/stocks-advance-as-volume-rises-average-is-at-38739-up-097-point-on.html | STOCKS ADVANCE AS VOLUME RISES; Average Is at 387.39, Up 0.97 Point on Day and 6.27 So Far in July GAIN ERASES JUNE LOSS Rails Lead Climb, on Hope of Federal Aid -- Aveo Most Active Issue STOCKS ADVANCE AS VOLUME RISES | True | By Burton Crane | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/inquiry-at-pentagon-by-fbi-seems-over.html | INQUIRY AT PENTAGON BY F.B.I. SEEMS OVER | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/caution-is-key-to-piano-debut-of-a-youngster.html | Caution Is Key To Piano Debut Of a Youngster | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mrs-walter-williams.html | MRS. WALTER WILLIAMS | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/pearls-of-party-wisdom.html | Pearls of Party Wisdom | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/football-giants-get-podoley-walton-in-trade-2-ends-acquired-from.html | Football Giants Get Podoley, Walton in Trade; 2 ENDS ACQUIRED FROM WASHINGTON Giants Send Aveni, Daniels, Whitsell to Redskins, Green to Cowboys | True | By Robert L. Teague | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rightists-bombs-reply-in-algiers-three-wounded-by-blasts-moslems.html | RIGHTISTS' BOMBS REPLY IN ALGIERS; Three Wounded by Blasts -- Moslems Bury Riot Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/good-talk-flows-atuptown-salon-retired-columbia-professor-host-to.html | GOOD TALK FLOWS ATUPTOWN SALON; Retired Columbia Professor Host to Her Ex-Students | True | By Nan Robertson | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/commodities-index-continues-to-rise.html | COMMODITIES INDEX CONTINUES TO RISE | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dr-w-h-mcormick.html | DR. W. H. M'CORMICK | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/complaints-denied.html | Complaints Denied | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/both-sides-scored-in-maritime-strike.html | BOTH SIDES SCORED IN MARITIME STRIKE | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/reds-pay-20000-bonus.html | Reds Pay $20,000 Bonus | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/park-is-reopened-at-bowling-green-recreation-site-established-in.html | PARK IS REOPENED AT BOWLING GREEN; Recreation Site Established in 1733 Is Enlarged | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bugged-bus-union-loses-court-case.html | 'BUGGED' BUS UNION LOSES COURT CASE | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bloodmobile-to-pay-3-visits.html | Bloodmobile to Pay 3 Visits | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/poland-seeking-large-us-loan-wants-180-million-but-may-not-get-full.html | POLAND SEEKING LARGE U.S. LOAN; Wants 180 Million, but May Not Get Full Amount | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/four-die-in-ohio-air-crash.html | Four Die in Ohio Air Crash | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/booksauthors.html | Books-Authors | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/gi-insurance-bill-is-opposed-by-va.html | G.I. INSURANCE BILL IS OPPOSED BY V.A. | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/poles-apartment-space-cut.html | Poles' Apartment Space Cut | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/highway-freight-above-1960-level-last-weeks-truck-tonnages.html | HIGHWAY FREIGHT ABOVE 1960 LEVEL; Last Week's Truck Tonnages Reflected Strike Fear | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/minnesota-aides-see-jailed-riders-visit-5-youths-in-mississippi-to.html | MINNESOTA AIDES SEE JAILED RIDERS; Visit 5 Youths in Mississippi -- To Report to Governor | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/stock-is-offered-in-metal-maker-375000-shares-marketed-of-kaiser.html | STOCK IS OFFERED IN METAL MAKER; 375,000 Shares Marketed of Kaiser Aluminum Corp. COMPANIES OFFER SECURITIES ISSUES | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/theatre-poetic-injustice-in-the-park-rain-mars-opening-of-papps.html | Theatre: Poetic Injustice in the Park; Rain Mars Opening of Papp's 'Much Ado' Final Scenes of Vibrant Production Dropped | True | By Howard Taubman | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/charwoman-carrying-48000-tries-to-cash-2-us-tax-slips.html | Charwoman Carrying $48,000 Tries to Cash 2 U.S. Tax Slips | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/iranians-halt-sitin-students-warned-of-arrest-halt-protest-at.html | IRANIANS HALT SIT-IN; Students, Warned of Arrest, Halt Protest at Consulate | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/service-is-held-for-hemingway-author-buried-in-simple-rites-in.html | SERVICE IS HELD FOR HEMINGWAY; Author Buried in Simple Rites in Idaho Town | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/browns-acquire-roach-cards-get-gautt-anderson-in-exchange-for.html | BROWNS ACQUIRE ROACH; Cards Get Gautt, Anderson in Exchange for Quarterback | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mrs-jay-norris-has-son.html | Mrs. Jay Norris Has Son | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rusk-sees-perils-in-aid-reduction-warns-of-red-demands-fulbright.html | RUSK SEES PERILS IN AID REDUCTION; Warns of Red Demands -- Fulbright Optimistic on Passage of Kennedy Bill RUSK CALLS CUTS IN AID DANGEROUS | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/vanderbilt-plunge-is-ruled-a-suicide.html | VANDERBILT PLUNGE IS RULED A SUICIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/frank-j-burke.html | FRANK J. BURKE | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/track-stars-hold-light-drill-here-31-men-17-women-depart-for-moscow.html | TRACK STARS HOLD LIGHT DRILL HERE; 31 Men, 17 Women Depart for Moscow Tomorrow | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/conviction-upset-in-tenement-case.html | CONVICTION UPSET IN TENEMENT CASE | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/coast-double-pays-1199.html | Coast Double Pays $1,199 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/hillary-would-visit-bhutan.html | Hillary Would Visit Bhutan | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/new-president-chosen-by-investment-bankers.html | New President Chosen By Investment Bankers | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/anne-barrows-attended-by-5-is-married-here-wed-to-henry-miller.html | Anne Barrows, Attended by 5, Is Married Here; Wed to Henry Miller Bonner in Church of the Heavenly Rest | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/producers-fear-theatre-strike-doubt-staghands-will-sign-contract.html | PRODUCERS FEAR THEATRE STRIKE; Doubt Staghands Will Sign Contract Before Walkout | True | By Louis Calta | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/business-taxes-set-record-here-yield-566million-revenue-a-5million.html | BUSINESS TAXES SET RECORD HERE; Yield 566-Million Revenue, a 5-Million Rise, Despite Recession Nationally BUSINESS TAXES SET CITY RECORD | True | By Charles G. Bennett | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/new-alaska-plan-to-cut-cargo-fees-surfaceair-shipments-and-from-us.html | NEW ALASKA PLAN TO CUT CARGO FEES; Surface-Air Shipments and From U.S. Scheduled | True | By Joseph Carter | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/african-scholar-named-south-african-student-group-gives-mathews.html | AFRICAN SCHOLAR NAMED; South African Student Group Gives Mathews Honor Post | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sharks-seen-off-li-thousands-of-bathers-flee-atlantic-beach-water.html | SHARKS SEEN OFF L.I.; Thousands of Bathers Flee Atlantic Beach Water | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/kennedy-gives-prizes-one-recipient-delayed-so-president-repeats.html | KENNEDY GIVES PRIZES; One Recipient Delayed, So President Repeats Himself | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/crumb-pudding.html | Crumb Pudding | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/redemptions-of-savings-bonds-exceeded-purchases-for-june.html | Redemptions of Savings Bonds Exceeded Purchases for June; REDEMPTIONS DIP IN SAVINGS BONDS | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/publisher-adds-to-directorate.html | Publisher Adds to Directorate | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/concourse-parcel-acquired-in-bronx.html | CONCOURSE PARCEL ACQUIRED IN BRONX | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sugar-refiners-cut-prices.html | Sugar Refiners Cut Prices | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/banker-joining-board-of-chemicals-concern.html | Banker Joining Board Of Chemicals Concern | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/wheat-support-price-179.html | Wheat Support Price $1.79 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/live-mystery-series-is-welcome-fare.html | Live Mystery Series Is Welcome Fare | True | R.F.S. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rocket-called-defense-need.html | Rocket Called Defense Need | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/pope-in-plea-on-algeria-voices-concern-over-violence-and-hopes-for.html | POPE IN PLEA ON ALGERIA; Voices Concern Over Violence and Hopes for 'Agreement' | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mitchell-charges-sham.html | Mitchell Charges Sham | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mrs-squiers-is-rewed.html | Mrs. Squiers Is Rewed | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/transition-in-world-seen-by-eisenhower.html | TRANSITION IN WORLD SEEN BY EISENHOWER | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fox-zanuck-doing-film-at-warners-shifts-chapman-report-in-dispute.html | FOX' ZANUCK DOING FILM AT WARNERS; Shifts 'Chapman Report' in Dispute Over Autonomy | True | By A.h. Weiler | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/illegitimacy-rule-defended.html | Illegitimacy Rule Defended | True | GERALD A. CANTOR | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/us-denies-loan-for-new-haven-trusteeship-due-railroad-must-continue.html | U.S. DENIES LOAN FOR NEW HAVEN; TRUSTEESHIP DUE; Railroad Must Continue to Operate During Crisis, White House Says DEFENSE PLEA REFUSED Alpert Is Not Expected to Be Assigned a Role in Any Reorganization Plan U.S. DENIES LOAN FOR NEW HAVEN | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fine-news-and-royal-saya-form-788-aqueduct-double-winner-of-first.html | Fine News and Royal Saya Form $788 Aqueduct Double; WINNER OF FIRST RETURNS $83.10 Fine News, With Yother Up, Scores by Six Lengths, Royal Saya by One | True | By William R. Conklin | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/3d-school-vote-does-it-3-westchester-towns-pass-budget-of-1994560.html | 3D SCHOOL VOTE DOES IT; 3 Westchester Towns Pass Budget of $1,994,560 | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sees-nation-endangered.html | Sees Nation Endangered | True | DOUGLAS TAYLOR | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/league-of-voters-renews-charge-assails-anew-administration-of.html | LEAGUE OF VOTERS RENEWS CHARGE; Assails Anew Administration of Registration Law | True | By Russell Porter | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ceylon-oil-unit-grows-colombo-seeks-some-western-companies.html | CEYLON OIL UNIT GROWS; Colombo Seeks Some Western Companies' Facilities | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/hotel-deal-in-colombia.html | Hotel Deal in Colombia | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/un-talks-weighed-in-south-africa-rift.html | U.N. TALKS WEIGHED IN SOUTH AFRICA RIFT | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/grantshippey-advance-nihousenmacfarland-also-gain-in-claycourt.html | GRANT-SHIPPEY ADVANCE; Nihousen-MacFarland Also Gain in Clay-Court Tennis | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/edward-e-bartlett-jr-75-dies-former-stock-exchange-official.html | Edward E. Bartlett Jr., 75, Dies; Former Stock Exchange Official | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/new-jersey-sells-housing-project-new-brunswick-site-in-deal-rahway.html | NEW JERSEY SELLS HOUSING PROJECT; New Brunswick Site in Deal – Rahway Plant Taken | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/critic-at-large-work-on-oneill-biography-has-chang-lives-of-husband.html | Critic at Large; Work on O'Neill Biography Has Chang Lives of Husband and Wife Authors | True | By Brooks Atkinson | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/eliot-house-defeats-cornell-in-thames-cup-heat-at-henley.html | Eliot House Defeats Cornell In Thames Cup Heat at Henley | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/senate-unit-votes-grain-curb-for-62.html | SENATE UNIT VOTES GRAIN CURB FOR '62 | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/wayne-s-weil-fiance-of-shelia-a-swenson.html | Wayne S. Weil Fiance Of Shelia A. Swenson | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/reuther-bids-american-motors-set-pattern-for-auto-contracts.html | Reuther Bids American Motors Set Pattern for Auto Contracts | True | By Damon Stetson Special To The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/soviet-says-us-fliers-buzzed-ships-300-times.html | Soviet Says U.S. Fliers Buzzed Ships 300 Times | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/w-g-jackson-marries-mrs-doris-richmond.html | W. G. Jackson Marries Mrs. Doris Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/husbands-find-a-dream-shattered-in-the-summer.html | Husbands Find a Dream Shattered in the Summer | True | By Martin Tolchin | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/li-expoliceman-sentence.html | L.I. Ex-Policeman Sentence | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/carrying-out-state-law.html | Carrying Out State Law | True | THOMAS F. LEWIN | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/music-lily-pons-heard-sings-french-works-at-lewisohn-stadium.html | Music: Lily Pons Heard; Sings French Works at Lewisohn Stadium | True | By Alan Rich | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dividend-is-increased.html | Dividend Is Increased | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/zorin-voices-hope-of-peace.html | Zorin Voices Hope of Peace | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/cairo-negotiates-for-us-rockets-washington-approval-seen-for.html | CAIRO NEGOTIATES FOR U.S. ROCKETS; Washington Approval Seen for Private Sale-- U.A.R. Is Vying With Israel U.A.R. Seeking Rockets in U.S. In Move to Rival Israeli Project | True | By Walter Sullivan | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/electronics-distributor-appoints-sales-officer.html | Electronics Distributor Appoints Sales Officer | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/laotian-rivals-may-meet.html | Laotian Rivals May Meet | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/reeves-status-cleared-tax-delinquent-is-no-longer-on-white-house.html | REEVES STATUS CLEARED; Tax Delinquent Is No Longer on White House Staff | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/percy-h-jackson.html | PERCY H. JACKSON | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/mrs-spalding-scores-round-hill-player-and-mrs-untermeyer-win.html | MRS. SPALDING SCORES; Round Hill Player and Mrs. Untermeyer Win Play-Off | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/leslie-fournier-60-pipe-line-executive.html | LESLIE FOURNIER, 60, PIPE LINE EXECUTIVE | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/the-liberals-act-by-themselves.html | The Liberals Act by Themselves | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/a-trouble-block-feeds-on-misery-drunkenness-joblessness-and.html | A 'TROUBLE BLOCK FEEDS ON MISERY; Drunkenness, Joblessness and Addiction Thrive on West 84th Street GHETTO OF SOCIOPATHS Minister Blames Bias and 'Criminal Landlords' -Urges City to Act A 'TROUBLE BLOCK FEEDS ON MISERY | True | By McCandlish Phillips | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/school-ends-race-ban-asheville-nc-will-admit-five-negroes-to.html | SCHOOL ENDS RACE BAN; Asheville, N.C., Will Admit Five Negroes to Classes | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/channel-2-shows-late-conductor-leading-toronto-symphony-in.html | Channel 2 Shows Late Conductor Leading Toronto Symphony in 'Lollipops' | True | JOHN P. SHANLEY. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/archbishop-of-munich-named.html | Archbishop of Munich Named | True | Special to The New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/wood-field-and-stream-fishing-through-motor-vehicle-register.html | Wood, Field and Stream; Fishing Through Motor Vehicle Register Conserves Warden's Time and Shoes | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/betty-samstag-married.html | Betty Samstag Married | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/hedrick-is-victor-baldwin-schoolboy-puts-out-mangan-in-state-tennis.html | HEDRICK IS VICTOR; Baldwin Schoolboy Puts Out Mangan in State Tennis | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/reds-beat-giants-for-6-in-row-32-otoole-victor-single-by-bell-in.html | REDS BEAT GIANTS FOR 6 IN ROW, 3-2; O'Toole Victor -- Single by Bell in 8th Is Decisive | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ohio-teamster-aide-loses-jail-appeal.html | OHIO TEAMSTER AIDE LOSES JAIL APPEAL | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/kefauver-challenges-the-ama-on-drug-advertising-standards.html | Kefauver Challenges the A.M.A. On Drug Advertising Standards | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/business-mens-panel-proposes-to-quit-commerce-department-group.html | Business Men's Panel Proposes To Quit Commerce Department; Group Differed With Hodges -- Kennedy Told of Its Plan to Aid All U.S. Agencies BUSINESS COUNCIL SETS WIDER ROLE | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/joan-crawford-to-appear-on-tv-she-will-narrate-nbcs-the-ziegfeld-to.html | JOAN CRAWFORD TO APPEAR ON TV; She Will Narrate N.B.C.'s 'The Ziegfeld Touch' in Fall | True | By Richard F. Shepard | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-07 | 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/german-red-forecaster-flees.html | German Red Forecaster Flees | True | | 1989-06-19 | RE0000426492 | RE0000426492 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/grand-jury-to-get-slaying-in-buffalo.html | GRAND JURY TO GET SLAYING IN BUFFALO | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/june-auto-sales-near-mays-pace-gm-has-heaviest-volume-for-any-month.html | JUNE AUTO SALES NEAR MAY'S PACE; G.M. Has Heaviest Volume for Any Month in Its 1961 Model Run MARKET LOOKS STRONG Trade Publication Expects Best Inventory 'Cleanup' in Post-War Years | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/son-to-mrs-h-c-norris.html | Son to Mrs. H. C. Norris | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/2-youths-rob-gem-salesman.html | 2 Youths Rob Gem Salesman | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/eddie-fishers-to-visit-soviet.html | Eddie Fishers to Visit Soviet | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/farmer-killed-in-hay-baler.html | Farmer Killed in Hay Baler | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-carloadings-off-26-from-60-last-weeks-freight-volume-111-below.html | U.S. CARLOADINGS OFF 2.6% FROM '60; Last Week's Freight Volume 11.1% Below Prior Period | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/former-rhee-aide-in-korean-cabinet.html | FORMER RHEE AIDE IN KOREAN CABINET | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/un-group-delayed-southwest-africa-inquiry-is-held-up-in-salisbury.html | U.N. GROUP DELAYED; South-West Africa Inquiry Is Held Up in Salisbury | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mongolian-chief-reelected.html | Mongolian Chief Re-elected | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/george-orourke-dead-assistant-news-editor-of-the-daily-news-since.html | GEORGE O'ROURKE DEAD; Assistant News Editor of The Daily News Since 1942 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/another-strike-cuts-flights-of-boac.html | ANOTHER STRIKE CUTS FLIGHTS OF B.O.A.C. | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/needless-purchase-is-laid-to-air-force.html | NEEDLESS PURCHASE IS LAID TO AIR FORCE | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/new-haven-files-bankruptcy-petition-reorganization-is-approved-by.html | New Haven Files Bankruptcy Petition; Reorganization Is Approved by Court; Aug. 1 Hearing Is Set to Appoint a Trustee to Run Railroad New Haven Railroad Presents Bankruptcy Petition and Asks Reorganization PLEA IS APPROVED IN FEDERAL COURT Action Blocks Creditors -- Aug. 1 Hearing Set to Name Trustee | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/der-scutt-fiance-of-miss-kubler-nuptials-sept-16-senior-at-barnard.html | Der Scutt Fiance Of Miss Kubler; Nuptials Sept. 16; Senior at Barnard and Architecture Graduate ou Yale Will Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/injured-jockey-out-for-year.html | Injured Jockey Out for Year | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/alcoa-chief-on-board-of-westinghouse-brake.html | Alcoa Chief on Board Of Westinghouse Brake | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/lumber-production-slipped-last-week.html | LUMBER PRODUCTION SLIPPED LAST WEEK | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/reds-curb-commuters.html | Reds Curb Commuters | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/young-stock-exchange-booming-in-israel-tel-avivs-market-still-is.html | Young Stock Exchange Booming in Israel; Tel Aviv's Market Still Is Small-but Grows Rapidly STOCK EXCHANGE BOOMS IN ISRAEL | True | By Peter Bart | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/grant-gains-in-tennis-downs-nihousers-64-62-steele-hoffman-ball-win.html | GRANT GAINS IN TENNIS; Downs Nihousen, 6-4, 6-2 -- Steele, Hoffman, Ball Win | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hospital-gets-101459-joint-diseases-grant-will-be-used-for.html | HOSPITAL GETS $101,459; Joint Diseases Grant Will Be Used for Laboratory | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/negro-4h-group-to-meet.html | Negro 4h Group to Meet | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/rollins-concern-enters-new-field-broadcaster-buys-outdoor.html | ROLLINS CONCERN ENTERS NEW FIELD; Broadcaster Buys Outdoor Advertising Company | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kickback-case-dropped-jersey-indictments-against-14-are-dismissed.html | KICKBACK CASE DROPPED; Jersey Indictments Against 14 Are Dismissed | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/referendum-tomorrow.html | Referendum Tomorrow | True | Dispatch of The Times. London. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/soviet-veto-bars-british-un-plan-to-shield-kuwait-security-council.html | SOVIET VETO BARS BRITISH U.N. PLAN TO SHIELD KUWAIT; Security Council Defeats U.A.R.'s Rival Proposal for Troop Withdrawal 4 DAYS' DEBATE ENDED Russians Support Iraqis' Claim to Sheikdom -- Arab Talks May Settle Issue PLAN FOR KUWAIT VETOED BY SOVIET | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/darrigades-bike-first-he-takes-13t-leg-of-tour-de-france-anquetil.html | DARRIGADE'S BIKE FIRST; He Takes 13t Leg of Tour de France -- Anquetil Ahead | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/26th-discoverer-is-shot-into-orbit-carries-a-secret-capsule.html | 26TH DISCOVERER IS SHOT INTO ORBIT; Carries a Secret Capsule -- Recovery Is Planned | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/auto-union-asks-cut-in-work-time-it-bids-gm-help-to-create-more-job.html | AUTO UNION ASKS CUT IN WORK TIME; It Bids G.M. Help to Create More Job Opportunities | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-and-soviet-exchange-charges-on-testban-snag-us-and-russians.html | U.S. and Soviet Exchange Charges on Test-Ban Snag; U.S. AND RUSSIANS PRESS TEST ISSUE | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/business-notes.html | Business Notes | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/world-trot-mark-to-elaine-rodney-mare-timed-in-404-35-for-2-heats.html | WORLD TROT MARK TO ELAINE RODNEY; Mare Timed in 4:04 3/5 for 2 Heats on Half-Mile Track | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/indians-subdue-white-sox-9-to-0-latman-gains-8th-straight-kirkland.html | INDIANS SUBDUE WHITE SOX, 9 TO 0; Latman Gains 8th Straight -- Kirkland Hits Homer | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/reply-from-albany.html | Reply From Albany | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/latin-aid-plan-hailed-bolivian-writes-kennedy-on-alliance-for.html | LATIN AID PLAN HAILED; Bolivian Writes Kennedy on Alliance for Progress | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/marine-captain-ousted-convicted-of-desertion-after-crash-of.html | MARINE CAPTAIN OUSTED; Convicted of Desertion After Crash of Training Plane | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/3-houses-bought-on-e-91st-street-fivestory-parcels-in-deal-sale-on.html | 3 HOUSES BOUGHT ON E. 91ST STREET; Five-Story Parcels in Deal -- Sale on W. 49th St. | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/james-c-mock-95-a-retired-engineer.html | JAMES C. MOCK, 95, A RETIRED ENGINEER | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/bronx-blvd-parcel-bought-by-investor.html | BRONX BLVD. PARCEL BOUGHT BY INVESTOR | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/venezuela-spurs-state-oil-project-drilling-starts-on-second-well.html | VENEZUELA SPURS STATE OIL PROJECT; Drilling Starts on Second Well -- First in Operation | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/barter-report-denied.html | Barter Report Denied | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/farm-exports-at-peak-us-shipments-set-record-in-year-ended-june-30.html | FARM EXPORTS AT PEAK; U.S. Shipments Set Record in Year Ended June 30 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/governor-scored-on-redistricting-congressman-says-he-bides-time.html | GOVERNOR SCORED ON REDISTRICTING; Congressman Says He Bides Time Till Mayoralty Vote | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/count-treccani-italian-scholar-industrialist-and-patron-of-italian.html | COUNT TRECCANI, ITALIAN SCHOLAR; Industrialist and Patron of Italian Encyclopedia Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/common-market-backed-by-ayub-he-says-pakistan-would-not-block.html | COMMON MARKET BACKED BY AYUB; He Says Pakistan Would Not Block Britain's Joining | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/commons-votes-ouster-of-coyne-but-canada-senate-is-threat-to-bill.html | COMMONS VOTES OUSTER OF COYNE; But Canada Senate Is Threat to Bill Against Bank Head | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/macarthur-returns-to-leyte-once-again-in-triumph.html | MacArthur Returns to Leyte, Once Again in Triumph | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/dress-designer-is-promoted.html | Dress Designer Is Promoted | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/angela-corbin-fiancee-of-orville-deibler-jr.html | Angela Corbin Fiancee Of Orville Deibler Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/citys-blood-banks-found-dwindling-in-lag-by-donors.html | City's Blood Banks Found Dwindling In Lag by Donors | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/new-trial-ordered-for-youth-in-killing.html | NEW TRIAL ORDERED FOR YOUTH IN KILLING | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/adios-butler-260-captures-little-pat-pace-for-fifth-straight.html | Adios Butler, $2.60, Captures Little Pat Pace for Fifth Straight Triumph; FAVORITE MISSES MARK BY SECOND Adios Butler Does Mile and a 16th in 2:07 2/5 -- Mr. Budlong Is Runner-Up | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/proposes-un-trial-plan-wants-treaty-on-troika-principle-for-limited.html | Proposes U.N. Trial Plan; Wants Treaty on 'Troika' Principle for Limited Experiment | True | J.R. POLE, | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/moch-warns-us-atomic-isolationism-might-spur-arms-race-he-says.html | MOCH WARNS U.S.; Atomic 'Isolationism Might Spur Arms Race, He Says | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/former-cabinet-officer-joins-fruehauf-board.html | Former Cabinet Officer Joins Fruehauf Board | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/horace-j-jaquith.html | HORACE J. JAQUITH | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/father-devotes-time-to-family-in-the-summer.html | Father Devotes Time to Family In the Summer | True | By Martin Tolchin | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/crimes-stir-riverdale-fieldston-residents-join-in-move-to-repel.html | CRIMES STIR RIVERDALE; Fieldston Residents Join in Move to Repel Invaders | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/docket-is-heavy-for-small-issues-next-weeks-fixedinterest-offerings.html | DOCKET IS HEAVY FOR SMALL ISSUES; Next Week's Fixed-Interest Offerings at $90,663,000 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/world-tin-group-seeks-talks-on-disposal-of-us-stockpile.html | World Tin Group Seeks Talks On Disposal of U.S. Stockpile | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/pirates-2-in-9th-beat-braves-65-error-helps-defeat-spahn-aaron-hits.html | PIRATES 2 IN 9TH BEAT BRAVES, 6-5; Error Helps Defeat Spahn -- Aaron Hits 2 Homers | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-lily-cross-wed-to-erskine-l-bedford.html | Mrs. Lily Cross Wed To Erskine L. Bedford | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/educator-and-ford-aide-back-c-o-bid-for-b-o-merger-educator-backs-c.html | Educator and Ford Aide Back C. & O. Bid for B. & O. Merger; EDUCATOR BACKS C. & O.-B. & O. DEAL | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/newburgh-plan-on-welfare-held-illegal-by-panel-state-inquiry-urges.html | NEWBURGH PLAN ON WELFARE HELD ILLEGAL BY PANEL; State Inquiry Urges City Be Forbidden to Enforce Its Stringent Regulations Newburgh's Plan for Welfare Held Illegal by State Inquiry | True | By Warren Weaver Jr. Special To the New York Times | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/charles-b-marantz.html | CHARLES B. MARANTZ | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/market-zigzags-then-falls-a-bit-most-major-groups-mixed-average.html | MARKET ZIGZAGS, THEN FALLS A BIT; Most Major Groups Mixed -- Average Dips 1 Point -- Trading Shows Drop 552 ISSUES OFF, 473 UP Analysts Hopeful in Spite of Slide -- Indicators Found to Continue Bullish MARKET ZIGZAGS, THEN FALLS A BIT | True | By Burton Crane | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/laver-trounces-mckinley-in-straight-sets-to-gain-wimbledon-tennis.html | Laver Trounces McKinley in Straight Sets to Gain Wimbledon Tennis Title; AUSSIE CAPTURES 55-MINUTE FINAL Laver Turns Back McKinley by 6-3, 6-1, 6-4 -- Fraser Team Takes Semi-Final | True | By Fred Tupper Special to the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kuwaits-population.html | Kuwait's Population | True | ABDULAZIZ HUSSEIN, | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/denies-catholics-impose-views.html | Denies Catholics Impose Views | True | E.B. KEVINS. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/cotton-futures-move-narrowly-close-is-4-points-up-to-1-off-in-quiet.html | COTTON FUTURES MOVE NARROWLY; Close Is 4 Points Up to 1 Off in Quiet Trading | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/tornado-in-buffalo-twister-strikes-in-suburbs-slight-damage.html | TORNADO IN BUFFALO; Twister Strikes in Suburbs -- Slight Damage Reported | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/balloon-test-is-failure.html | Balloon Test Is Failure | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/two-housing-problems.html | Two Housing Problems | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/senator-asks-inquiry-on-aau-track-ruling-engle-calls-sending.html | Senator Asks Inquiry on A.A.U. Track Ruling; Engle Calls Sending Weakened Squad 'Bad Business' Team Off Tonight -- Wilma Rudolph Honored Here | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/minnesotans-find-riders-fare-well-5-in-mississippi-jail-are-not-ill.html | MINNESOTANS FIND RIDERS FARE WELL; 5 in Mississippi Jail Are Not Ill Treated, Report Says | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/montreal-symphony-to-tour.html | Montreal Symphony to Tour | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/army-in-missile-pact-us-gets-right-to-manufacture-french-antitank.html | ARMY IN MISSILE PACT; U.S. Gets Right to Manufacture French Anti-Tank Weapon | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/flavorful-juice.html | Flavorful Juice | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/eliot-house-of-harvard-beats-kent-eight-in-royal-henley-south-kent.html | Eliot House of Harvard Beats Kent Eight in Royal Henley; South Kent School's Four Also Qualifies for Semi-Finals | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/parley-on-hemingway-wife-to-meet-newsmen-today-to-clear-up.html | PARLEY ON HEMINGWAY; Wife to Meet Newsmen Today to Clear Up 'Inaccuracies' | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/danish-cabinet-design-is-longer-and-higher.html | Danish Cabinet Design Is Longer and Higher | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/foreign-affairs-kremlin-confusion-and-kuwait.html | Foreign Affairs; Kremlin Confusion and Kuwait | True | By C.l. Sulzberger | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/park-arts-center-given-to-stamford.html | Park Arts Center Given to Stamford | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/li-phone-office-robbed.html | L.I. Phone Office Robbed | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/li-recreation-put-up-to-staff-oceanside-school-employes-asked-to.html | L.I. RECREATION PUT UP TO STAFF; Oceanside School Employes Asked to Wait for Pay | True | By Roy Silver Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/20-senators-hail-a-rebel-farmer-he-purchased-cadillac-with-corn-hc.html | 20 SENATORS HAIL A REBEL FARMER; He Purchased Cadillac With Corn He Did Not Plant | True | By Russell Baker Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/ngo-bars-neutralism-observes-7-years-in-power-with-anticommunist.html | NGO BARS NEUTRALISM; Observes 7 Years in Power With Anti-Communist Plea | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hick-wiley.html | Hick -- Wiley | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-corporation-gets-soviet-deal-moscow-contract-covers.html | U.S. CORPORATION GETS SOVIET DEAL; Moscow Contract Covers Technological Licenses | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/britains-pound-at-a-4year-low-pressure-on-sterling-laid-to-doubts-a.html | BRITAIN'S POUND AT A 4-YEAR LOW; Pressure on Sterling Laid to Doubts About Economy | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/crawford-to-pilot-rochester.html | Crawford to Pilot Rochester | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/contract-bridge-by-keeping-entries-to-hand-and-dummy-player-usually.html | Contract Bridge; By Keeping Entries to Hand and Dummy, Player Usually Secures Advantage | True | By Albert H. Morehead | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-licenses-sale-of-rockets-to-uar.html | U.S. LICENSES SALE OF ROCKETS TO U.A.R. | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/house-wreckers-near-pact.html | House Wreckers Near Pact | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hula-lou-first-by-halflength-at-aqueduct-favorite-outraces.html | Hula Lou First by Half-Length at Aqueduct; Favorite Outraces Vivandiere and Pays \$6.60 Wolfram Will Carry 130 Pounds Today in Grass Stakes | True | By Joseph C. Nichols | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/polish-leaders-go-to-mongolia-communist-talks-predicted-on.html | POLISH LEADERS GO TO MONGOLIA; Communist Talks Predicted on Soviet-China Dispute | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/eichmann-admits-moral-guilt-wilts-under-crossexamination-eichmann.html | Eichmann Admits Moral Guilt; Wilts Under Cross-Examination; Eichmann Admits Moral Guilt; Wilts Under Cross Examination | True | By Homer Bigart Special To The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/crude-oil-ouput-dropped-in-week-production-cutbacks-laid-partly-to.html | CRUDE OIL OUPUT DROPPED IN WEEK; Production Cutbacks Laid Partly to Shipping Strike CRUDE OIL OUTPUT DROPPED IN WEEK | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/an-exacting-candidate-arthur-levitt.html | An Exacting Candidate; Arthur Levitt | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/miss-hollis-fiancee-of-thomas-reese-3d.html | Miss Hollis Fiancee Of Thomas Reese 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/dissident-shareholders-drop-bank-vote-action.html | Dissident Shareholders Drop Bank Vote Action | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/navy-names-new-chief-of-bayonne-supply-unit.html | Navy Names New Chief Of Bayonne Supply Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/li-concern-gets-contract.html | L.I. Concern Gets Contract | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/brooklyn-market-robbed.html | Brooklyn Market Robbed | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-and-soviet-plan-air-talks-parley-on-direct-service-to-open-in.html | U.S. AND SOVIET PLAN AIR TALKS; Parley on Direct Service to Open in Capital July 18 | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/military-link-hit-by-soblen-defense.html | MILITARY LINK HIT BY SOBLEN DEFENSE | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/migration-plan-may-aid-brazil-us-to-take-up-project-with-special.html | MIGRATION PLAN MAY AID BRAZIL; U.S. to Take Up Project With Special Rio Envoy | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/possible-trustees-mentioned.html | Possible Trustees Mentioned | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/dimitry-beregikoff.html | DIMITRY BEREGEKOFF | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/ferry-deficit-is-cut-5c-by-guiltstricken-rider.html | Ferry Deficit Is Cut 5c By Guilt-Stricken Rider | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/charles-c-rhame.html | CHARLES C. RHAME | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/rising-birth-rate-feared-demographic-specialist-to-sit-in-on.html | Rising Birth Rate Feared; Demographic Specialist to Sit In On Policy-Making Proposed | True | SAMUEL W. ANDERSON. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/couple-turn-to-appard-as-foil-for-accessories.html | Couple Turn to Appard As Foil for Accessories | True | By Mary Burt Holmes | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/wdhafm-plans-test-jersey-station-today-starts-stereophonic.html | WDHA-FM PLANS TEST; Jersey Station Today Starts Stereophonic Broadcasts | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kridel-funeral-held-450-are-present-at-service-for-hotel-executive.html | KRIDEL FUNERAL HELD; 450 Are Present at Service for Hotel Executive Here | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/court-continues-ship-strike-writ-decision-on-us-injunction-delayed.html | COURT CONTINUES SHIP STRIKE WRIT; Decision on U.S. Injunction Delayed Till Next Week | True | By George Horne | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/land-erosion-in-west-eases.html | Land Erosion in West Eases | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/disparity-marks-reports-of-banks-meadow-brook-shows-fall-in.html | DISPARITY MARKS REPORTS OF BANKS; Meadow Brook Shows Fall in Earnings, But Marine Midland Has Gain BANKS HERE ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/national-seashores-needed.html | National Seashores Needed | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/copper-advances-in-light-trading-futures-up-29-to-36-points-cocoa.html | COPPER ADVANCES IN LIGHT TRADING; Futures Up 29 to 36 Points -- Cocoa Prices Slide | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mosel-lumpkin-share-open-lead-essex-fells-and-echo-lake-pros-get.html | MOSEL, LUMPKIN SHARE OPEN LEAD; Essex Fells and Echo Lake Pros Get 144's in Jersey | Special to The New York Times. | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hong-kong-groups-score-textile-curb.html | HONG KONG GROUPS SCORE TEXTILE CURB | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/jersey-city-plant-in-sale-and-lease-kellogg-takes-back-part-rental.html | JERSEY CITY PLANT IN SALE AND LEASE; Kellogg Takes Back Part -- Rental at Elizabeth | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/35-head-recalls-last-bankruptcy-new-haven-troubles-today-linked-to.html | '35 HEAD RECALLS LAST BANKRUPTCY; New Haven Troubles Today Linked to Change in Era | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-atomic-post-is-filled.html | U.S. Atomic Post Is Filled | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/goldwater-hails-plan.html | Goldwater Hails Plan | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/yugoslav-visits-moscow-talks-on-everything-scheduled-by-foreign.html | YUGOSLAV VISITS MOSCOW; 'Talks on Everything Scheduled by Foreign Minister Popovic | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/earnings-decline-at-western-union-income-for-first-5-months-dips-as.html | EARNINGS DECLINE AT WESTERN UNION; Income for First 5 Months Dips as Revenues Gain | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/executive-promoted-by-intercounty-title.html | Executive Promoted By Inter-County Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/w-r-miner-to-wed-abigail-hartshorn.html | W. R. Miner to Wed Abigail Hartshorn | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/pirates-to-lose-law-for-at-least-6-weeks.html | Pirates to Lose Law For at Least 6 Weeks | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/world-jewish-unit-notes-cuban-curbs.html | WORLD JEWISH UNIT NOTES CUBAN CURBS | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/brighter-students-are-found-to-keep-half-an-eye-on-tv.html | Brighter Students Are Found to Keep Half an Eye on TV | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/cuba-frees-florida-yachtsman.html | Cuba Frees Florida Yachtsman | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/preacher-riding-35000-miles-on-a-circuit-of-national-parks.html | Preacher Riding 35,000 Miles On a Circuit of National Parks | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/italy-oil-concern-confirms-iraq-bid-crews-sought-amid-rumors-of.html | ITALY OIL CONCERN CONFIRMS IRAQ BID; Crews Sought Amid Rumors of National Plan | Special to The New York Times. | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/dealing-with-dictatorships.html | Dealing With Dictatorships | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/crude-petroleum-stocks-up.html | Crude Petroleum Stocks Up | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/paytv-test-delayed-fcc-grants-postponement-of-hartford-trial-to.html | PAY-TV TEST DELAYED; F.C.C. Grants Postponement of Hartford Trial to 1962 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/library-integration-gains-in-southern-cities-are-cited-by.html | LIBRARY INTEGRATION; Gains in Southern Cities Are Cited by Association Head | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/gop-sees-trick-in-aid-to-schools-house-committee-minority-accuses.html | G.O.P. SEES TRICK IN AID TO SCHOOLS; House Committee Minority Accuses the Democrats | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/usbritish-group-concerned.html | U.S.-British Group Concerned | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/radiotv-satellite-is-patented-vehicle-to-reflect-signals-without.html | Radio-TV Satellite Is Patented; Vehicle to Reflect Signals Without Adding Power VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/maurois-has-pneumonia.html | Maurois Has Pneumonia | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/soviet-is-reported-mapping-east-coast.html | SOVIET IS REPORTED MAPPING EAST COAST | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/cranisthompson-gain-raskindtym-bow-64-63-in-state-quarterfinal.html | CRANIS-THOMPSON GAIN; Raskind-Tym Bow, 6-4, 6-3, in State Quarter-Final | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/cardinals-rally-downs-giants-32-triple-by-taussig-sparks-tworun.html | CARDINALS RALLY DOWNS GIANTS, 3-2; Triple by Taussig Sparks Two-Run Surge in Ninth | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/rice-again.html | Rice Again | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/aluminium-closes-one-potline.html | Aluminium Closes One Potline | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/restaurant-control-is-shifted.html | Restaurant Control Is Shifted | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/cuba-cracks-down-on-home-squatters.html | CUBA CRACKS DOWN ON HOME SQUATTERS | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/osbornes-luther-in-paris-premiere.html | OSBORNE'S 'LUTHER' IN PARIS PREMIERE | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/peace-corps-picks-aide-on-university-projects.html | Peace Corps Picks Aide On University Projects | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/aliischalmers-officer-retires.html | Aliis-Chalmers' Officer Retires | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/first-navy-woman-gets-sea-line-duty.html | First Navy Woman Gets Sea Line Duty | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/observance-of-martyrdom.html | Observance of Martyrdom | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/investors-diversified-to-pick-board-july-18.html | Investors Diversified To Pick Board July 18 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/reds-score-117-on-dodger-error-cincinnati-gets-4-runs-in-4th-as.html | REDS SCORE, 11-7, ON DODGER ERROR; Cincinnati Gets 4 Runs in 4th as Howard Drops Fly | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/charles-c-pfeiffer.html | CHARLES C. PFEIFFER | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/prades-festival-opens-menuhin-is-soloist-as-annual-event-in-france.html | PRADES FESTIVAL OPENS; Menuhin Is Soloist as Annual Event in France Begins | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/daley-is-victor-in-143-contest-yank-pitcher-gives-8-hits-6-runs.html | DALEY IS VICTOR IN 14-3 CONTEST; Yank Pitcher Gives 8 Hits -- 6 Runs Score in Second -- Howard Clouts Homer | True | By Robert L. Teague | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/cubs-down-phillies-93.html | Cubs Down Phillies, 9-3 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/levitt-and-wagner-texts.html | Levitt and Wagner Texts | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hope-lange-gets-divorce.html | Hope Lange Gets Divorce | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/soviet-questions-us-plans.html | Soviet Questions U.S. Plans | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hoffas-imperial-rule.html | Hoffa's Imperial Rule | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/harriman-assures-cambodian-on-laos.html | HARRIMAN ASSURES CAMBODIAN ON LAOS | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-garson-is-rewed-in-italy-to-a-professor.html | Mrs. Garson Is Rewed In Italy to a Professor | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/un-group-to-assist-congo.html | U.N. Group to Assist Congo | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/orioles-beat-as-62-50.html | Orioles Beat A's, 6-2, 5-0 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/dr-nathaniel-j-loeb.html | DR. NATHANIEL J. LOEB | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/soviet-trade-fair-starts-in-london-spaceman-gagarin-will-visit.html | SOVIET TRADE FAIR STARTS IN LONDON; Spaceman Gagarin Will Visit Macmillan Tours Exhibit | True | By Thomas P. Ronan Special to the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/movie-immorality-hit-pope-urges-renewed-effort-to-halt-insidious.html | MOVIE IMMORALITY HIT; Pope Urges Renewed Effort to Halt 'Insidious' Films | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/peru-phone-workers-strike.html | Peru Phone Workers Strike | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/food-summer-short-cut-homemade-mix-provides-a-solution-to-cook.html | Food: Summer Short Cut; Homemade Mix Provides a Solution To Cook Quick Dessert and Bread | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/peace-output-board-proposed-by-javits.html | PEACE OUTPUT BOARD PROPOSED BY JAVITS | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/birthofababy-foundation-to-gain-research-unit-will-be-aided-by.html | Birth-of-a-Baby Foundation to Gain; Research Unit Will Be-Aided by Supper Dance on Aug. 2 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/levitt-to-oppose-wagner-white-house-appeal-fails-to-avert-primary.html | LEVITT TO OPPOSE WAGNER; WHITE HOUSE APPEAL FAILS TO AVERT PRIMARY BATTLE; PARTY SPLIT FIRM 4 Chiefs Fight Mayor -- He Says De Sapio Picked Rival LEVITT TO OPPOSE MAYOR IN PRIMARY 4 Democratic County Leaders Support Levitt in Mayoral Primary | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/president-speeds-foreignaid-drive-will-install-citizens-group.html | PRESIDENT SPEEDS FOREIGN-AID DRIVE; Will Install Citizens Group Monday to Seek Support | True | By Felix Belair Jr. Special to the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-fatimma-oddessa.html | MRS. FATIMMA ODDESSA | True | SPECIAL TO THE NEW YORK TIMES. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/wheat-allotment-increased.html | Wheat Allotment Increased | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/calls-for-city-planning.html | Calls for City Planning | True | CHARLES C. PLATT. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/navy-change-approved-congress-passes-bill-to-let-regular-officers.html | NAVY CHANGE APPROVED; Congress Passes Bill to Let Regular Officers Remain | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/advent-of-highway-transport-and-shifting-industry-hurt-new-haven.html | Advent of Highway Transport and Shifting Industry Hurt New Haven; 1935 BANKRUPTCY ALSO CONTRIBUTED Liberality in Treatment of Creditors Was a Factor in Present Crisis | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/title-underwriters-elect.html | Title Underwriters Elect | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/lead-and-zinc-hearings-set.html | Lead and Zinc Hearings Set | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/tunisia-seeks-accord-bourguiba-writes-de-gaulle-on-base-and-sahara.html | TUNISIA SEEKS ACCORD; Bourguiba Writes de Gaulle on Base and Sahara Line | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/boac-names-head-for-pacific-services.html | B.O.A.C. Names Head For Pacific Services | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/yardney-shows-gain-electric-company-reports-profit-of-58c-a-share.html | YARDNEY SHOWS GAIN; Electric Company Reports Profit of 58c a Share | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/brandt-urges-conference.html | Brandt Urges Conference | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/washington-sq-fountain-takes-a-new-and-wetter-direction.html | Washington Sq. Fountain Takes A New and Wetter Direction | True | By Nan Robertson | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/bonn-bans-camp-plan-as-red.html | Bonn Bans Camp Plan as Red | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/sidelights-symbol-revised-for-new-haven.html | Sidelights; Symbol Revised for New Haven | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/thomas-e-willis.html | THOMAS E WILLIS | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/4-soldiers-killed-by-lightning-bolt-16-on-rifle-range-are-hurt-in.html | 4 SOLDIERS KILLED BY LIGHTNING BOLT; 16 on Rifle Range Are Hurt in Storm at Fort Benning | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/nichols-orsi.html | Nichols -- Orsi | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-freight-company-elects-high-executive.html | U.S. Freight Company Elects High Executive | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/job-test-set-here-in-new-relief-act-dumpson-orders-applicants-sent.html | JOB TEST SET HERE IN NEW RELIEF ACT; Dumpson Orders Applicants Sent to State Bureau | True | By Charles Grutzner | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/ila-loses-its-suit-against-dock-unit.html | I.L.A. LOSES ITS SUIT AGAINST DOCK UNIT | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/fbi-head-hailed-by-senate-gallery.html | F.B.I. HEAD HAILED BY SENATE GALLERY | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/detector-finds-a-speck-among-a-trillion-others.html | Detector Finds a Speck Among a Trillion Others | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/fcc-details-plan-on-license-review.html | F.C.C. DETAILS PLAN ON LICENSE REVIEW | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/extremists-scored-dodd-of-connecticut-asserts-they-threaten-freedom.html | EXTREMISTS SCORED; Dodd of Connecticut Asserts They Threaten Freedom | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/rally-continues-in-london-stocks-arrival-of-bargain-hunters-buoys.html | RALLY CONTINUES IN LONDON STOCKS; Arrival of Bargain Hunters Buoys Most Industrials | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/lights-bring-spanish-air-to-the-patio.html | Lights Bring Spanish Air To the Patio | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/pulitzer-play-to-go-on-stock-troupe-wins-right-to-show-all-the-way.html | PULITZER PLAY TO GO ON; Stock Troupe Wins Right to Show 'All the Way Home' | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/southern-officials-form-group-to-push-regions-objectives.html | Southern Officials Form Group To Push Region's Objectives | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/berger-of-us-wins-in-moscow-lifting.html | BERGER OF U.S. WINS IN MOSCOW LIFTING | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/moslems-beaten-by-algiers-youths.html | MOSLEMS BEATEN BY ALGIERS YOUTHS | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/art-detectives-face-a-pushbutton-test-on-primitive-works.html | Art Detectives Face A Push-Button Test On Primitive Works | True | By Sanka Knox | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/atlas-fired-9050-miles.html | Atlas Fired 9,050 Miles | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/jackson-arrests-8-more.html | Jackson Arrests 8 More | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/inspection-bureau-moves.html | Inspection Bureau Moves | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/and-now-arthur-levitt.html | And Now Arthur Levitt | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/president-back-in-hyannis-port-plans-weekend-at-cape-cod-meets-with.html | PRESIDENT BACK IN HYANNIS PORT; Plans Week-End at Cape Cod -- Meets With Rusk Today | True | By Tom Wicker Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/comdr-s-w-de-rham.html | COMDR. S. W. DE RHAM | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/herman-lieb.html | HERMAN LIEB | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mideast-storm-center-kuwaitis-feel-safe-with-british-troops-but.html | Mideast Storm Center; Kuwaitis Feel Safe With British Troops But Wonder When They Are Leaving | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/ah-la-dolce-vita-july-in-rome-yields-ample-joy-on-little-work.html | Ah, La Dolce Vita! July in Rome Yields Ample Joy on Little Work | True | By Paul Hofmann Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kennedys-party-poses-problems-how-to-get-guests-beyond-embankment.html | KENNEDY'S PARTY POSES PROBLEMS; How to Get Guests Beyond Embankment at Mount Vernon Is Challenge INSECTS ADD TO WOES But Despite the Obstacles Fete for Pakistan's Head Is Due to Take Place | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/traffic-is-tied-up-at-west-46th-st-plan-offered-to-speed-flow-off.html | TRAFFIC IS TIED UP AT WEST 46TH ST.; Plan Offered to Speed Flow Off West Side Highway | True | By Bernard Stengren | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hardware-stocks-hammers-and-hats.html | Hardware Stocks Hammers — and Hats | True | By Carrie Donovan | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/village-walk.html | 'Village' Walk | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/daughter-to-mrs-mason.html | Daughter to Mrs. Mason | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mauritius-weighs-selfrule-steps.html | Mauritius Weighs Self-Rule Steps | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/sandys-sees-menzies.html | Sandys Sees Menzies | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/synod-welcomes-unity-invitation-church-of-christ-also-adopts-plea.html | SYNOD WELCOMES UNITY INVITATION; Church of Christ Also Adopts Plea for Peiping in U.N. | True | By George Dugan Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/churches-under-guard-police-in-alto-adige-find-attempt-to-blast.html | CHURCHES UNDER GUARD; Police in Alto Adige Find Attempt to Blast Edifice | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mary-hilliard-hollins-alumna-will-be-a-bride-1955-debutante-fiancee.html | Mary Hilliard, Hollins Alumna, Will Be a Bride; 1955 Debutante Fiancee of Thomas Evans Jr., Virginia Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/turks-will-vote-early-in-october-gursel-announces-election-first.html | TURKS WILL VOTE EARLY IN OCTOBER; Gursel Announces Election, First Since 1960 Coup | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/4300000-raised-by-jackson-mich-school-bonds-are-sold-to-lehman.html | $4,300,000 RAISED BY JACKSON, MICH.; School Bonds Are Sold to Lehman Brothers Group | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/white-house-office-unit-gains.html | White House Office Unit Gains | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/salinger-scheid.html | Salinger -- Scheid | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/three-new-films-are-booked-here-misty-voyage-to-bottom-of-sea-and.html | THREE NEW FILMS ARE BOOKED HERE; 'Misty,' 'Voyage to Bottom of Sea' and 'Tammy' Listed | True | By Howard Thompson | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/wesley-stanger-publisher-dead-exnewsman-was-official-of-jersey.html | WESLEY STANGER, PUBLISHER, DEAD; Ex-Newsman Was Official of Jersey Liquor Control | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/profits-decline-for-superior-oil-earnings-off-for-quarter-and-9.html | PROFITS DECLINE FOR SUPERIOR OIL; Earnings Off for Quarter and 9 Months to May 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/luxembourg-seeks-air-link.html | Luxembourg Seeks Air Link | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kassim-disavows-attack-plan.html | Kassim Disavows Attack Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/berle-retires-as-latin-adviser-clarifying-the-line-of-command-berle.html | Berle Retires as Latin Adviser, Clarifying the Line of Command; Berle Retires as Latin Adviser, Clarifying the Line of Command | True | By Tad Szulc Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/educator-joins-weyerhaeuser.html | Educator Joins Weyerhaeuser | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/colombo-talks-finished.html | Colombo Talks Finished | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/halberg-lowers-twomile-record-new-zealand-runner-wins-finnish-race.html | HALBERG LOWERS TWO-MILE RECORD; New Zealand Runner Wins Finnish Race in 8:30 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/down-goes-the-new-haven.html | Down Goes the New Haven | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/concern-in-britain-grows.html | Concern in Britain Grows | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-exhibit-in-moscow-display-of-plastic-products-attracts-large.html | U.S. EXHIBIT IN MOSCOW; Display of Plastic Products Attracts Large Crowds | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/briton-issues-appeal-asks-funds-here-to-combat-reds-in-british.html | BRITON ISSUES APPEAL; Asks Funds Here to Combat Reds in British Guiana | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/bilkos-home-run-tops-detroit-42-eighthinning-drive-enables-angels.html | BILKO'S HOME RUN TOPS DETROIT, 4-2; Eighth-Inning Drive Enables Angels to Win 7th in Row -- Averill Also Connects | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/fcc-action-near-on-wins-wmgm-reports-requested.html | F.C.C. Action Near On WINS, WMGM; Reports Requested | True | By Richard F. Shepard | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/school-ratchase-a-publicity-stunt-theobald-charges-rat-chase-in-old.html | School Rat-Chase A Publicity Stunt, Theobald Charges; Rat Chase in Old School Called Publicity Stunt by Theobald | True | By Thomas Buckley | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/buster-cupits-133-leads-by-a-stroke.html | BUSTER CUPIT'S 133 LEADS BY A STROKE | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/airline-shifts-chiefs-scandinavian-system-elects-engineer-as-new.html | AIRLINE SHIFTS CHIEFS; Scandinavian System Elects Engineer as New President | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/jofre-to-defend-ring-title.html | Jofre to Defend Ring Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/peoples-gas-light.html | PEOPLES GAS LIGHT | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/world-bank-is-helping-calcutta-improve-port.html | World Bank Is Helping Calcutta Improve Port | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/riders-denounce-lines-managers-many-agree-that-service-cant-get-any.html | RIDERS DENOUNCE LINE'S MANAGERS; Many Agree That Service 'Can't Get Any Worse' | True | By John Sibley | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/plymouth-church-is-designated-a-national-historic-landmark-henry.html | Plymouth Church Is Designated A National Historic Landmark; Henry Ward Beecher Auctioned Slaves to Freedom in the Brooklyn Edifice in Critical Years Before Civil War | True | By John Wicklein | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/senators-top-twins-30.html | Senators Top Twins, 3-0 | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/more-us-loans-set-on-veterans-homes.html | MORE U.S. LOANS SET ON VETERANS' HOMES | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-alfred-p-reeves.html | MRS. ALFRED P. REEVES | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/jersey-standard-interested.html | Jersey Standard Interested | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/text-of-alpert-statement-on-bankruptcy.html | Text of Alpert Statement on Bankruptcy | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/california-and-chicago-stakes-attract-top-3-yearolds-today-sherluck.html | California and Chicago Stakes Attract Top 3-Year-Olds Today; Sherluck, Four-and-Twenty, Guadalcanal in Hollywood Derby -- Crozier to Meet Globemaster in Arlington Classic | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-rossi-3d-has-child.html | Mrs. Rossi 3d Has Child | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/helene-cooper-bride-jr-of-pete-t-johnson-jr.html | Helene Cooper Bride Jr. Of Pete T. Johnson Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/sirius-ii-holds-ocean-race-lead-sloop-setting-record-pace-in.html | SIRIUS II HOLDS OCEAN RACE LEAD; Sloop Setting Record Pace in Honolulu Sail -- Ketch Ticonderoga Is Second | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/louise-menlo-married.html | Louise Menlo Married | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-ryan-is-victor-by-5-shots-on-links.html | MRS. RYAN IS VICTOR BY 5 SHOTS ON LINKS | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/pay-checks-vary-for-union-heads-hoffas-75000-leads-list-many-draw.html | PAY CHECKS VARY FOR UNION HEADS; Hoffa's $75,000 Leads List -- Many Draw Modest Salary | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/parley-set-today-on-flight-crews-panel-slates-final-attempt-to-find.html | PARLEY SET TODAY ON FLIGHT CREWS; Panel Slates Final Attempt to Find Basis for Accord | True | By Edward Hudson | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hoffa-is-elected-by-acclamation-wins-new-fiveyear-term-as-teamsters.html | HOFFA IS ELECTED BY ACCLAMATION; Wins New Five-Year Term as Teamsters President | True | By A.h. Raskinspecial To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/bonds-corporates-advance-and-long-governments-decline-syndicate.html | Bonds: Corporates Advance and Long Governments Decline; SYNDICATE BREAKS FOR A.T. & T. ISSUE Debentures' Release Spurs Other Recent Offerings -- Municipals Advance | True | By Paul Heffernan | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kennedy-to-meet-3-aides-on-berlin-rusk-mcnamara-and-taylor-will.html | KENNEDY TO MEET 3 AIDES ON BERLIN; Rusk, McNamara and Taylor Will Confer With Him at Hyannis Port Today KENNEDY TO MEET 3 AIDS ON BERLIN | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/line-and-central-in-a-dispute-on-500-million-in-real-estate-50year.html | Line and Central in a Dispute On 500 Million in Real Estate; 50-Year Fight Nears Climax Over New Pan Am Project-New Haven Interest Dates to Lease 113 Years Old | True | By Edmond J. Bartnett | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/wheat-soybeans-show-price-dips-but-other-futures-mostly-are-firm-in.html | WHEAT, SOYBEANS SHOW PRICE DIPS; But Other Futures Mostly Are Firm in Chicago | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/nigerians-see-kennedy-trade-group-asks-president-to-visit.html | NIGERIANS SEE KENNEDY; Trade Group Asks President to Visit African Nation | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/commodities-ease-index-fell-to-844-thursday-from-845-on-wednesday.html | COMMODITIES EASE; Index Fell to 84.4 Thursday From 84.5 on Wednesday | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/bakers-are-ordered-to-hold-convention.html | BAKERS ARE ORDERED TO HOLD CONVENTION | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/school-prayers-in-state-upheld-nonsectarian-rite-is-ruled.html | SCHOOL PRAYERS IN STATE UPHELD; Nonsectarian Rite Is Ruled Constitutional by Court of Appeals in 5-2 Vote SCHOOL PRAYERS IN STATE UPHELD | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-davitt-triumphs-192-wins-jersey-senior-golf-mrs-flanagan-next.html | MRS. DAVITT TRIUMPHS; 192 Wins Jersey Senior Golf -- Mrs. Flanagan Next | True | Special to The New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/jetport-foes-map-trenton-protest-morris-and-union-residents-plan.html | JETPORT FOES MAP TRENTON PROTEST; Morris and Union Residents Plan Mass Attendance at Hearing Set by Meyner GOVERNOR IS ASSAILED Group Opposes His Intention to Veto Measure Barring Field in North Jersey JETPORT FOES MAP TRENTON PROTEST | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/marion-jacobsen-bride.html | Marion Jacobsen Bride | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-08 | 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/ban-on-food-aid-balked-us-to-ignore-local-officials-in-two.html | BAN ON FOOD AID BALKED; U.S. to Ignore Local Officials in Two Tennessee Areas | True | | 1989-06-19 | RE0000426491 | RE0000426491 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/nebraska-session-ends-legislature-set-a-longevity-mark-districting.html | NEBRASKA SESSION ENDS; Legislature Set a Longevity Mark -- Districting Passed | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sports-of-the-times-allstar-catcher.html | Sports of The Times; All-Star Catcher | True | By Arthur Daley | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/brazilian-aid-official-arrives.html | Brazilian Aid Official Arrives | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/trujillo-tied-to-plot-venezuelan-says-he-took-part-in-betancourt.html | TRUJILLO TIED TO PLOT; Venezuelan Says He Took Part in Betancourt Bombing | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soccer-here-today-espanol-plays-in-second-game-of-polo-grounds-twin.html | SOCCER HERE TODAY; Espanol Plays in Second Game of Polo Grounds Twin Bill | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mrs-william-f-harte.html | MRS. WILLIAM F. HARTE | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/phylipp-weissberg.html | PHYLIPP WEISSBERG | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/news-of-the-world-of-stamps-wisconsin-workmens-act-is-to-be-hailed.html | NEWS OF THE WORLD OF STAMPS; Wisconsin Workmen's Act Is to Be Hailed After Fifty Years | True | By David Lidman | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/champion-has-won-bigger-battles-title-caps-a-13year-struggle-for.html | Champion Has Won Bigger Battles; Title Caps a 13-Year Struggle for Health by Miss Mortimer | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/negro-selected-to-aid-goldberg-replaces-george-lodge-who-may-run.html | NEGRO SELECTED TO AID GOLDBERG; Replaces George Lodge, Who May Run for Senate NEGRO SELECTED TO AID GOLDBERG | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ann-thomason-becomes-bride-of-fc-oatway-graduates-of-newton-and.html | Ann Thomason Becomes Bride Of F.C. Oatway ; Graduates of Newton and Boston Colleges Wed in Greenwich | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/louise-butler-bride-of-bruce-k-johnson.html | Louise Butler Bride Of Bruce K. Johnson | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/israelis-stress-eichmann-image-prosecutor-seeks-to-restore-the.html | ISRAELIS STRESS EICHMANN IMAGE; Prosecutor Seeks to Restore the Arch-Killer Concept | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/highlights-britain-driving-on-monopolies.html | Highlights; Britain Driving on Monopolies | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-tractor-unit-closes-its-books-fund-letters-to-be-returned-to.html | U.S. TRACTOR UNIT CLOSES ITS BOOKS; Fund Letters to Be Returned to Donors Unopened | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/camera-notes-international-portfolio-in-photo-maxima-iv.html | CAMERA NOTES; International Portfolio In "Photo Maxima IV" | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/father-and-two-die-in-fire.html | Father and Two Die in Fire | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/drought-may-cut-surplus-of-wheat-spring-crop-in-canada-and-us.html | DROUGHT MAY CUT SURPLUS OF WHEAT; Spring Crop in Canada and U.S. Expected to Fall, From 1960 Level EXPORT STEP-UP LOOMS But Peak Yield on Winter Planting Points to Ample Supplies for Year DROUGHT MAY CUT SURPLUS OF WHEAT | True | By J.h. Carmical. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/monkey-scratches-boy-lad-5-is-hurt-after-mother-feeds-escaped-pet.html | MONKEY SCRATCHES BOY; Lad, 5, Is Hurt After Mother Feeds Escaped Pet | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-declines-comment.html | U.S. Declines Comment | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/north-carolina-salutes-a-native-son.html | NORTH CAROLINA SALUTES A NATIVE SON | True | By Wilma Dykeman | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/gandhi-on-gandhiism.html | GANDHI ON GANDHIISM | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cia-circulates-account-of-itself-but-20page-handout-tells-little.html | C.I.A. CIRCULATES ACCOUNT OF ITSELF; But 20-Page Handout Tells Little New About Agency | True | By Alvin Shuster Special To The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/16yearold-betty-tobin-on-way-to-successful-career-on-links.html | 16-Year-Old Betty Tobin on Way To Successful Career on Links; Wellesley Hills Girl Already Has 81 to Her Credit -- Uncle Aids Her Game | True | BY Harry V. Forgeron Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/restaurant-gear-enjoying-a-boom-concerns-making-automatic-devices.html | RESTAURANT GEAR ENJOYING A BOOM; Concerns Making Automatic Devices See Sales Gains RESTAURANT GEAR ENJOYING A BOOM | True | By James J. Nagle | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/2-named-to-botanical-garden-board.html | 2 Named to Botanical Garden Board | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/after-the-great-experiment-the-class-came-to-order-the.html | After the Great Experiment, the Class Came to Order; THE TRANSFORMATION OF THE SCHOOL: Progressive in American Education, 1876-1957. By Lawrence A. Cremin. 387 pp. New York: Alfred A. Knopf. $5.50. | True | By Fred M. Hechinger | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/100-wool-use-gains-fabrics-lead-over-blends-increased-for-quarter.html | 100% WOOL USE GAINS; Fabric's Lead Over Blends Increased for Quarter | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/china-sells-cuba-fats-bulgaria-and-rumania-also-act-to-alleviate.html | CHINA SELLS CUBA FATS; Bulgaria and Rumania Also Act to Alleviate Scarcity | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/heads-jewish-education-unit.html | Heads Jewish Education Unit | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mrs-shane-has-daughter.html | Mrs. Shane Has Daughter | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hollywood-stand-association-with-major-movie-studio-gets-producer.html | HOLLYWOOD STAND; Association With Major Movie Studio Gets Producer Houseman's Support | True | By Murray Schumach | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/launching-scheduled-states-steamship-ship-due-off-ways-july-28.html | LAUNCHING SCHEDULED; States Steamship Ship Due Off Ways July 28 | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mission-to-get-a-boat-meant-for-khrushchev.html | Mission to Get a Boat Meant for Khrushchev | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/houston-to-open-bulk-cargo-plant-facility-expected-to-draw-new.html | HOUSTON TO OPEN BULK CARGO PLANT; Facility Expected to Draw New Commerce to Area | True | Special to The New York Times | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/art-in-the-open.html | Art in the Open | True | By George O'Brien | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/open-house-held-by-historic-town-colonial-homes-on-display-in.html | OPEN HOUSE HELD BY HISTORIC TOWN; Colonial Homes on Display in Litchfield, Conn. | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/branigan-doner.html | Branigan -- Doner | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/dorothy-burke-wed.html | Dorothy Burke Wed | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ellis-mullen.html | Ellis -- Mullen | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/games-for-children-new-disks-stress-the-doityourself-idea.html | GAMES FOR CHILDREN; New Disks Stress the Do-It-Yourself Idea | True | HERBERT MITGANG. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/khrushchev-halts-troop-reduction-raises-arms-fund-western-buildup.html | KHRUSHCHEV HALTS TROOP REDUCTION; RAISES ARMS FUND; Western Build-up Blamed -- Defense Budget Increased by 3 Billion Rubles DISARMAMENT IS URGED Premier Renews His Call for Summit on German Pact -- Revives Atom-Free Zone KHRUSHCHEV DROPS TROOP REDUCTIONS | True | By Osgood Caruthers Special To the New York Times | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/beame-accepts-controller-spot-on-mayors-slate-move-is-viewed-as.html | BEAME ACCEPTS CONTROLLER SPOT ON MAYOR'S SLATE; Move Is Viewed as Break in Brooklyn Party's Solid Opposition to Wagner 'BOSSES' ARE ASSAILED Mayor Says They Offered Him 'Accommodation' at Price of 'Dictation' BEAME ACCEPTS CONTROLLER SPOT | True | By Douglas Dales | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hurricane-hunt-set-for-satellite-tiros-iii-to-aim-cameras-at-the.html | HURRICANE HUNT SET FOR SATELLITE; Tiros III to Aim Cameras at the Caribbean Area | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/tito-resting-after-illness.html | Tito Resting After Illness | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/willcox-and-winslow-are-victors-in-regatta-on-sound-oneal-farrand.html | Willcox and Winslow Are Victors in Regatta on Sound; O'NEAL, FARRAND PACE YACHTSMEN Ex-Junior Champion First in 5-0-5 -- Willcox Takes International Class Sail | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/montreal-plans-channel-survey-drop-in-the-st-lawrences-level.html | MONTREAL PLANS CHANNEL SURVEY; Drop in the St. Lawrence's Level Menaces Port | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-rademaker-wed.html | Miss Rademaker Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/moscowpeiping-rifts-debated-note-of-discord-raises-question-of-how.html | MOSCOW-PEIPING RIFTS DEBATED; Note of Discord Raises Question of How West Should Interpret It | True | By Harry Schwartz | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-battle-of-fire-island-the-battle-of-fire-island.html | The Battle of Fire Island; The Battle of Fire Island | True | By Arthur Herzog | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hebrew-alumni-name-head.html | Hebrew Alumni Name Head | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/green-light-for-hoffa-he-attains-new-peak-of-power-and-sees-easy.html | GREEN LIGHT FOR HOFFA; He Attains New Peak of Power and Sees Easy Gains Ahead as Convention Gives Him What He Wants | True | By A.h. Raskin Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/robbin-r-arthur-is-attended-by-9-at-her-marriage-bride-of-the-rev.html | Robbin R. Arthur Is Attended by 9 At Her Marriage; Bride of the Rev. John Hartley Jordan Jr. in Winchester, Va. | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/state-is-offering-new-housing-bond-issue-of-51865000-is-expected-to.html | STATE IS OFFERING NEW HOUSING BOND; Issue of $51,865,000 Is Expected to Come to Market Wednesday MORTGAGE IS SECURITY Syndicate to Handle Sale -- Second Financing Is Seen in 6 Months STATE IS OFFERING NEW HOUSING BOND | True | By Paul Heffernan | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/exfbi-man-named-vicar.html | Ex-F.B.I. Man Named Vicar | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/berlin-film-fete-in-retrospect.html | BERLIN FILM FETE IN RETROSPECT | True | By Ellen Lentz Berlin. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/provincetown-up-cape-cods-summer-art-capital-shows-improvement.html | PROVINCETOWN UP; Cape Cod's Summer Art Capital Shows Improvement After a Decline | True | By John Canaday Provincetown, Mass. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/george-beverley.html | GEORGE BEVERLEY | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/colts-sign-end-and-back.html | Colts Sign End and Back | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/eugene-f-huse.html | EUGENE F. HUSE | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/south-africa-seizes-hundreds.html | South Africa Seizes Hundreds | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bryant-park-slates-2-record-concerts.html | BRYANT PARK SLATES 2 RECORD CONCERTS | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/antiques-stolen-livingston-home-is-looted-silverware-also-taken.html | ANTIQUES STOLEN; Livingston Home Is Looted -- Silverware Also Taken | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/satellite-view-given-long-of-louisiana-opposed-to-communication.html | SATELLITE VIEW GIVEN; Long of Louisiana Opposed to Communication 'Monopoly' | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/dr-silver-is-fiance-of-monica-freund.html | Dr. Silver Is Fiance Of Monica Freund | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/what-is-going-on-questions-surrounding-repertory-project.html | WHAT IS GOING ON?; Questions Surrounding Repertory Project | True | By Howard Taubman | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/margaret-aster-takes-pace.html | Margaret Aster Takes Pace | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/more-for-music.html | MORE FOR MUSIC | True | RALPH KESSLER | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/macarthur-meets-osmena-at-cebu.html | MACARTHUR MEETS OSMENA AT CEBU | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/steelers-add-2-to-roster.html | Steelers Add 2 to Roster | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pied-d-or-lowers-detroit-mile-mark.html | PIED D' OR LOWERS DETROIT MILE MARK | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/faccioli-bloor.html | Faccioli -- Bloor | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/john-m-r-smith-weds-miss-patricia-a-cosby.html | John M. R. Smith Weds Miss Patricia A. Cosby | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/storm-victims-listed-upstate-recruit-is-among-4-killed-at-fort.html | STORM VICTIMS LISTED; Upstate Recruit Is Among 4 Killed at Fort Benning | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/columbian-cities-cuban-issue.html | Columbian Cities Cuban Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/favors-bid-to-red-china.html | Favors Bid to Red China | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/somma-cacioppo.html | Somma -- Cacioppo | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/schoenbergs-jacobs-ladder-is-iscm-hit.html | SCHOENBERG'S 'JACOB'S LADDER' IS I.S.C.M. HIT | True | By Everett Helm Vienna. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/latin-diplomats-map-parley-aim-argentina-active-in-plans-for.html | LATIN DIPLOMATS MAP PARLEY AIM; Argentina Active in Plans for 'Alliance' Conference | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jersey-city-facing-loss-of-ball-team-shift-of-jerseys-probable-in.html | Jersey City Facing Loss of Ball Team; SHIFT OF JERSEYS PROBABLE IN 1962 | True | By Howard M. Tuckner | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/art-in-america.html | Art in America | True | CLEMENT GREENBERG. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/inglis-upholds-test-ban-wants-drastic-arms-limitation-safer-basis.html | Inglis Upholds Test Ban; Wants Drastic Arms Limitation, Safer Basis for Deterrence | True | DAVID R. INGLIS | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/katanga-angered-at-un-move.html | Katanga Angered at U.N. Move | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/columbia-gets-tunnel-data.html | Columbia Gets Tunnel Data | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/veronica-mccarthy-fiancee-of-john-millford-engineer.html | Veronica McCarthy Fiancee Of John Millford, Engineer | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/john-alsop-woos-connecticut-gop-he-is-expected-to-announce.html | JOHN ALSOP WOOS CONNECTICUT G.O.P.; He Is Expected to Announce Candidacy for Governor | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/judith-bradford-bride-of-mayor-of-long-branch-wed-in-jersey.html | Judith Bradford Bride of Mayor Of Long Branch; Teacher Wed in Jersey Community to Thomas McClintock, Engineer | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/navy-facility-opened-31squaremile-air-installation-dedicated-in.html | NAVY FACILITY OPENED; 31-Square-Mile Air Installation Dedicated in California | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cartledge-james.html | Cartledge -- James | True | Special to The New York TimeS. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cuban-diplomat-defects.html | Cuban Diplomat Defects | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/education-missing-yardstick-appraisal-of-college-professors-relies.html | EDUCATION; MISSING YARDSTICK Appraisal of College Professors Relies on Hazy Standards | True | By Fred M. Hechinger | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/russians-close-to-chess-grown-soviet-union-has-63-points-hungary-54.html | RUSSIANS CLOSE TO CHESS CROWN; Soviet Union Has 63 Points, Hungary 54 1/2 in Cup Play | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/william-f-fleischer.html | WILLIAM F. FLEISCHER | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/john-hildebrand-dies-former-vice-president-of-paint-company-here.html | JOHN HILDEBRAND DIES; Former Vice President of Paint Company Here | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/deborah-a-butterfield-to-marry-in-october.html | Deborah A. Butterfield To Marry in October | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/landscape-the-swimming-pool-for-livability.html | LANDSCAPE THE SWIMMING POOL FOR LIVABILITY | True | ALICE RECKNAGEL IREYS | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mrs-foulk-scores-in-luders-16-event.html | MRS. FOULK SCORES IN LUDERS-16 EVENT | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/horse-show-ball-set-in-litchfield.html | Horse Show Ball Set in Litchfield | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/joan-f-gilday-bride-of-william-mulderig.html | Joan F. Gilday Bride Of William Mulderig | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/maine-chowder-that-williams-boy-by-t-morris-longstreth-182-pp-new.html | Maine Chowder; THAT WILLIAMS BOY. By T. Morris Longstreth. 182 pp. New York: The Macmillan Company. $3. For Ages 12 to 16. | True | ROBERT HOOD. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/goldberg-names-special-aide.html | Goldberg Names Special Aide | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-us-in-ink.html | The U.S. In Ink | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/for-aqua-pura-better-chemicals-keep-pool-water-clear.html | FOR AQUA PURA; Better Chemicals Keep Pool Water Clear | True | By Herbert C. Bardes | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/summer-tours-are-spotlighted.html | SUMMER TOURS ARE SPOTLIGHTED | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/spectrum-widens-in-film-field-competition-grows-with-rise-in-color.html | Spectrum Widens in Film Field; Competition Grows With Rise in Color Photo-Taking SPECTRUM GROWS IN FILM INDUSTRY | True | By Peter Bart | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/childrens-unit-to-raise-funds-at-nov-9-fete-health-service-to-get.html | Children's Unit To Raise Funds At Nov. 9 Fete; Health Service to Get Proceeds of Dinner at Summit Hotel | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/indonesia-warns-dutch-general-says-his-nation-may-take-new-guinea.html | INDONESIA WARNS DUTCH; General Says His Nation May Take New Guinea by Force | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/british-report-heavy-foreign-agenda-for-columbia-new-writers.html | BRITISH REPORT; Heavy Foreign Agenda for Columbia -- New Writers -- Greene's Gambit | True | By Stephen Watts | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/al-gillette-weds-katherine-c-ross.html | A.L. Gillette Weds Katherine C. Ross | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-zealand-train-wrecked.html | New Zealand Train Wrecked | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/text-of-wagner-and-beame-statements.html | Text of Wagner and Beame Statements | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/khrushchev-sees-economic-victory-says-soviet-will-lead-even-if-us.html | KHRUSHCHEV SEES ECONOMIC VICTORY; Says Soviet Will Lead Even if U.S. Growth Rate Rises | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/poured-concrete-readymix-speeds-job-of-building-terrace.html | POURED CONCRETE; Ready-Mix Speeds Job Of Building Terrace | True | By Bernard Gladstone | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-bonus-for-unspoiled-scenery.html | A Bonus for Unspoiled Scenery | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/canada-eyes-trade-tie-envoy-in-australia-foresees-mutual-expansion.html | CANADA EYES TRADE TIE; Envoy in Australia Foresees Mutual Expansion | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/east-germans-ban-big-church-rally.html | EAST GERMANS BAN BIG CHURCH RALLY | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/daumier-on-art-artists-critics.html | Daumier on Art, Artists, Critics | True | JOHN CANADAY | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/humphrey-asks-treaty-to-ban-arms-in-space.html | Humphrey Asks Treaty to Ban Arms in Space | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/summer-prospects.html | SUMMER PROSPECTS | True | By Stuart Preston | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/elizabeth-dockery-wed.html | Elizabeth Dockery Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/communism-foes-organize-in-ohio-drive-will-alert-cleveland-area-to.html | COMMUNISM FOES ORGANIZE IN OHIO; Drive Will Alert Cleveland Area to Perils of System | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/nimes-traces-augustan-wall.html | Nimes Traces Augustan Wall | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/world-swim-mark-bettered.html | World Swim Mark Bettered | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/visiting-nurses-to-be-assisted-by-fete-nov-14-third-annual-dinner.html | Visiting Nurses To Be Assisted By Fete Nov. 14; Third Annual Dinner Dance Will Be Held in St. Regs Roof | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/gen-chang-in-seoul-accused-as-plotter.html | GEN. CHANG IN SEOUL ACCUSED AS PLOTTER | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lieut-george-fink-weds-joyce-veau.html | Lieut. George Fink Weds Joyce Veau | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mary-macfarland-wed-to-robert-w-manners.html | Mary Macfarland Wed To Robert W. Manners | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/riverdale-sets-up-register-to-combat-crime-2-civic-groups-are.html | Riverdale Sets Up Register to Combat Crime; 2 Civic Groups Are Checking Efficiency of Police in Protecting Their Homes | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/butler-discounts-common-market-stresses-britain-must-make.html | BUTLER DISCOUNTS COMMON MARKET; Stresses Britain 'Must Make Conditions' Before Entry | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lonewolf-at-work-the-gentleman-was-a-thief-by-neil-hickey-208-pp.html | Lone-Wolf At Work; THE GENTLEMAN WAS A THIEF. By Neil Hickey. 208 pp. New York: Halt, Rinehart & Winston. $3.95. | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/highspeed-lenses-west-german-authority-discusses-problems.html | HIGH-SPEED LENSES; West German Authority Discusses Problems | True | By Jacob Deschin | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-sara-galt-attended-by-4-becomes-bride-wed-in-pittsfield-mass.html | Miss Sara Galt, Attended by 4, Becomes Bride; Wed in Pittsfield, Mass. to Edward Pollard Jr., Researcher at M. I. T. | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/versailles-to-return-twins-errant-shortstop-will-await-arrival-of.html | VERSAILLES TO RETURN; Twins' Errant Shortstop Will Await Arrival of Wife | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/dominican-police-battle-new-riots-carbine-fire-routs-students.html | DOMINICAN POLICE BATTLE NEW RIOTS; Carbine Fire Routs Students -- Regime Issues Warning | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-transvaal-castle-gets-fitting-for-1962-africa.html | The Transvaal Castle Gets Fitting for 1962 Africa Run | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/business-advisers-warned-over-split-business-council-warned-by-us.html | Business Advisers Warned Over Split; BUSINESS COUNCIL WARNED BY U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/senators-rally-sinks-twins-32-minnesota-beaten-in-its-old-home.html | SENATORS' RALLY SINKS TWINS, 3-2; Minnesota Beaten in Its Old Home Fifth Time in Row | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/negroes-shifting-from-manhattan-to-all-boroughs-total-in-citys.html | NEGROES SHIFTING FROM MANHATTAN TO ALL BOROUGHS; Total in City's Center Dips From 71 to 36%—Move Steady Since 1920 NEGROES SHIFTING FROM MANHATTAN | True | By Peter Kihss | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/angola-abuses-scored-british-bishop-says-portugal-inflicts-tyranny.html | ANGOLA ABUSES SCORED; British Bishop Says Portugal Inflicts Tyranny on Area | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/e-diane-winnicki-to-be-bride-in-fall.html | E. Diane Winnicki To Be Bride in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/largest-of-floridas-ten-thousand-islands.html | LARGEST OF FLORIDA'S TEN THOUSAND ISLANDS | True | By Wyatt Blassingame | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/casanova-disarmed-the-goldhatted-lover-by-edmund-keeley-244-pp.html | Casanova Disarmed; THE GOLD-HATTED LOVER. By Edmund Keeley. 244 pp. Boston: Little, Brown & Co. $4. | True | By David Boroff | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/virginia-primary-fight-byrds-organization-faces-new-test-by-foes-of.html | Virginia Primary Fight; Byrd's Organization Faces New Test By Foes of Conservatism in State | True | By Arthur Krock | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/american-league-choice-over-national-in-allstar-game-on-coast.html | American League Choice Over National in All-Star Game on Coast Tuesday; FORD AND KOUFAX LIKELY STARTERS Duel of Southpaws Among All-Star Game Highlights at San Francisco | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mrs-gray-3d-has-child.html | Mrs. Gray 3d Has Child | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/underwood-czipoth.html | Underwood -- Czipoth | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-tightens-schooljob-link-stresses-work-experience-for.html | SOVIET TIGHTENS SCHOOL-JOB LINK; Stresses Work Experience for Admission to College | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/occidental-coach-resigns.html | Occidental Coach Resigns | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/niagara-power-plant-gains.html | Niagara Power Plant Gains | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/freeman-signs-rens-contract.html | Freeman Signs Rens Contract | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/east-german-elections-set.html | East German Elections Set | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/son-to-mrs-sp-darer.html | Son to Mrs. S.P. Darer | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/journalists-close-americas-meeting.html | JOURNALISTS CLOSE AMERICAS MEETING | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/across-the-sound-plan-to-build-span-from-long-island-to-new-england.html | ACROSS THE SOUND; Plan to Build Span From Long Island To New England Is Revived | True | By Byron Porterfield | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/owens-cook-rejoin-cards.html | Owens, Cook Rejoin Cards | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/algeria-moslem-strength-in-the-general-strike-will-have-an-effect.html | ALGERIA: Moslem Strength in the General Strike Will Have an Effect on Future Negotiations | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/in-the-ashes-lay-an-exhausted-nation-the-spanish-civil-war-by-hugh.html | In the Ashes Lay an Exhausted Nation; THE SPANISH CIVIL WAR. By Hugh Thomas. Illustrated. 720 pp. New York: Harper & Bros. $8.50. | True | By Vincent Sheean | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-york-118044191.html | NEW YORK | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/widow-91-finds-life-begins-daily-barnards-senior-alumna-serves.html | WIDOW, 91, FINDS LIFE BEGINS DAILY; Barnard's Senior Alumna Serves Youth With Vigor | True | By Anna Petersen | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/f-jacobson-elects-offical.html | F. Jacobson Elects Offical | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/yachtsmen-can-find-lots-to-see-and-do-close-to-home-3-and-4-day.html | Yachtsmen Can Find Lots to See and Do Close to Home; 3 and 4 Day Cruises on Sound a Tonic for Entire Family Even Children Can Help With Laying Out of Courses | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/exolympian-leads-pentathlon-field.html | EX-OLYMPIAN LEADS PENTATHLON FIELD | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lieutenant-to-wed-miss-ursula-lyons.html | Lieutenant to Wed Miss Ursula Lyons | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jeanbeattie-engaged-to-addison-c-may.html | JeanBeattie Engaged To Addison C. May | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/buster-cupit-posts-68-for-201-and-raises-st-paul-opens-lead-to-two.html | Buster Cupit Posts 68 for 201 and Raises St. Paul Open Lead to Two Shots; DAVE HILL SECOND, TWO TIE FOR THIRD Buster Cupit Cards 14 Pars and 4 Birdies to Remain First — Main Shoots 64 | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 — No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sampson-direct-takes-pace.html | Sampson Direct Takes Pace | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-coxswain-saved-by-redfaced-sailors.html | Soviet Coxswain Saved By Red-Faced Sailors | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mary-stuart-tod-is-married-here-to-royston-tuttle-daley.html | Mary Stuart Tod Is Married Here to Royston Tuttle Daley | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-move-unusual.html | Soviet Move Unusual | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/school-shortage-in-india-growing-population-is-outdistancing.html | SCHOOL SHORTAGE IN INDIA GROWING; Population Is Outdistancing Educational Expansion | True | By Paul Grimes Special To The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/rat-not-a-stunt-principal-insists-denies-theobalds-version-of.html | RAT NOT A 'STUNT,' PRINCIPAL INSISTS; Denies Theobald's Version of Inspection Incident | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/purpose-of-speech-assessed.html | Purpose of Speech Assessed | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lord-jim-scratch-boat-andersons-craft-among-52-in-race-to-halifax.html | LORD JIM SCRATCH BOAT; Anderson's Craft Among 52 in Race to Halifax Today | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/antarctic-conference-delegates-gather-at-canberra-for-scientific.html | ANTARCTIC CONFERENCE; Delegates Gather at Canberra for Scientific Sessions | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/joel-bersons-have-child.html | Joel Bersons Have Child | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-big-trot-quality-not-quantity-rich-international-is-long-on.html | The Big Trot: Quality, Not Quantity; Rich International Is Long on Glamour, Prestige, Betting | True | By Louis Effrat Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/israeli-definition-of-a-jew-is-still-a-rabbinate-problem.html | Israeli Definition of a Jew Is Still a Rabbinate Problem | True | By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/meadows-agency-urged-in-jersey-geographer-says-strong-new.html | MEADOWS AGENCY URGED IN JERSEY; Geographer Says Strong New Commission Is Needed | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mize-joins-athletics-former-bigleague-slugger-is-new-batting-coach.html | MIZE JOINS ATHLETICS; Former Big-League Slugger Is New Batting Coach | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/linda-j-okeeffe-becomes-affianced.html | Linda J. O'Keeffe Becomes Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-22-no-title.html | Editorial Cartoon 22 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/england-victor-in-test-cricket-truemans-bowling-enables-team-to.html | ENGLAND VICTOR IN TEST CRICKET; Trueman's Bowling Enables Team to Beat Australia | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-judge-plan-faces-obstacles-legislators-seek-to-retain-political.html | NEW JUDGE PLAN FACES OBSTACLES; Legislators Seek to Retain Political Gains in Choices | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/joan-aberbach-married-to-arthur-l-morgan.html | Joan Aberbach Married To Arthur L. Morgan | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-envoy-is-uninjured-by-grenade-in-saigon.html | U.S. Envoy Is Uninjured By Grenade in Saigon | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/brunswick-elevates-officer.html | Brunswick Elevates Officer | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/james-kinsbury-fo-marry-marguerite-s-macpherson.html | James Kinsbury fo Marry Marguerite S. MacPherson | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/at-metropolitan.html | AT METROPOLITAN | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/to-promote-the-general-welfare-to-do-this-in-the-words-of-the.html | 'To Promote the General Welfare'; To do this -- in the words of the Constitution -- is exactly what the Administration's proposals, especially for health and education, are designed to accomplish, says Ribicoff. 'To Promote the General Welfare' | True | By Abraham Ribicoff | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/two-win-fellowships-social-work-awards-given-by-jewish-welfare.html | TWO WIN FELLOWSHIPS; Social Work Awards Given by Jewish Welfare Board | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/9-senators-seeking-orphan-act-revival.html | 9 SENATORS SEEKING ORPHAN ACT REVIVAL | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ilgwu-raising-pay-of-its-staff-increase-of-million-for-800-follows.html | I.L.G.W.U. RAISING PAY OF ITS STAFF; Increase of Million for 800 Follows Bargaining Fight | True | By Stanley Levey | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-coffinberry-is-attended-by-8-at-her-wedding-exstudent-at.html | Miss Coffinberry Is Attended by 8 At Her Wedding; Ex-Student at Barnard Married in Larchmont to Peter von Storch | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/w-b-gould-fiance-of-doris-flaxman.html | W. B. Gould Fiance Of Doris Flaxman | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/senate-absenteeism-deplored.html | Senate Absenteeism Deplored | True | HANS KOHN | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/canadian-senate-votes-to-hear-bank-director-facing-dismissal.html | Canadian Senate Votes to Hear Bank Director Facing Dismissal | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hudson-valley-pastorale-country-east-of-beacon-is-land-of-quiet.html | HUDSON VALLEY PASTORALE; Country East of Beacon Is Land of Quiet Hills And Meadows | True | By Ruth D'Agostino | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/moscow-blocks-disarmament.html | Moscow Blocks Disarmament | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/adios-for-siesta-spains-changeover-in-hours-meets-resistance-from.html | ADIOS FOR SIESTA?; Spain's Change-Over in Hours Meets Resistance From Natives, Tourists | True | By Benjamin Welles | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/marcia-e-smith-is-married-here-to-l-w-wilder-northwestern-alumna.html | Marcia E. Smith Is Married Here To L. W. Wilder; Northwestern Alumna Wed to Hahnemann Medical Student | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/father-escorts-barbara-goldsby-at-her-nuptials-kansas-alumna-wed-to.html | Father Escorts Barbara Goldsby At Her Nuptials; Kansas Alumna Wed to Duane Myers, Fellow in History at Yale | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-dillar-a-dollar-an-underprivileged-scholar-education-and-income.html | A Dillar, a Dollar, an Underprivileged Scholar; EDUCATION AND INCOME: Inequalities of Opportunity in Our Public Schools. By Patricia Cayo Sexton. Foreword by Kenneth B. Clark. 298 pp. New York: The Viking Press. $6. An Underprivileged Scholar | True | By Martin Mayer | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/shirley-jones-outruns-15-rivals-in-molly-pitcher-handicap-at.html | Shirley Jones Outruns 15 Rivals in Molly Pitcher Handicap at Monmouth; MARE GOES AHEAD IN UPPER STRETCH Shirley Jones Beats Secret Honor in $30,800 Event -- Grant Rides Winner | True | By William R. Conklin Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/air-traffic-men-will-be-tested-by-radio-for-stresses-on-the-job.html | Air Traffic Men Will Be Tested By Radio for Stresses on the Job | True | By Edward Hudson | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/korean-children-feted-at-picnic-they-and-adoptive-parents-visit.html | KOREAN CHILDREN FETED AT PICNIC; They and Adoptive Parents Visit Farm in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/housewivescourt-woes-on-wage-tax-housewives-risk-woe-oh-wage-tax.html | Housewives-Court Woes on Wage Tax; HOUSEWIVES RISK WOE OH WAGE TAX | True | By Robert Metz | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ford-fund-starts-interfaith-study-325000-grant-will-set-up-new.html | FORD FUND STARTS INTERFAITH STUDY; $325,000 Grant Will Set Up New Mediation Council | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cr-berrys-jr-have-child.html | C.R. Berrys Jr. Have Child | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/top-prize-taken-by-skye-terrier-ch-evening-star-de-luchar-triumphs.html | TOP PRIZE TAKEN BY SKYE TERRIER; Ch. Evening Star de Luchar Triumphs at Farmington | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/choice-takes-turf-race-wolfram-turns-on-the-heat-near-the-wire-and.html | Choice Takes Turf Race; Wolfram Turns on the Heat Near the Wire and Result Is Victory, Feted by Sunny Jim Fitzsimmons WOLFRAM TAKES GRASS RACE HERE | True | By Joseph C. Nichols | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/in-leadership-the-soviet-union-has-found-strength-the-red-phoenix.html | In Leadership the Soviet Union Has Found Strength; THE RED PHOENIX: Russia Since World War II. By Harry Schwartz. 427 pp. New York: Frederick A. Praeger. $6. In Leadership, Strength | True | By Henry L. Roberts | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/space-course-to-begin-here.html | Space Course to Begin Here | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sacrilege.html | 'SACRILEGE' | True | CHRISTOS G. TZELIOS | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-grants-texaco-import-quota-rise.html | U.S. GRANTS TEXACO IMPORT QUOTA RISE | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/kennedy-confers-on-berlin-issues-rusk-mcnamara-and-taylor-join.html | KENNEDY CONFERS ON BERLIN ISSUES; Rusk, McNamara and Taylor Join President for Talks at Week-End Retreat KENNEDY CONFERS ON BERLIN ISSUES | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/alice-m-leslie-married.html | Alice M. Leslie Married | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/california-gop-chiefs-to-meet-with-nixon-on-62-governorship.html | California G.O.P. Chiefs to Meet With Nixon on '62 Governorship; Strategy Session Tuesday to Consider Party Prospects -- Brown Drops in Polls | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/rome-party-bars-redaided-mayor.html | ROME PARTY BARS RED-AIDED MAYOR | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/confession-is-not-enough-kaddish-by-allen-ginsberg-100-pp-san.html | Confession Is Not Enough; KADDISH. By Allen Ginsberg. 100 pp. San Francisco: City Lights Books. Paper, $1.50. THE MAXIMUS POEMS. By Charles Olson. 159 pp. Jargon-Corinth Book. New York: Citadel Press. Cloth, $6; Paper, $1.95. THE DISTANCES. By Charles Olson. 96 pp. New York: Grove Press. Paper, $1.75. MOUNTAIN, FIRE, THORNBUSH. By Harvey Shapiro. 29 pp. Denver: Alan Swallow. Paper, 75 cents. | True | By James Dickey | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/three-in-the-outback-walkabout-by-james-vance-marshall-illustrated.html | Three in the Outback; WALKABOUT. By James Vance Marshall. Illustrated by Noela Young. 126 pp. New York: Doubleday & Co. $2.50. | True | By Elizabeth Janeway | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/university-sued-over-hazing.html | University Sued Over Hazing | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hartmann-names-president.html | Hartmann Names President | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/advertising-remembrance-of-things-past-humorous-events-of-a-year.html | Advertising Remembrance of Things Past; Humorous Events of a Year and a Half Are Recalled Bardot, Armstrong and Brand X Put Smile in News | True | BY Robert Alden | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/barrow-named-by-fcc-dean-of-cincinnati-law-to-be-broadcast.html | BARROW NAMED BY F.C.C.; Dean of Cincinnati Law to Be Broadcast Practices Aide | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/allen-separk.html | Allen -- Separk | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/arthur-d-buckley.html | ARTHUR D. BUCKLEY | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/scoring-system-begun-on-credit-scientific-weighting-of-risk.html | SCORING SYSTEM BEGUN ON CREDIT; Scientific Weighting of Risk Experience Is Developed by Financing Company SCORING SYSTEM BEGUN ON CREDIT | True | By Albert L. Kraus | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/deborah-dorsey-radcliffe-1960-will-wed-sept-9-56-debutante-engaged.html | Deborah Dorsey, Radcliffe, 1960, Will Wed Sept. 9; '56 Debutante Engaged to William Treblcock, Harvard Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/venice-croupiers-strike.html | Venice Croupiers Strike | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/britishsoviet-talk-fails-on-laos-issue.html | BRITISH-SOVIET TALK FAILS ON LAOS ISSUE | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lawyer-a-bank-adviser.html | Lawyer a Bank Adviser | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/region-to-receive-smog-warnings-council-to-set-up-central-bureau-on.html | REGION TO RECEIVE SMOG WARNINGS; Council to Set Up Central Bureau on Air Pollution | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-believes-west-must-hold-berlin-as-fateful-symbol-us-feels-west.html | U.S. Believes West Must Hold Berlin As Fateful Symbol; U.S. FEELS WEST MUST HOLD BERLIN | True | By Wallace Carroll Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/harry-l-weber.html | HARRY L. WEBER | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/peace-corps-plan-to-go-before-un-us-will-propose-program-of.html | PEACE CORPS PLAN TO GO BEFORE U.N.; U.S. Will Propose Program of Social-Economic Aid | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/daily-double-pays-1739.html | Daily Double Pays $1,739 | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/why-they-dont-want-to-be-lords-members-of-britains-other-house.html | Why They Don't Want to Be Lords; Members of Britain's other House enjoy undoubted privileges, but more than one ambitious young peer would like to escape from 'the lethal chamber' to the Commons. Why They Don't Want to Be Lords | True | By Charles Hussey London | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/youth-board-appoints-aidei.html | Youth Board Appoints Aidel | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-esther-f-cruikshank-married-fo-justus-r-cantus.html | Miss Esther F. Cruikshank Married fo Justus R. Cantus | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/innocence-shines-through-modern-primitives-masters-of-naive.html | Innocence Shines Through; MODERN PRIMITIVES: Masters of Naive Painting. By Oto Bihalji-Merin. Translated by Norbert Guterman from the German "Das Naive Bild der Welt." Illustrated. 290 pp. New York: Harry N. Abrams. $15. | True | By Stuart Preston | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pago-pago-pitch-american-samoa-soon-may-be-opened-to-limited.html | PAGO PAGO PITCH; American Samoa Soon May Be Opened To Limited Tourist Development | True | By Richard F. MacMillan | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/good-year-depend-on-katie-john-by-mary-calhoun-illustrated-by-paul.html | Good Year; DEPEND ON KATIE JOHN. By Mary Calhoun. Illustrated by Paul Frame. 181 pp. New York: Harper & Bros. $2.95. For Ages 8 to 12. | True | MIRIAM JAMES. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/dupes-or-dopes-reader-raises-a-question-about-women-in-recent-films.html | DUPES OR DOPES?; Reader Raises a Question About Women in Recent Films | True | By Bosley Crowther | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/goodrich-sales-to-us-in-hands-of-a-new-unit.html | Goodrich Sales to U.S. In Hands of a New Unit | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/polaris-christening-saturday.html | Polaris Christening Saturday | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/reprise.html | REPRISE | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/six-seized-in-raid-on-gambling-ring-all-charged-with-preying-on.html | SIX SEIZED IN RAID ON GAMBLING RING; All Charged With Preying on Society and a Diplomat | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-week-in-finance-stocks-show-first-net-gain-in-month-raising.html | The Week in Finance; Stocks Show First Net Gain in Month, Raising Hopes for a Summer Rally | True | By John G. Forrest | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/joseph-m-marrone-banker-and-foreign-trade-expert-served-us.html | JOSEPH M. MARRONE; Banker and Foreign Trade Expert Served U.S. | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mali-aide-to-visit-us-deputy-chief-of-state-will-be-met-by-rusk-in.html | MALI AIDE TO VISIT U.S.; Deputy Chief of State Will Be Met by Rusk in Capital | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/foreign-aids-hurdles-congressional-opponents-of-presidents-program.html | FOREIGN AID'S HURDLES; Congressional Opponents of President's Program Show Signs of Retreat as Proof of Need Mounts | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/harlem-is-aided-by-peace-corps-young-volunteers-from-over-nation.html | HARLEM IS AIDED BY 'PEACE CORPS'; Young Volunteers From Over Nation Spruce Up Area | True | By Emma Harrison | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/big-tanker-ordered-by-mobil-affiliate.html | BIG TANKER ORDERED BY MOBIL AFFILIATE | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/quinn-ambruoso.html | Quinn -- Ambruoso | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-chairs-on-the-boulevards.html | THE CHAIRS ON THE BOULEVARDS | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-dance-abroad-i-royal-danish-ballet-versus-bournonville.html | THE DANCE: ABROAD -- I; Royal Danish Ballet Versus Bournonville | True | By John Martin | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/perri-and-bupp-win-in-jersey-regatta.html | PERRI AND BUPP WIN IN JERSEY REGATTA | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/chain-is-offering-custom-service-special-shirt-units-slated-by.html | CHAIN IS OFFERING CUSTOM SERVICE; Special Shirt Units Slated by Whitehouse & Hardy | True | By William M. Freeman | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/trial-for-macmillan-berlin-crisis-common-market-issue-will-test.html | Trial for Macmillan; Berlin Crisis, Common Market Issue Will Test British Leader's Mettle | True | By Drew Middleton | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hong-kong-holds-life-of-contrasts-rich-and-poor-good-and-bad-all.html | HONG KONG HOLDS LIFE OF CONTRASTS; Rich and Poor, Good and Bad All Exist Side by Side | True | By Robert Trumbull Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-franchise-studied-oklahoma-city-considered-by-american.html | NEW FRANCHISE STUDIED; Oklahoma City Considered by American Association | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-policy-of-foreign-aid.html | The Policy of Foreign Aid | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/9-arrested-on-chicago-beach.html | 9 Arrested on Chicago Beach | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/colorado-sheriff-linked-to-thefts-accused-of-masterminding-ring-of.html | COLORADO SHERIFF LINKED TO THEFTS; Accused of Masterminding Ring of Police Burglars | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/killed-helping-friend-brooklyn-man-falls-in-bronx-while-moving.html | KILLED HELPING FRIEND; Brooklyn Man Falls in Bronx While Moving Refrigerator | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/washington-puts-check-on-moscow-phone-calls.html | Washington Puts Check On Moscow Phone Calls | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/elsa-foster-betrothed-to-franklin-weissberg.html | Elsa Foster Betrothed To Franklin Weissberg | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/orioles-pound-krausse-and-trounce-athletics-on-a-twohitter-by.html | Orioles Pound Krausse and Trounce Athletics on a Two-Hitter by Pappas; BALTIMORE GAINS A 7-TO-2 TRIUMPH Pappas Winner for 5th Time in a Row -- Orioles Tie Indians for Third | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cardinals-rally-to-top-giants-97-james-bats-in-4-runs-as-losers.html | CARDINALS RALLY TO TOP GIANTS, 9-7; James Bats In 4 Runs as Losers Drop 5th in Row | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-merchants-view-an-appraisal-of-the-retail-sales-gain-in-the.html | The Merchant's View; An Appraisal of the Retail Sales Gain in the Half Year and the July Outlook | | By Herbert Koshetz | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/excerpts-from-khrushchevs-address-on-arms-policy.html | Excerpts From Khrushchev's Address on Arms Policy | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pole-named-to-religion-office.html | Pole Named to Religion Office | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/fire-losses-rose-to-record-in-60-damage-in-us-canada-soared-to.html | FIRE LOSSES ROSE TO RECORD IN '60; Damage in U.S., Canada Soared to $356,500,000 | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/negro-new-haven-aide-widow-becomes-treasurer-first-of-race-in.html | NEGRO NEW HAVEN AIDE; Widow Becomes Treasurer -- First of Race in Office | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-sees-monopoly-in-color-comic-case.html | U.S. SEES MONOPOLY IN COLOR COMIC CASE | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mongolia-accepts-us-bid-for-ties-mongolia-agrees-to-us-overtures.html | Mongolia Accepts U.S. Bid for Ties; MONGOLIA AGREES TO U.S. OVERTURES | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/turks-to-vote-today-approval-for-constitution-is-expected-in.html | TURKS TO VOTE TODAY; Approval for Constitution Is Expected in Referendum | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/exciting-television-development-educational-station-can-bring-new.html | EXCITING TELEVISION DEVELOPMENT; Educational Station Can Bring New Vitality To the Medium | True | By Jack Gould | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/american-y.c-team-regains-coffee-pot.html | AMERICAN Y.C. TEAM REGAINS COFFEE POT | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/interceptor-captures-trot.html | Interceptor Captures Trot | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bonn-politicians-split-on-treaty-adenauer-and-brandt-differ-on.html | BONN POLITICIANS SPLIT ON TREATY; Adenauer and Brandt Differ on Peace Pact Issue | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jean-doherty-engaged-to-joseph-p-sullivan.html | Jean Doherty Engaged To Joseph P. Sullivan | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/widow-describes-hemingway-mss-tells-of-unpublished-work-calls-death.html | WIDOW DESCRIBES HEMINGWAY MSS.; Tells of Unpublished Work -- Calls Death Accident | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lattimore-in-mongolia-us-denies-professors-trip-is-officially.html | LATTIMORE IN MONGOLIA; U.S. Denies Professor's Trip Is Officially Sponsored | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/margaret-butler-engaged-to-wed-harvard-teacher-graduate-of-smith.html | Margaret Butler Engaged to Wed Harvard Teacher; Graduate of Smith and Macdonald Gardner to Marry in September | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/natalie-proudman-bride-of-a-teacher.html | Natalie Proudman Bride of a Teacher | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/leopold-to-seek-pardon.html | Leopold to Seek Pardon | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/african-envoys-gain-on-housing-but-problem-in-washington-is-far.html | AFRICAN ENVOYS GAIN ON HOUSING; But Problem in Washington Is Far From Solved | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/whippet-picked-as-best-in-show-at-genesee-valley-kc-fixture.html | Whippet Picked as Best in Show At Genesee Valley K.C. Fixture | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/juliane-d-solmssen-is-a-bride-in-jersey.html | Juliane D. Solmssen Is a Bride in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/john-sherry-fiance-of-margaret-singer.html | John Sherry Fiance Of Margaret Singer | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/union-ends-drive-for-coast-farms-director-of-organizing-unit.html | UNION ENDS DRIVE FOR COAST FARMS; Director of Organizing Unit Deplores Group's Demise | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/braves-get-rookie-hurlers.html | Braves Get Rookie Hurlers | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ohio-drivers-show-way-deitrich-johnson-and-brady-1-2-3-in-formula.html | OHIO DRIVERS SHOW WAY; Deitrich, Johnson and Brady 1, 2, 3 in Formula Juniors | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mary-r-coyle-married.html | Mary R. Coyle Married | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-lamberton-maryland-bride-of-j-b-alley-jr-60-graduate-of-sarah.html | Miss Lamberton Maryland Bride Of J. B. Alley Jr.; '60 Graduate of Sarah Lawrence Married to a Virginia Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/old-pawtucket-mill-reflects-us-knowhow.html | OLD PAWTUCKET MILL REFLECTS U.S. KNOW-HOW | True | By William Stockdale | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/news-notes-classroom-and-campus-needy-pupils-get-a-taste-of-college.html | NEWS NOTES; CLASSROOM AND CAMPUS; Needy Pupils Get a Taste of College; Professors Attack Training Plan | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-260pound-tackle-is-signed-by-titans.html | A 260-Pound Tackle Is Signed by Titans | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/william-engel-sr.html | WILLIAM ENGEL SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/winfield-scott-hill.html | WINFIELD SCOTT HILL | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/newburgh-is-firm-on-welfare-shift-will-defy-state-ruling-and-start.html | NEWBURGH IS FIRM ON WELFARE SHIFT; Will Defy State Ruling and Start Curbs Saturday | True | By Foster Hailey Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/russoafrican-entente.html | RUSSO-AFRICAN ENTENTE | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/christel-utsch-wed-here.html | Christel Utsch Wed Here | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/elizabeth-a-schwacke-bride-of-howard-cole.html | Elizabeth A. Schwacke Bride of Howard Cole | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-school-reform-lags.html | SOVIET SCHOOL REFORM LAGS | True | F.M.H. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-zealand-bars-gold-salvage-bids.html | NEW ZEALAND BARS GOLD SALVAGE BIDS | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jewish-documents-recorded-on-film-for-nyu-library.html | Jewish Documents Recorded on Film For N.Y.U. Library | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/puerto-ricans-get-welcome-on-li.html | PUERTO RICANS GET WELCOME ON L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/drought-worse-in-north-plains-disaster-zone-is-widened-canadian.html | DROUGHT WORSE IN NORTH PLAINS; Disaster Zone Is Widened -- Canadian Area Hit | True | By Donald Jansonspecial To the New York Times | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mon-c-wallgren-hurt-former-senator-as-injured-as-truck-hits-auto.html | MON C. WALLGREN HURT; Former Senator Is Injured as Truck Hits Auto | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/propeller-club-meeting-set.html | Propeller Club Meeting Set | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/easing-of-curbs-stalled-in-spain-skepticism-voiced-on-plan-to-reform.html | EASING OF CURBS STALLED IN SPAIN; Skepticism Voiced on Plan to Reform Censorship | True | By Benjamin Welles Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/de-gaulle-popular-support-for-him-is-high-despite-critics-charge.html | DE GAULLE; Popular Support for Him Is High Despite Critics' Charge That He Abuses Power | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/billy-farrell-wins-jersey-golf-on-288-jersey-open-won-by-billy.html | Billy Farrell Wins Jersey Golf on 288; JERSEY OPEN WON BY BILLY FARRELL | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/out-of-the-ashes-annie-by-helen-r-sattley-illustrated-by-katherine.html | Out of the Ashes; ANNIE. By Helen R. Sattley. Illustrated by Katherine Monroe. 183 pp. New York: Dodd, Mead & Co. $3. For Ages 10 b 14. | True | ELIZABETH HODGES. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mrs-fay-s-cheifitz-lawyer-in-brooklyn.html | MRS. FAY S. CHEIFITZ, LAWYER IN BROOKLYN | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-singing-war.html | The Singing War | True | By Irwin Silber | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ford-gains-no-16-ace-takes-tenth-in-row-as-yanks-hit-four-home-runs.html | FORD GAINS NO. 16; Ace Takes Tenth in Row as Yanks Hit Four Home Runs It's One Big Happy Family at the Stadium as the Yanks Welcome Their Wives and Children at the Annual Event YANKEES VICTORS OVER RED SOX, 8-5 | True | By John Drebinger | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/taubner-in-valencia-iii-wins-block-island-navigation-event.html | Taubner, in Valencia III, Wins Block Island Navigation Event | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-23-no-title.html | Editorial Cartoon 23 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/r-j-lanigan-to-wed-miss-mary-m-scully.html | R. J. Lanigan to Wed Miss Mary M. Scully | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hats-on-the-horizon.html | Hats on The Horizon | True | By Patricia Peterson | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/gammino-wins-by-a-second-in-production-class-car-race-at.html | Gammino Wins by a Second in Production Class Car Race at Bridgehampton; DOMINIANNI NEXT IN TEN-LAP EVENT L.I. Driver Trails Gammino -- Swenson Unhurt After Car Rolls Over 8 Times | True | By Frank M. Blunk Special to the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/nominee-in-virginia-gop-picks-lawyer-to-make-race-for-governor.html | NOMINEE IN VIRGINIA; G.O.P. Picks Lawyer to Make Race for Governor | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/vienna-deputies-get-more-power-parliament-hopes-to-be-more-than-a.html | VIENNA DEPUTIES GET MORE POWER; Parliament Hopes to Be More Than a Ratifying Body | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ball-bostwick.html | Ball -- Bostwick | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/praisner-schweizer.html | Praisner -- Schweizer | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-discounts-china-rift-report-pravda-gives-prominence-to.html | SOVIET DISCOUNTS CHINA RIFT REPORT; Pravda Gives Prominence to Statement by Chen Yi Denouncing 'Gossips' SOVIET DISCOUNTS REPORTS OF RIFT | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/on-every-platform-the-same-song-was-always-sung-red-china-an-asian.html | On Every Platform the Same Song Was Always Sung; RED CHINA: An Asian View. By Sripati Chandra-sekhar. 230 pp. New York: Frederick A. Praeger. $4. | True | By C. Martin Wilbur | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/plants-add-color-on-a-terrace.html | PLANTS ADD COLOR ON A TERRACE | True | By Olive E. Allen | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/usia-suspends-psychiatric-tests-drops-check-on-applicants-after.html | U.S.I.A. SUSPENDS PSYCHIATRIC TESTS; Drops Check on Applicants After Funds Are Denied | True | By James Feron Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jurgensen-signed-by-eagles.html | Jurgensen Signed by Eagles | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/frick-names-umpires-for-allstar-contest.html | Frick Names Umpires For All-Star Contest | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/tanganyika-acts-to-attract-funds-guarantees-land-titles-to-spur.html | TANGANYIKA ACTS TO ATTRACT FUNDS; Guarantees Land Titles to Spur Farm Investment | True | By Leonard Ingalls Special to the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/angels-get-college-pitcher.html | Angels Get College Pitcher | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/anne-b-harden-is-wed-in-south-to-pediatrician-55-debutante-bride-of.html | Anne B. Harden Is Wed in South To Pediatrician; '55 Debutante Bride of Dr. William Bradford in Burlington, N. C. | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bank-employes-sharing-profits-institutions-follow-other-companies.html | BANK EMPLOYES SHARING PROFITS; Institutions Follow Other Companies in Practice BANK EMPLOYES SHARING PROFITS | True | By J.e. McMahon | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/linda-bullock-is-bride.html | Linda Bullock Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/helen-w-beard-wells-graduate-is-wed-to-cleric-bride-in-scarsdale-of.html | Helen W. Beard, Wells Graduate, Is Wed to Cleric; Bride in Scarsdale of Rev. Neil R. Jordahl, Rector in Paris, Ky. | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/savannah-boycott-succeeds.html | Savannah Boycott Succeeds | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/laura-sweet-wed-here.html | Laura Sweet Wed Here | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/carol-yeandle-married.html | Carol Yeandle Married | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/democracys-task.html | DEMOCRACY'S TASK | True | HENRY NORDIN | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/easterner-triumphs-over-2-yacht-rivals.html | Easterner Triumphs Over 2 Yacht Rivals | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/welcoming-committee-travel-experts-study-ways-to-help-foreign.html | WELCOMING COMMITTEE; Travel Experts Study Ways to Help Foreign Tourist on U.S. Visit | True | By Robert Berkvist | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/african-relic-hunt-set-columbia-anthropologist-and-geologist-to.html | AFRICAN RELIC HUNT SET; Columbia Anthropologist and Geologist to Head Search | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/alison-stewart-engaged-to-wed-robert-stewart-houstra-alumna-to-be.html | Alison Stewart Engaged to Wed Robert Stewart; Houstra Alumna to Be Bride in September of An Engineer Here | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/tour-de-france-course-winds-from-the-alps-to-the-mediterranean-soft.html | Tour de France Course Winds From the Alps to the Mediterranean; Soft Day on the Road Mr. Average Bike Racer Eases Up a Bit During 13th Day of Tour de France | True | By Robert Daley Special to the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/williams-is-4th-in-fishing.html | Williams Is 4th in Fishing | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/records-the-contemporary-organ.html | RECORDS: THE CONTEMPORARY ORGAN | True | By Allen Hughes | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/argentine-trade-gap-widening-wheat-exports-fall-imports-up.html | Argentine Trade Gap Widening; Wheat Exports Fall, Imports Up | True | By Edwaed C. Burks Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ashlar-52-wins-23900-handicap-favorite-beats-inside-story-in.html | ASHLAR, 5-2, WINS $23,900 HANDICAP; Favorite Beats Inside Story in Delaware Park Race | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-novel-of-our-time.html | The Novel of Our Time | True | DAVID L. STEVENSON. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/61-crop-competes-with-1960-apples.html | '61 CROP COMPETES WITH 1960 APPLES | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-gotham-ball-will-take-place-at-plaza-nov-23-debutante-event-to.html | The Gotham Ball Will Take Place At Plaza Nov. 23; Debutante Event to Aid Foundling Hospital on Thanksgiving Night | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/schooner-sinks-vessel-racing-craft-and-fishing-boat-collide-off.html | SCHOONER SINKS VESSEL; Racing Craft and Fishing Boat Collide Off West Coast | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/toadstool-home-smallest-brownies-fearful-adventure-by-gladys-l.html | Toadstool Home; SMALLEST BROWNIE'S FEARFUL ADVENTURE. By Gladys L. Adshead. Illustrated by Velma Ilsley. Unpaged. New York: Henry Z. Walck. $2.75. For Ages 4 to 7. | True | ALICE LOW. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/franciscon-ii-scores-beats-wista-by-a-neck-after-making-up-12.html | FRANCISCON II SCORES; Beats Wista by a Neck After Making Up 12 Lengths | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/washington-the-revival-of-confidence-in-the-white-house.html | Washington; The Revival of Confidence in the White House | True | By James Reston | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/fur-trim-apparel-in-strong-demand.html | FUR TRIM APPAREL IN STRONG DEMAND | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/authors-query.html | Author's Query | True | A.A. JORDAN | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/output-decline-noted-australia-lists-commodity-drop-in-first-months.html | OUTPUT DECLINE NOTED; Australia Lists Commodity Drop in First Months of 1961 | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/carolinians-seek-park-integration-negroes-sue-agreement-ends.html | CAROLINIANS SEEK PARK INTEGRATION; Negroes Sue -- Agreement Ends Savannah Boycott | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bridge-ethics-among-the-experts-definition-of-fair-play-is-constant.html | BRIDGE: ETHICS AMONG THE EXPERTS; Definition of Fair Play Is Constant Problem For Rule-Makers | True | By Albert H. Morehead | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/m-a-turner-weds-roberta-brackman.html | M. A. Turner Weds Roberta Brackman | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/minor-league-picks-eighteen-allstars.html | MINOR LEAGUE PICKS EIGHTEEN ALL-STARS | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/rambler-has-lead-in-110-class-series.html | RAMBLER HAS LEAD IN 110 CLASS SERIES | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/wood-field-and-stream-big-bass-in-lake-bomoseen-still-have-not.html | Wood, Field and Stream; Big Bass in Lake Bomoseen Still Have Not Heard That Summer Is Here | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hornets-buy-bailey-of-aces.html | Hornets Buy Bailey of Aces | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/record-72-start-in-yacht-event-souffle-and-inverness-head-stratford.html | RECORD 72 START IN YACHT EVENT; Souffle and Inverness Head Stratford Shoal Fleet | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-de-haven-becomes-bride-of-john-cuddihy-wisconsin-alumna-is-wed.html | Miss De Haven Becomes Bride Of John Cuddihy; Wisconsin Alumna Is Wed in Minneapolis to a Columbia Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/british-law-toothsome-to-soviet-ballet-girls.html | British Law Toothsome To Soviet Ballet Girls | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/moss-cooper-is-first-in-british-empire-race.html | Moss' Cooper Is First In British Empire Race | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/water-converter-set-westinghouse-to-build-plant-for-arabian-oil.html | WATER CONVERTER SET; Westinghouse to Build Plant for Arabian Oil Company | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/radiation-gauges-shows-sales-spurt-detection-device-industry-makes.html | RADIATION GAUGES SHOWS SALES SPURT; Detection Device Industry Makes Rapid Strides | True | By John Johnsrud | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cubs-4run-fifth-downs-phils-64-schultz-saves-decision-by-retiring.html | CUBS 4-RUN FIFTH DOWNS PHILS, 6-4; Schultz Saves Decision by Retiring 10 Batters in Row | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/roberts-plummer.html | Roberts -- Plummer | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/of-two-regimes.html | OF TWO REGIMES | True | OLIVER H. RADKEY, Professor of History, the University of Texas | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/byrd-leadership-faces-voter-test-virginias-primary-tuesday-may.html | BYRD LEADERSHIP FACES VOTER TEST; Virginia's Primary Tuesday May Disclose Disaffection | True | By Claude Sitton Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/city-growth-high-in-60-municipalities-annexed-1083-square-miles-in.html | CITY GROWTH HIGH IN '60; Municipalities Annexed 1,083 Square Miles in Year | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/training-begun-by-77th-division-troops-reach-camp-drum-42d-division.html | TRAINING BEGUN BY 77TH DIVISION; Troops Reach Camp Drum -- 42d Division Leaves | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/boswell-paces-blind-golfers.html | Boswell Paces Blind Golfers | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/richard-bugbee-weds-ann-smith-in-massachusetts-graduate-of.html | Richard Bugbee Weds Ann Smith In Massachusetts; Graduate of Dartmouth and Wellesley Alumna Married in Cambridge | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bravos-in-cincinnati-opera-zoo-and-reds.html | Bravos in Cincinnati: Opera, Zoo and Reds | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pugh-mount.html | Pugh -- Mount | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/johnston-to-give-up-football.html | Johnston to Give Up Football | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/maryland-names-aide-huntress-gets-football-post-as-assistant-to.html | MARYLAND NAMES AIDE; Huntress Gets Football Post as Assistant to Nugent | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/chutney-cupboard.html | Chutney Cupboard | True | By Craig Claiborne | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/europeans-agree-on-warning.html | Europeans Agree on Warning | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/michael-j-healy.html | MICHAEL J. HEALY | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/laura-larkin-married.html | Laura Larkin Married | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/wedding-is-held-for-miss-craw-james-doak-jr-syracuse-alumna-bride.html | Wedding Is Held For Miss Craw, James Doak Jr.; Syracuse Alumna Bride in Meriden, Conn., of a Graduate of Yale | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cliff-buchholz-gains-he-will-meet-ashe-in-final-of-missouri-valley.html | CLIFF BUCHHOLZ GAINS; He Will Meet Ashe in Final of Missouri Valley Tennis | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-trunkful-of-old-world-culture-my-father-sits-in-the-dark-and.html | A Trunkful of Old World Culture; MY FATHER SITS IN THE DARK. And Other Selected Stories. By Jerome Weidman. 521 pp. New York: Random House. $5.95. A Trunkful of Culture | True | By David Dempsey | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/eisenhower-plaque-set-to-be-restored-to-post-office-at-colman-sd.html | EISENHOWER PLAQUE SET; To Be Restored to Post Office at Colman, S.D. | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/emery-huse.html | EMERY HUSE | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-multitude-of-tongues-lessons-and-readings-in-other-languages.html | A MULTITUDE OF TONGUES; Lessons and Readings In Other Languages Enhance Fluency | True | By Thomas Lask | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/all-of-a-piece.html | ALL OF A PIECE | True | C. PULSIRIVONG | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/changing-chicago-seaport-at-end-of-the-seaway-route-awaits-more.html | CHANGING CHICAGO; Seaport at End of the Seaway Route Awaits More Foreign Visitors | True | By Herbert Rosenthal | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/what-berlin-means-to-khrushchev-we-have-heard-much-of-why-the-city.html | What Berlin Means to Khrushchev; We have heard much of why the city is important to the West; but the Berlin crisis can only be understood, says an observer, in terms of the city's meaning to the Communists. What Berlin Means to Khrushchev | True | By Terence Prittie | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/tackle-goes-to-broncos.html | Tackle Goes to Broncos | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/port-tops-nation-in-foreign-trade-handles-twice-as-much-as-nearest.html | PORT TOPS NATION IN FOREIGN TRADE; Handles Twice as Much as Nearest Competitor | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/indians-set-back-white-sox-3-to-2-funk-help-grant-win-8th-power.html | INDIANS SET BACK WHITE SOX, 3 TO 2; Funk Help Grant Win 8th -- Power Hits Home Run | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sunny-days-in-the-luxembourg-green-and-golden-by-alix-taylor-189-pp.html | Sunny Days in the Luxembourg GREEN AND GOLDEN. By Alix Taylor. 189 pp. New York: Doubleday & Co. $3.75. | True | By Morris Gilbert | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/aec-nevada-tunnels-ready-if-nuclear-testing-is-resumed-aecs-tunnels.html | A.E.C. Nevada Tunnels Ready If Nuclear Testing Is Resumed; A.E.C.'S TUNNELS READY FOR TESTS | True | By Gladwin Hill Special to the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/army-families-give-up-flats.html | Army Families Give Up Flats | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/newark-jury-finds-3-guilty-of-murder.html | NEWARK JURY FINDS 3 GUILTY OF MURDER | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/two-notable-deciduous-conifers.html | TWO NOTABLE DECIDUOUS CONIFERS | True | By Clarence E. Lewis | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/schweitzer-aids-spiritual-summit.html | Schweitzer Aids 'Spiritual Summit' | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/j-j-trunk-dead-yiddish-scholar-novelist-and-poet-74-was-on-staff-of.html | J. J. TRUNK DEAD; YIDDISH SCHOLAR; Novelist and Poet, 74, Was on Staff of Jewish Day | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/katharine-daly-raymond-stone-marry-in-jersey-former-vassar-student.html | Katharine Daly, Raymond Stone Marry in Jersey; Former Vassar Student Bride of Art Aide of This Week Magazine | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bold-colby-triumphs-in-trot.html | Bold Colby Triumphs in Trot | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/un-atom-defeat-seen-for-moscow-us-believes-fear-of-it-is-back-of.html | U.N. ATOM DEFEAT SEEN FOR MOSCOW; U.S. Believes Fear of It Is Back of Note on Testing | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sect-successful-in-move-to-brazil-un-officials-pleased-with-old.html | SECT SUCCESSFUL IN MOVE TO BRAZIL; U.N. Officials Pleased With Old Believers' Progress | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/it-begins-at-home.html | IT BEGINS AT HOME | True | PHIL RODEN | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-prize-1600-pennsylvania-avenue-a-correspondent-charts-the.html | THE PRIZE: 1600 PENNSYLVANIA AVENUE; A Correspondent Charts the Course Kennedy and Nixon Followed in '60 THE MAKING OF THE PRESIDENT, 1960. By Theodore H. White. 400 pp. New York: Atheneum Publishers. $6.95. The Prize | True | By James MacGregor Burns | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jersey-gets-grant-for-hospital-plan.html | JERSEY GETS GRANT FOR HOSPITAL PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/polo-final-today-fairfield-and-greenwich-to-meet-at-blind-brook.html | POLO FINAL TODAY; Fairfield and Greenwich to Meet at Blind Brook Field | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/angela-laguardia-wed.html | Angela LaGuardia Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ailing-new-haven-interests-expert-exicc-member-confirms-he-has-been.html | AILING NEW HAVEN INTERESTS EXPERT; Ex-I.C.C. Member Confirms He Has Been Approached | True | By Russell Porter | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/britons-to-press-accord-on-kuwait-safeguards-to-be-sought-iraqi-oil.html | BRITONS TO PRESS ACCORD ON KUWAIT; Safeguards to Be Sought -- Iraqi Oil Seizure Doubted | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/outline-of-alliance-for-progress-prepared-for-uruguay-meeting-task.html | Outline of Alliance for Progress Prepared for Uruguay Meeting Task Forces o Economists Plan Latin Cooperation to Raise Income | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/fitzpatrick-flanagan.html | Fitzpatrick -- Flanagan | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/huber-yates.html | Huber -- Yates | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soldier-slain-in-holdup.html | Soldier Slain in Hold-up | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/court-says-archbishop-must-pay-tax-in-sale-of-dead-sea-scrolls.html | Court Says Archbishop Must Pay Tax in Sale of Dead Sea Scrolls | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/inflation-is-expected-to-spur-stock-market-six-analysts-scan-the.html | Inflation Is Expected to Spur Stock Market; Six Analysts Scan the Wall St. Horizon -- Five Are Hopeful and Three Look Forward to a Rally This Summer MARKET EXPERTS SCAN THE HORIZON | True | By Burton Crane | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/susan-sanford-bride-of-michael-d-jones.html | Susan Sanford Bride Of Michael D. Jones | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/random-at-last-to-kiss-amanda-by-frank-norris-248-pp-new-york.html | Random; AT LAST TO KISS AMANDA. By Frank Norris. 248 pp. New York: McGraw-Hill Boot Company. $4.95. Memoirs of a Tycoon | True | By James Kelly | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/old-friends-and-reading-companions-old-friends.html | Old Friends and Reading Companions; Old Friends | True | By Al Hine | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/oceanside-playfields-to-reopen-with-volunteers-in-pay-crisis.html | Oceanside Playfields to Reopen With Volunteers in Pay Crisis | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/negroes-rebuffed-at-steamer.html | Negroes Rebuffed at Steamer | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/proposal-on-park-stirs-maine-area-national-recreation-site-on.html | PROPOSAL ON PARK STIRS MAINE AREA; National Recreation Site on Allagash Rouses State | True | By John H. Fenton Special To The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/46869-poles-take-test-for-college-26190-places-being-sought-by-high.html | 46,869 POLES TAKE TEST FOR COLLEGE; 26,190 Places Being Sought by High School Graduates | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pedro-captures-jumper-laurels-gelding-wins-at-smithtown-silver-lady.html | PEDRO CAPTURES JUMPER LAURELS; Gelding Wins at Smithtown -- Silver Lady Triumphs | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hollywood-tv-tries-morality-violence-to-be-curbed-as-studios-head.html | HOLLYWOOD TV TRIES MORALITY; Violence to Be Curbed As Studios Head Network Edict | True | By Murray Schumach Hollywood | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/6foot-girl-high-jumps-62-34-for-world-mark.html | 6-Foot Girl High Jumps 6-2 3/4 for World Mark | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mexico-curbs-flow-of-red-propaganda.html | MEXICO CURBS FLOW OF RED PROPAGANDA | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-tourist-view-of-moscow-traveler-from-the-west-finds-his-visit-to.html | A TOURIST VIEW OF MOSCOW; Traveler From the West Finds His Visit to Russia More An Educational Experience Than a Pleasure Trip MOSCOW TOURIST | True | By Paul J.c. Friedlander | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/athene-named-victor-yacht-takes-californiatahiti-race-on-handicap.html | ATHENE NAMED VICTOR; Yacht Takes California-Tahiti Race on Handicap Basis | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sirens-wake-bloomfield.html | Sirens Wake Bloomfield | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lure-captures-resolute-honors-moores-yacht-wins-by-26-seconds-from.html | LURE CAPTURES RESOLUTE HONORS; Moore's Yacht Wins by 26 Seconds From Mutiny | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/news-of-tv-and-radio-network-finds-right-writers-are-hard-to-obtain.html | NEWS OF TV AND RADIO; Network Finds Right Writers Are Hard To Obtain -- Miscellaneous Items | True | By Richard F. Shepard | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sandra-lusardi-is-wed-to-francis-racaniello.html | Sandra Lusardi Is Wed To Francis Racaniello | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/wars-end.html | War's End | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/indonesia-sets-missile-plan.html | Indonesia Sets Missile Plan | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hoffa-case-spurred-indictment-will-be-pressed-attorney-general-says.html | HOFFA CASE SPURRED; Indictment Will Be Pressed, Attorney General Says | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/x15-will-soon-get-new-landing-gear.html | X-15 WILL SOON GET NEW LANDING GEAR | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-organization-for-blind.html | New Organization for Blind | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/swiss-yacht-is-first-ylliam-xiv-takes-55meter-race-odays-boat.html | SWISS YACHT IS FIRST; Ylliam XIV Takes 5.5-Meter Race -- O'Day's Boat Second. | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/audrey-maull-is-bride.html | Audrey Maull Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-lilliputian-tour-of-london-town.html | A LILLIPUTIAN TOUR OF LONDON TOWN | True | By Helen Claire Howes | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/grovers-craft-blue-jay-victor-ncm-leads-sizable-fleet-fury-paces.html | GROVERS CRAFT BLUE JAY VICTOR; NCM Leads Sizable Fleet -- Fury Paces Lightnings | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/illinois-baffled-on-redistricting-governor-democrat-avoids-house.html | ILLINOIS BAFFLED ON REDISTRICTING; Governor, Democrat, Avoids House Realignment Issue | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/david-burke-marries-theresa-rose-cerrito.html | David Burke Marries Theresa Rose Cerrito | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-battle-of-the-weeds.html | The Battle of the Weeds | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/two-laidup-troop-ships-freed-to-join-missile-fleet.html | Two Laid-Up Troop Ships Freed to Join Missile Fleet | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mavin-h-brown-boyce-martin-jr-married-in-south-st-marks-in.html | Mavin H. Brown, Boyce Martin Jr. Married in South; St. Mark's in Louisville Scene of Wedding-Ten Attend Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/axis-sally-to-leave-prison.html | 'Axis Sally' to Leave Prison | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/county-lawyers-pick-committees-standing-and-special-units-for.html | COUNTY LAWYERS PICK COMMITTEES; Standing and Special Units for 1961-62 Listed | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/first-woman-is-us-attorney.html | First Woman Is U.S. Attorney | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/champlin-snyder.html | Champlin -- Snyder | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bar-study-favors-curb-on-inquiries-asks-change-in-senate-rules-to.html | BAR STUDY FAVORS CURB ON INQUIRIES; Asks Change in Senate Rules to Widen Witness' Rights | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/trujillos-city-lets-off-steam.html | Trujillo's City Lets Off Steam | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pier-pickets-withdraw-injunction-halts-wilson-line-strike-by-nmu.html | PIER PICKETS WITHDRAW; Injunction Halts Wilson Line Strike by N.M.U. | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/berths-lacking-for-big-tankers-only-10-of-terminals-deep-enough.html | BERTHS LACKING FOR BIG TANKERS; Only 10% of Terminals Deep Enough, Study Finds | True | By John P. Callahan | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/rocca-to-meet-rogers-here.html | Rocca to Meet Rogers Here | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/love-in-a-scotch-mist-household-ghosts-by-james-kennaway-187-pp-new.html | Love in a Scotch Mist; HOUSEHOLD GHOSTS. By James Kennaway. 187 pp. New York: Atheneum. $4. | True | By Gerald Walker | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/giles-cronin-hopeful-big-league-presidents-cite-allstar-teams.html | GILES, CRONIN HOPEFUL; Big League Presidents Cite All-Star Teams' Strength | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/personality-boss-in-baseball-and-building-del-webb-coowner-of.html | Personality: Boss in Baseball and Building; Del Webb, Co-Owner of Yankees, a Giant in Construction Carpenter in Desert in 1927, He Found Road to Wealth | True | By Richard Rutter | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/my-fair-lady-dances-to-record-becomes-longestrun-broadway-musical.html | "MY FAIR LADY" DANCES TO RECORD -- BECOMES LONGEST-RUN BROADWAY MUSICAL | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/fire-in-pennsylvania-prison.html | Fire in Pennsylvania Prison | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/catholics-suspend-broadcasts.html | Catholics Suspend Broadcasts | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/two-rookies-join-chargers.html | Two Rookies Join Chargers | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/harrison-schwack.html | Harrison -- Schwack | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/japanese-red-aide-ousted.html | Japanese Red Aide Ousted | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/connecticut-lighthouses-play-a-dual-role-colorful-beacons-a-guide.html | CONNECTICUT LIGHTHOUSES PLAY A DUAL ROLE; Colorful Beacons, a Guide to Mariners, Also Lure Amateur Photographers | True | By B.J. Malahan Jr. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/buffalo-to-yale.html | BUFFALO TO YALE | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/paradox-in-ship-talks-extraneous-factors-affect-progress-almost-as.html | Paradox in Ship Talks; Extraneous Factors Affect Progress Almost as Much as the Basic Issues | True | By George Horne | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/un-group-suggest-5year-plan-to-aid-stalled-cyprus-economy.html | U.N. Group Suggest 5-Year Plan To Aid Stalled Cyprus Economy | True | By Kathleen McLaughlin Special To The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lois-ullman-fiancee-of-e-c-berkowitz.html | Lois Ullman Fiancee Of E. C. Berkowitz | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-seaside-sunporch-for-maryland.html | A SEASIDE SUNPORCH FOR MARYLAND | True | By Walter R. Fletcher | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/colts-sign-end-linebacker.html | Colts Sign End, Linebacker | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/joanne-hren-is-bride.html | Joanne Hren Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lefkowitz-visit-to-slum-decried-democrat-calls-w-84th-st-tour-a.html | LEFKOWITZ VISIT TO SLUM DECRIED; Democrat Calls W. 84th St. Tour a 'Publicity Stunt' | True | By Ira Henry Freeman | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/promotion-for-6th-fleet-chief.html | Promotion for 6th Fleet Chief | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/raskind-beats-hedrick-and-gains-tennis-final-fitz-gibbon-wins-from.html | Raskind Beats Hedrick and Gains Tennis Final; FITZ GIBBON WINS FROM TYM, 6-3,6-0 Princeton Student, Raskind Advance to State Final -- Fishbach Boys' Victor | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/republican-frontrunners-lay-the-groundwork-for-1964-goldwater-nixon.html | REPUBLICAN FRONTRUNNERS LAY THE GROUNDWORK FOR 1964; Goldwater, Nixon and Rockefeller Set Sights on the Presidency With Strategy Reflecting Their Different Ideas and Problems | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/oven-control-device-wilcolator-product-defrosts-frozen-foods.html | OVEN CONTROL DEVICE; Wilcolator Product Defrosts Frozen Foods Quickly | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/canadian-area-stricken.html | Canadian Area Stricken | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/collins-aikman-corp-chooses-new-president.html | Collins & Aikman Corp. Chooses New President | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/terms-of-trusts-may-vary-widely-goals-are-large-factor-in-setting.html | TERMS OF TRUSTS MAY VARY WIDELY; Goals Are Large Factor in Setting of Conditions TERMS OF TRUSTS MAY VARY WIDELY | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/rev-fred-c-reynolds.html | REV. FRED C. REYNOLDS | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mats-contracts-awarded.html | M.A.T.S Contracts Awarded | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jonas-newman.html | JONAS NEWMAN | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/wants-indians-paid-by-canada.html | Wants Indians Paid by Canada | True | OMAR Z. GHOBASHY | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sam-the-man-for-harvard-post-samborski-is-ideal-choice-as-athletic.html | 'Sam' the Man for Harvard Post; Samborski Is Ideal Choice as Athletic Department Aide Founded Successful Intramural Sports Program in 1927 | True | By John Fenton Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/kamikaze-motorcyclists-disrupt-tokyos-nights-with-wild-roars-they.html | Kamikaze Motorcyclists Disrupt Tokyo's Nights With Wild Roars; They Zip Up and Down Japan's Roads to Impress Girl Friends, Then Flee Just Before the Police Appear | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/canada-expands-arctic-exploring-3-expeditions-study-diverse.html | CANADA EXPANDS ARCTIC EXPLORING; 3 Expeditions Study Diverse Subjects in Archipelago | True | By Walter Sullivan | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/news-of-the-rialto-shyre-moves-three-projects-under-way-including.html | NEWS OF THE RIALTO; SHYRE MOVES; Three Projects Under Way, Including the 'Nurenberg Diary' | True | By Lewis Funke | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/final-goes-3-sets-miss-mortimer-downs-miss-truman-misses.html | FINAL GOES 3 SETS; Miss Mortimer Downs Miss Truman-Misses Hantze-Moffitt Win ANGELA MORTIMER WINS TENNIS TITLE | True | By Fred Tupper Special To the New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/james-craig-jr-weds-mary-elizabeth-hogan.html | James Craig Jr. Weds Mary Elizabeth Hogan | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/garlits-auto-best-florida-driver-sets-pace-in-drag-racing-at-180.html | GARLITS AUTO BEST; Florida Driver Sets Pace in Drag Racing at 180 M.P.H. | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/obsolete-bombers-found-necessary-in-missile-age-obsolete-piloted.html | 'Obsolete' Bombers Found Necessary in Missile Age; 'Obsolete' Piloted Bomber Gains New Life as Strategic Weapon | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/berlin-position-criticized-united-states-russia-seen-playing-power.html | Berlin Position Criticized; United States, Russia Seen Playing Power Politics in Atomic Age | True | STUART CHASE | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mitchell-at-hotel-leaves-hospital-and-sets-up-headquarters-in-sea.html | MITCHELL AT HOTEL; Leaves Hospital and Sets Up Headquarters in Sea Girt | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/walter-scott-to-wed-barbara-anne-stein.html | Walter Scott to Wed Barbara Anne Stein | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/janice-halsted-is-married.html | Janice Halsted Is Married | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/house-panel-aide-out-in-controversy.html | HOUSE PANEL AIDE OUT IN CONTROVERSY | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/parley-on-children-duke-symposium-in-october-to-honor-retiring.html | PARLEY ON CHILDREN; Duke Symposium in October to Honor Retiring Educator | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/kasavubu-seeks-big-army-backing-congo-president-in-bid-to-lundula.html | KASAVUBU SEEKS BIG ARMY BACKING; Congo President in Bid to Lundula at Stanleyville | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/policy-reversals-by-kennedy-cited.html | POLICY 'REVERSALS' BY KENNEDY CITED | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/gandhiism-is-not-easily-copied-despite-his-ideal-of-passive.html | Gandhiism Is Not Easily Copied; Despite his ideal of passive resistance, most of Gandhi's magic was in his actions. Can the Negro today gain by his actions. Can the Negro today gain by his theory or practice? Gandhiism Is Not Easily Copied | True | By Ved Mehta | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/westchester-gets-board-proposal-population-base-suggested-in.html | WESTCHESTER GETS BOARD PROPOSAL; Population Base Suggested in 50-Member Body | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-world-of-music-a-thirty-volume-index-will-suggest-where.html | THE WORLD OF MUSIC; A Thirty-Volume Index Will Suggest Where Musicologists Should Dig | True | By Eric Salzman | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/scott-hill-scores-wins-saratoga-pace-returns-2690-after-stretch.html | SCOTT HILL SCORES; Wins Saratoga Pace, Returns $26.90 After Stretch Duel | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/umpire-hit-fans-cheer-hurley-struck-by-ball-crowd-in-baltimore.html | UMPIRE HIT, FANS CHEER; Hurley Struck by Ball, Crowd in Baltimore Approves | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/vast-gains-noted-in-tva-region.html | VAST GAINS NOTED IN T.V.A. REGION | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/science-notes-now-tiros-iii.html | SCIENCE NOTES; NOW TIROS III | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/era-research-adds-director.html | Era Research Adds Director | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ketch-gains-lead-in-ocean-sailing-ticonderoga-goes-60-miles-in.html | KETCH GAINS LEAD IN OCEAN SAILING; Ticonderoga Goes 60 Miles in Front of Sirius II | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/theyre-cultural-but-are-they-cultured.html | They're Cultural, But Are They Cultured?; But Are They Cultured? | True | By Marya Mannes | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/argentine-holiday-today.html | Argentine Holiday Today | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/workers-balk-on-mine-peril.html | Workers Balk on Mine Peril | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/storm-over-the-arab-world-aspects-of-kuwait.html | Storm Over The Arab World; ASPECTS OF KUWAIT | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/teton-basin-is-rich-in-americana.html | TETON BASIN IS RICH IN AMERICANA | True | By Keith Barrette | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/company-grab-bag-aids-science-study.html | COMPANY 'GRAB BAG' AIDS SCIENCE STUDY | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-mongolian-plan-stresses-industry.html | NEW MONGOLIAN PLAN STRESSES INDUSTRY | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/donnelly-gains-split-decision-over-rosi-in-lightweight-bout.html | Donnelly Gains Split Decision Over Rosi in Lightweight Bout | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/irene-b-mcandrew-wed-to-law-student.html | Irene B. McAndrew Wed to Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ricci-at-40-former-prodigy-has-flourishing-career.html | RICCI AT 40; Former Prodigy Has Flourishing Career | True | By Alan Rich | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/plant-is-planned-in-italy.html | Plant Is Planned in Italy | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pirates-win-43-gain-third-place-2run-sixth-topples-braves-gibbon.html | PIRATES WIN, 4-3, GAIN THIRD PLACE; 2-Run Sixth Topples Braves -- Gibbon Takes No. 7 | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/what-programs-for-ptas.html | What Programs For P.T.A.'s? | True | By Dorothy Barclay | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/connor-sad.html | Connor -- Sad | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/grant-ball-gain-final.html | Grant, Ball Gain Final | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/licensed-imports-of-oil-declined-a-little-in-may.html | Licensed Imports of Oil Declined a Little in May | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/moscows-stance.html | Moscow's Stance | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mary-e-heney-is-bride.html | Mary E. Heney Is Bride | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/buying-study-slated-us-survey-of-consumers-to-give-clue-on-recovery.html | BUYING STUDY SLATED; U.S. Survey of Consumers to Give Clue on Recovery | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/recording-in-court-hit-kansas-high-court-against-use-of-tape-in.html | RECORDING IN COURT HIT; Kansas' High Court Against Use of Tape in Broadcast | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/science-beings-elsewhere-the-creatures-on-other-planets-might-look.html | SCIENCE; 'BEINGS' ELSEWHERE The Creatures on Other Planets Might Look Like Centaurs | True | By William L. Laurence | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/transport-news-ship-convention-hollandamerica-employs-simultaneous.html | TRANSPORT NEWS; SHIP CONVENTION; Holland-America Employs Simultaneous Phone Link | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/dead-exmarine-called-kidnapper-and-slayer-in-utah.html | Dead Ex-Marine Called Kidnapper And Slayer in Utah | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/attermath-of-triumph-the-measure-of-victory-by-georges-conchon.html | Attermath Of Triumph; THE MEASURE OF VICTORY. By Georges Conchon. Translated by Elisabeth Abbott from the French, "La Conrrida de la Vittoire." 252 pp. New York: Orion Press $3.95. | True | By David Boroff | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/robert-j-mccloskey-weds-anne-phelan.html | Robert J. McCloskey Weds Anne Phelan | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/runyan-us-wins-senior-golf-title-californian-beats-sam-king-3-and-1.html | RUNYAN, U.S., WINS SENIOR GOLF TITLE; Californian Beats Sam King, 3 and 1, for World Crown | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mt-vernon-blaze-hurts-53-firemen-7alarm-fire-at-hl-green-store.html | MT. VERNON BLAZE HURTS 53 FIREMEN; 7-Alarm Fire at H.L. Green Store Rages Out of Control for More Than 7 Hours MT. VERNON BLAZE RAGES FOR 7 HOURS | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-doris-kimmerle-bride-of-heinz-stahr.html | Miss Doris Kimmerle Bride of Heinz Stahr | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/choral-singers-more-professionals-could-lift-levels-of-taste-and.html | CHORAL SINGERS; More Professionals Could Lift Levels Of Taste and Enrich Their Art | True | By Boss Parmenter | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/seton-hall-law-school-appoints-a-new-dean.html | Seton Hall Law School Appoints a New Dean | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/free-plays-given-in-a-capital-park-new-york-girl-is-presenting.html | FREE PLAYS GIVEN IN A CAPITAL PARK; New York Girl Is Presenting 'Twelfth Night' Production | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-reply.html | A Reply | True | THOMAS B. HESS. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-track-team-leaves-for-soviet-and-3-other-european-meets-31-men.html | U.S. Track Team Leaves for Soviet and 3 Other European Meets; 31 Men, 17 Women Athletes to Stay in London Today, Then Fly to Moscow U.S. TRACK TEAM FLIES TO EUROPE | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/french-farmers-demonstrate.html | French Farmers Demonstrate | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bankers-give-bride-accounting-lesson.html | BANKERS GIVE BRIDE ACCOUNTING LESSON | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/peter-wood-fiance-of-ethel-m-hanson.html | Peter Wood Fiance Of Ethel M. Hanson | True | Special to The New York Times. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/recreation-for-disabled-comeback-inc-performing-vital-task-in.html | Recreation for Disabled; Comeback, Inc., Performing Vital Task In Contributing to Their Well-Being | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/best-solution.html | 'BEST SOLUTION' | True | WILLIAM M.V. KINGSLAND | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/chargers-enroll-badger-pair.html | Chargers Enroll Badger Pair | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-09 | 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/philip-stevenson.html | PHILIP STEVENSON | True | | 1989-06-19 | RE0000426494 | RE0000426494 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/william-w-young-jr.html | WILLIAM W. YOUNG JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/gina-lollobrigida-stalks-out-of-soviet-film-fete.html | Gina Lollobrigida Stalks Out of Soviet Film Fete | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/winrow-pioneers-capture-run-titles.html | WINROW, PIONEERS CAPTURE RUN TITLES | True | Special to The New York Times | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/milwaukees-team-wins-at-polo-96.html | MILWAUKEE'S TEAM WINS AT POLO, 9-6 | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/industrials-sag-on-london-board-index-declines-85-points-in-spite.html | INDUSTRIALS SAG ON LONDON BOARD; Index Declines 8.5 Points in Spite of a Rally on Thursday and Friday ECONOMIC STATE NOTED Market Also Depressed by Expectation of a Drive Against Inflation | True | By Thomas P. Ronan Special To the New York Time. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mt-vernon-mopping-up-in-wake-of-toughest-fire-in-its-history.html | Mt. Vernon Mopping Up in Wake Of 'Toughest' Fire in Its History | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/leixoes-beats-oporto-20.html | Leixoes Beats Oporto, 2-0 | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/red-china-reports-new-food-crises.html | RED CHINA REPORTS NEW FOOD CRISES | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/soviet-activity-noted.html | Soviet Activity Noted | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/878-arrive-in-north-korea.html | 878 Arrive in North Korea | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/suburban-night-life-is-reshaped-budgets-increased-to-attract-a.html | Suburban Night Life Is Reshaped; Budgets Increased to Attract a Greater Summer Trade Motels Becoming an Important Part of Entertainment | True | By Milton Esterow | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/friendly-pub-urged-in-housing-projects-humanizing-pubs-urged-in.html | Friendly Pub Urged In Housing Projects; HUMANIZING PUBS URGED IN HOUSING | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/silences-of-god-found-justified-guest-at-st-thomas-warns-against.html | SILENCES OF GOD FOUND JUSTIFIED; Guest at St. Thomas Warns Against Asking Too Much | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/yeggs-in-brooklyn-carry-the-torch-for-an-empty-safe.html | Yeggs in Brooklyn Carry the Torch For an Empty Safe | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/us-spending-scored-state-chamber-unit-urges-congress-to-be-prudent.html | U.S. SPENDING SCORED; State Chamber Unit Urges Congress to Be Prudent | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/dr-bernhard-floch-taught-at-yeshiva.html | DR. BERNHARD FLOCH, TAUGHT AT YESHIVA | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mimi-arnold-bows-in-tennis.html | Mimi Arnold Bows in Tennis | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/early-end-likely-for-donnybrook-musical-to-close-saturday-unless.html | EARLY END LIKELY FOR 'DONNYBROOK!'; Musical to Close Saturday, Unless Business Improves | True | By Louis Calta | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/bolzano-newsman-finds-bomb.html | Bolzano Newsman Finds Bomb | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/queens-crash-kills-dentist.html | Queens Crash Kills Dentist | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/coast-guard-admiral-retires.html | Coast Guard Admiral Retires | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/boswell-keeps-golf-title.html | Boswell Keeps Golf Title | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/multiple-diode-developed.html | Multiple Diode Developed | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/poosikian-nalbandian.html | Poosikian -- Nalbandian | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/deepcrust-rock-taken-from-sea-specimens-believed-to-be-the-first.html | DEEP-CRUST ROCK TAKEN FROM SEA; Specimens Believed to Be the First Ever Recovered From the Third Layer DREDGED OUT OF TRENCH Woods Hole Research Ship Was Successful on One of Its Nine Attempts | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/fiat-plant-set-for-syria.html | Fiat Plant Set for Syria | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/foreign-exchange-rates-week-ended-july-7-1961.html | Foreign Exchange Rates; Week Ended July 7, 1961 | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/unlisted-shares-move-up-briskly-electronics-regain-favor-as-trading.html | UNLISTED SHARES MOVE UP BRISKLY; Electronics Regain Favor as Trading Quickens | True | By Richard Rutter | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mutual-funds-a-new-salesman-breed-now-emerges-hoping-to-correct.html | Mutual Funds: A New Salesman; Breed Now Emerges Hoping to Correct Faults of Past | True | By Gene Smith | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/joel-d-wolfsohn-dies-former-assistant-secretary-of-interior-was-a.html | JOEL D. WOLFSOHN DIES; Former Assistant Secretary of Interior Was a Lawyer | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/new-maharaja-of-kashmir.html | New Maharaja of Kashmir | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mazlish-tamis.html | Mazlish -- Tamis | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/oil-concern-shuts-in-jordan.html | Oil Concern Shuts in Jordan | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/pak-pushes-fight-on-foes-in-korea-military-chief-acts-swiftly-to.html | PAK PUSHES FIGHT ON FOES IN KOREA; Military Chief Acts Swiftly to Consolidate His Power | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/barber-orioles-blanks-as-8-to-0-4hitter-helps-baltimore-to-sweep.html | BARBER, ORIOLES, BLANKS A'S, 8 TO 0; 4-Hitter Helps Baltimore to Sweep 4-Game Series | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/waldemar-argow-a-unitarian-pastor.html | WALDEMAR ARGOW, A UNITARIAN PASTOR | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/thailand-train-wreck-derailment-kills-24-several-americans-reported.html | THAILAND TRAIN WRECK; Derailment Kills 24 -- Several Americans Reported Dead | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/werner-drives-three-winners.html | Werner Drives Three Winners | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/4story-dwelling-is-sold.html | 4-Story Dwelling Is Sold | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/tanganyika-flag-approved.html | Tanganyika Flag Approved | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/wpix-to-continue-education-shows-fourth-season-begins-oct-2-driving.html | WPIX TO CONTINUE EDUCATION SHOWS; Fourth Season Begins Oct. 2 -- Driving Course Planned | True | By John P. Shanley | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/reds-set-back-dodgers-with-15-hits-off-5-pitchers-and-lead-by-5.html | Reds Set Back Dodgers With 15 Hits Off 5 Pitchers and Lead by 5 Games; ROBINSON STARS IN 14-3 TRIUMPH Reds' Slugger Drives In 7 Runs -- Drysdale Ejected for Throwing at Batter | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/students-assail-dominican-curbs-conduct-unauthorized-rally-first.html | STUDENTS ASSAIL DOMINICAN CURBS; Conduct Unauthorized Rally First Time in 31 Years | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/rye-is-up-by-11c-in-grain-trading-most-other-contracts-gain-over.html | RYE IS UP BY 11C IN GRAIN TRADING; Most Other Contracts Gain Over Week in Chicago | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/ticonderoga-keeps-ocean-sailing-lead.html | TICONDEROGA KEEPS OCEAN SAILING LEAD | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/german-concessions-expected-on-common-market-farm-plan.html | German Concessions Expected On Common Market Farm Plan | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/shull-laderman.html | Shull -- Laderman | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/new-haven-head-down-but-not-out-alpert-reported-a-possible-trustee.html | NEW HAVEN HEAD DOWN BUT NOT OUT; Alpert Reported a Possible Trustee for Railroad | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/lorenzen-takes-car-race.html | Lorenzen Takes Car Race | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/6000-and-no-less-turn-out-for-feis-irish-culture-on-display-at.html | 6,000 AND NO LESS TURN OUT FOR FEIS; Irish Culture on Display at Festival in Tuckahoe | True | By John W. Stevens Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/colgate-u-appoints-vice-president.html | Colgate U. Appoints Vice President | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/british-press-fight-on-union-arms-view.html | BRITISH PRESS FIGHT ON UNION ARMS VIEW | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/35-maryknoll-sisters-depart.html | 35 Maryknoll Sisters Depart | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/group-acquires-hattie-carnegie-aggressive-expansion-and.html | GROUP ACQUIRES HATTIE CARNEGIE; 'Aggressive' Expansion and Diversification Mapped | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/thomas-r-mooney.html | THOMAS R. MOONEY | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/soviet-to-aid-ghana-will-give-training-courses-for-aides-of.html | SOVIET TO AID GHANA; Will Give Training Courses for Aides of Cooperatives | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/charles-j-hujsa-weds-miss-carole-joyce-katz.html | Charles J. Hujsa Weds Miss Carole Joyce Katz | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/arrests-now-216-in-jackson-rides-17-more-held-in-2-groups-barrett.html | ARRESTS NOW 216 IN JACKSON RIDES; 17 More Held in 2 Groups -- Barrett Views Sought | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/helen-perry-engaged-to-laroy-kendall-jr.html | Helen Perry Engaged To LaRoy Kendall Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/food-news-thousand-and-one-delights-american-cook-extols-variety.html | Food News: Thousand and One Delights; American Cook Extols Variety and Joys of Arab Cuisine Mezza, a Table of Often 50 Dishes, Opens a Typical Meal | True | By Craig Claiborne | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/welfare-group-elects-puerto-rican-guardian-board-names-committee.html | WELFARE GROUP ELECTS; Puerto Rican Guardian Board Names Committee Head | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/wallgren-holds-own-exgovernor-of-washington-injured-by-truck.html | WALLGREN 'HOLDS OWN'; Ex-Governor of Washington Injured by Truck | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/adenauer-contends-armament-control-is-key-world-issue-adenauer.html | Adenauer Contends Armament Control Is Key World Issue; ADENAUER TERMS ARMS KEY ISSUE | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/legend-gesture-share-lead-in-360mile-marbleheadtohalifax-ocean-race.html | Legend, Gesture Share Lead in 360-Mile Marblehead-to-Halifax Ocean Race; 51 YACHTS START IN 6-KNOT BREEZE Boats Fail to Hew to Rhumb Line -- Contessa, Gurnet Light Set Class B Pace | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/widdoes-quits-athletic-post.html | Widdoes Quits Athletic Post | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/emme-and-adolfo-hats-ride-the-fashion-wave.html | Emme and Adolfo Hats Ride the Fashion Wave | True | By Mary Burt Holmes | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/third-rail-kills-boy-in-target-play-with-others-he-slips-on-li.html | THIRD RAIL KILLS BOY; In Target Play With Others He Slips on L.I. Tracks | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/tanganyika-wary-on-foreign-links-hopes-to-keep-friendly-ties.html | TANGANYIKA WARY ON FOREIGN LINKS; Hopes to Keep Friendly Ties Without Costly Diplomacy | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/russians-display-new-big-bombers-and-jet-fighters-moscows-first-air.html | RUSSIANS DISPLAY NEW BIG BOMBERS AND JET FIGHTERS; Moscow's First Air Show in 5 Years Is Believed Keyed to Crisis Over Berlin HELICOPTERS PERFORM Rocket Booster on a Combat Craft Among Innovations -- Khrushchev Present RUSSIANS DISPLAY BIG NEW BOMBERS | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/cubs-long-hits-top-phils-98-85-chicago-extends-string-to-5-games.html | CUBS' LONG HITS TOP PHILS, 9-8, 8-5; Chicago Extends String to 5 Games Despite 7 Errors | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/nominations-lag-on-federal-bench-only-7-of-100-posts-filled-so-far.html | NOMINATIONS LAG ON FEDERAL BENCH; Only 7 of 100 Posts Filled So Far by President | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/un-groups-tour-halted-in-africa-britain-rescinds-permission-for.html | U.N. GROUP'S TOUR HALTED IN AFRICA; Britain Rescinds Permission for Bechuanaland Visit | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mrs-george-demarest.html | MRS. GEORGE DEMAREST | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/doubts-about-us-increasing-in-asia-southeast-region-questions.html | DOUBTS ABOUT U.S. INCREASING IN ASIA; Southeast Region Questions Determination to Defend It Against the Reds DOUBT ABOUT U.S. INCREASES IN ASIA | True | By Robert Trumbull Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/shapiro-scores-in-riding-events-wins-rickenbacker-trophy-at-laurel.html | SHAPIRO SCORES IN RIDING EVENTS; Wins Rickenbacker Trophy at Laurel Hollow Show | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/chief-of-staff-visits-angola.html | Chief of Staff Visits Angola | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/3-die-in-quebec-air-crash.html | 3 Die in Quebec Air Crash | | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/graham-judges-hemingway.html | Graham Judges Hemingway | | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mrs-throckmorton.html | MRS. THROCKMORTON | | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/for-citybound-children.html | For City-Bound Children | | MARY ST. J. VILLAR | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/48-killed-in-taiwan-as-train-strikes-bus.html | 48 Killed in Taiwan As Train Strikes Bus | | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/red-leader-seized-in-nepal.html | Red Leader Seized in Nepal | | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mia-leads-toronto-sailing.html | Mia Leads Toronto Sailing | | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/cuba-to-hail-gagarin-heros-welcome-is-planned-for-soviet-space-man.html | CUBA TO HAIL GAGARIN; Hero's Welcome Is Planned for Soviet Space Man | | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/patriots-get-7th-quarterback.html | Patriots Get 7th Quarterback | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/kennedy-criticized-on-rights.html | Kennedy Criticized on Rights | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/woman-31-escapes-jersey-abductor.html | WOMAN, 31, ESCAPES JERSEY ABDUCTOR | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/best-in-show-goes-to-rings-banshee.html | BEST IN SHOW GOES TO RINGS BANSHEE | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/thompsons-autos-break-14-records.html | THOMPSON'S AUTOS BREAK 14 RECORDS | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/rights-offering-is-set-by-chock-full-onuts.html | Rights Offering Is Set By Chock-full-oNuts | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/state-tightens-curb-on-cough-medicines.html | State Tightens Curb On Cough Medicines | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/son-to-mrs-david-wells.html | Son to Mrs. David Wells | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/lieut-jackson-leads-paces-modern-pentathlon-on-second-place-in.html | LIEUT. JACKSON LEADS; Paces Modern Pentathlon on Second Place in Fencing | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/us-science-study-urges-trebled-outlay-in-decade-trebled-us-aid-to.html | U.S. Science Study Urges Trebled Outlay in Decade; TREBLED U.S. AID TO SCIENCE URGED | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/british-survive-raft-trip.html | British Survive Raft Trip | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/kennedy-studies-berlin-problem-chill-gloomy-weather-keeps-president.html | KENNEDY STUDIES BERLIN PROBLEM; Chill, Gloomy Weather Keeps President Indoors at Cape | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/army-of-salesmen-worries-wall-st-brokerdealers-concerned-over-lack.html | ARMY OF SALESMEN WORRIES WALL ST.; Broker-Dealers Concerned Over Lack of Training in Part-Time Ranks STIFFER CRITERIA URGED Ease of Entrance to Field Considered Major Woe -Some Steps Taken ARMY OF SALESMEN WORRIES WALL ST | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/foundation-gets-new-head.html | Foundation Gets New Head | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/miss-pickering-w-r-grose-2d-planning-to-wed-alumna-of-sweet-briar.html | Miss Pickering, W. R. Grose 2d Planning to Wed; Alumna of Sweet Briar Engaged to Graduate of Haverford College | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/macarthur-greets-old-comrade.html | MacArthur Greets Old Comrade | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/stillwarm-cavern-yields-secrets-of-57-atom-blast-cavern-yielding.html | Still-Warm Cavern Yields Secrets of '57 Atom Blast; CAVERN YIELDING A-BLAST SECRETS | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/loss-attributed-to-untried-sail-columbia-hindered-on-runs-saturday.html | LOSS ATTRIBUTED TO UNTRIED SAIL; Columbia Hindered on Runs Saturday by Small Main | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/tv-visit-to-stratford-accent-offers-informal-talk-with-3-from-royal.html | TV: Visit to Stratford; ' Accent' Offers Informal Talk With 3 From Royal Shakespeare Theatre | True | By Jack Gould | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/held-43-days-in-box-marine-tells-court.html | HELD 43 DAYS IN BOX, MARINE TELLS COURT | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/polish-lawyer-wins-test-case-on-rebuking-harsh-prosecutor.html | Polish Lawyer Wins Test Case On Rebuking Harsh Prosecutor | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/the-trains-must-run.html | The Trains Must Run | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/beaver-river-corp.html | Beaver River Corp. | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/kuwaits-two-weeks.html | Kuwait's Two Weeks | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/hammarskjold-in-geneva.html | Hammarskjold in Geneva | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/pact-links-greece-to-common-market.html | PACT LINKS GREECE TO COMMON MARKET | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/koppers-company.html | Koppers Company | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mongolian-chief-hurt-tsedenbal-in-car-accident-to-miss-celebration.html | MONGOLIAN CHIEF HURT; Tsedenbal, in Car Accident, to Miss Celebration Today | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/2-levittowns-match-virtues-and-flaws-in-meeting-on-li.html | 2 Levittowns Match Virtues and Flaws in Meeting on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/ruppert-brewery-sights-profit-for-first-six-months-of-year.html | Ruppert Brewery Sights Profit For First Six Months of Year | True | By James J. Nagle | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/british-planes-xrayed-six-found-to-have-cracks-in-body-and-are.html | BRITISH PLANES X-RAYED; Six Found to Have Cracks in Body and Are Grounded | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/group-meets-in-salisbury.html | Group Meets in Salisbury | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/publicity-on-rocket-explained-in-israel.html | PUBLICITY ON ROCKET EXPLAINED IN ISRAEL | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/suzanne-holmes-will-be-married-to-noble-welch-graduate-of-briarcliff-becomes.html | Suzanne Holmes Will Be Married To Noble Welch; Graduate of Briarcliff Becomes Affianced to Bank Aide Here | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mrs-marian-sims-novelist-and-short-story-writer-is-dead-at-61.html | MRS. MARIAN SIMS; Novelist and Short Story Writer Is Dead at 61 | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/music-opera-at-stadium-peerce-weede-and-licia-albanese-sing.html | Music: Opera at Stadium; Peerce, Weede and Licia Albanese Sing Excerpts in Program Led by Antonini | True | By Eric Salzman | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/twin-girls-win-mercury-event-as-35-boats-compete-in-races.html | Twin Girls Win Mercury Event As 35 Boats Compete in Races | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/bard-is-upstaged-in-prospect-park-recorded-drama-vies-wit.html | BARD IS UPSTAGED IN PROSPECT PARK; Recorded Drama Vies Wit Distractions of TV Age | True | By Gay Talese | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/miss-dmitrik-is-bride-of-dr-howard-adler.html | Miss Dmitrik Is Bride Of Dr. Howard Adler | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/millers-ketch-souffle-is-victor-in-stratford-shoal-yacht-race.html | Miller's Ketch Souffle Is Victor In Stratford Shoal Yacht Race | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/law-in-atom-attack-studied.html | Law in Atom Attack Studied | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/reds-plea-backed-by-liberties-union.html | REDS' PLEA BACKED BY LIBERTIES UNION | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/prince-philip-breaks-ankle-bone-at-polo.html | Prince Philip Breaks Ankle Bone at Polo | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/new-process-is-developed-that-makes-silk-silkier-process-makes-silk.html | New Process Is Developed That Makes Silk Silkier; PROCESS MAKES SILK MORE SILKY | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/suspicious-villagers-mistake-walking-tour-for-city-planners.html | Suspicious 'Villagers' Mistake Walking Tour for City Planners | True | By Philip Benjamin | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/dessert-topping.html | Dessert Topping | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/wire-foxterrier-wins-ch-cairncorm-rambler-best-in-buffalo-kc-show.html | WIRE FOXTERRIER WINS; Ch. Cairncorm Rambler Best in Buffalo K.C. Show | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/public-housing-gains-us-aide-says-starts-for-construction-set-mark.html | PUBLIC HOUSING GAINS; U.S. Aide Says Starts for Construction Set Mark | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/kuwait-bids-nehru-act.html | Kuwait Bids Nehru Act | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/solnie-louria-married-to-dr-richard-brown.html | Solnie Louria Married To Dr. Richard Brown | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/advertising-defense-measure-is-protested.html | Advertising Defense Measure Is Protested | True | By Robert Alden | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/5063-fires-in-city-caused-by-children.html | 5,063 FIRES IN CITY CAUSED BY CHILDREN | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/moss-in-plane-crash-idaho-senator-is-unhurt-in-an-emergency-landing.html | MOSS IN PLANE CRASH; Idaho Senator Is Unhurt in an Emergency Landing | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/central-american-parley-set.html | Central American Parley Set | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/to-revise-education-board.html | To Revise Education Board | True | MURRAY EISENSTADT | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/iowa-terminal-railroad.html | Iowa Terminal Railroad | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/lehman-foresees-de-sapio-as-boss-if-levitt-is-victor-says-tammany.html | LEHMAN FORESEES DE SAPIO AS 'BOSS' IF LEVITT IS VICTOR; Says Tammany Chief Would Be Undisputed Leader of City and State PLEDGES AID TO WAGNER Interrupts Vacation to Make Views Known -- Warns of Organization Strength LEHMAN CAUTIONS ON LEVITT VICTORY | True | By Douglas Dales | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/miss-klumbach-engaged.html | Miss Klumbach Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/transport-conference-slated.html | Transport Conference Slated | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/sulray-inc.html | Sulray, Inc. | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/city-bar-unit-backs-eased-alien-curbs.html | CITY BAR UNIT BACKS EASED ALIEN CURBS | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/50-fans-overcome-by-heat.html | 50 Fans Overcome by Heat | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/fund-notes.html | Fund Notes | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/negro-pupils-get-help-in-virginia-unpaid-teachers-train-292-out-of.html | NEGRO PUPILS GET HELP IN VIRGINIA; Unpaid Teachers Train 292 Out of School Two Years | True | By Claude Sitton Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/coast-girl-betters-swim-mark-in-japan.html | COAST GIRL BETTERS SWIM MARK IN JAPAN | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/prices-may-be-raised.html | PRICES MAY BE RAISED | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/india-watching-ayub-visit.html | India Watching Ayub Visit | True | By Paul Grimes Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/steel-men-sight-quick-comeback-usual-summer-lull-expected-to-be.html | STEEL MEN SIGHT QUICK COMEBACK; Usual Summer Lull Expected to be Short This Year -Some Prices May Rise | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/rail-merger-opposed-6-states-back-independence-of-western-pacific.html | RAIL MERGER OPPOSED; 6 States Back Independence of Western Pacific Road | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/creative-mathematician-mina-spiegel-rees.html | Creative Mathematician; Mina Spiegel Rees | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/woman-to-shape-city-university-as-dean-of-studies-dr-rees-of-hunter.html | WOMAN TO SHAPE CITY UNIVERSITY; As Dean of Studies Dr. Rees of Hunter Will Formulate Program for Doctorates | True | By Robert H. Terte | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mrs-william-h-hussey.html | MRS. WILLIAM H. HUSSEY | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/stewart-takes-tennis-honors.html | Stewart Takes Tennis Honors | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/for-a-liberal-trade-policy.html | For a Liberal Trade Policy | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/white-sox-top-indians-75-98-lollar-hits-4run-pinch-homer.html | White Sox Top Indians, 7-5, 9-8; Lollar Hits 4-Run Pinch Homer | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/10-million-buys-72-wall-street-real-properties-contracts-to-get.html | 10 MILLION BUYS 72 WALL STREET; Real Properties Contracts to Get 15-Story Landmark | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/to-lead-not-follow.html | To Lead, Not Follow | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/dutch-market-advances.html | DUTCH MARKET ADVANCES | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/alan-marshal-actor-52-dead-stage-and-film-performer-appeared-in.html | ALAN MARSHAL, ACTOR, 52, DEAD; Stage and Film Performer Appeared in 'Wagon Train' | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/tarr-dobkin.html | Tarr -- Dobkin | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/screen-a-soviet-dramathe-sun-shines-for-all-opens-at-the-cameo.html | Screen: A Soviet Drama;'The Sun Shines for All' Opens at the Cameo | True | HOWARD THOMPSON | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/food-tip.html | Food Tip | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/spanish-campmeeting-opens.html | Spanish Camp-Meeting Opens | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/charter-approval-indicated-in-turkey.html | CHARTER APPROVAL INDICATED IN TURKEY | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/library-unit-names-jerseyan.html | Library Unit Names Jerseyan | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/democratic-civil-war-wagners-clash-with-party-leaders-is-long.html | Democratic Civil War; Wagner's Clash With Party Leaders is Long Struggle Over a Third Term | True | By Clayton Knowles | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/peiping-endorses-world-red-policy-chen-says-china-will-abide-by.html | PEIPING ENDORSES WORLD RED POLICY; Chen Says China 'Will Abide' by 1960 Mosow Decision | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/caroline-cooper-becomes-bride-of-peter-piven-goucher-graduate-and.html | Caroline Cooper Becomes Bride Of Peter Piven; Goucher Graduate and Architecture Student Are Married Here | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/83-in-house-score-presidents-plan-for-financing-aid-oppose-treasury.html | 83 IN HOUSE SCORE PRESIDENT'S PLAN FOR FINANCING AID; Oppose Treasury Borrowing on Eve of Kennedy's Plea for National Support 83 IN HOUSE SCORE KENNEDY AID PLAN | True | By William M. Blair Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/harold-jackman-a-collector-59-teacher-here-who-amassed-negro.html | HAROLD JACKMAN, A COLLECTOR, 59; Teacher Here, Who Amassed Negro Memorabilia, Dies | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/pauwels-paces-pack-belgian-wins-stage-of-tour-de-france-anquetil.html | PAUWELS PACES PACK; Belgian Wins Stage of Tour de France -- Anquetil Ahead | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/remote-nepal-area-mapped.html | Remote Nepal Area Mapped | True | Special to The New York Times | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/moslem-knifes-five-in-france.html | Moslem Knifes Five in France | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/soccer-league-elects-uhrik.html | Soccer League Elects Uhrik | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/columbia-suspending-a-course-on-civilization-as-too-complex.html | Columbia Suspending a Course On Civilization as Too Complex; COLUMBIA COURSE ELUDES TEACHING | True | By Fred M. Hechinger | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/herman-e-merriam.html | HERMAN E. MERRIAM | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/west-coast-loses-navy-tanker-jobs-union-denounces-operator-underbid.html | WEST COAST LOSES NAVY TANKER JOBS; Union Denounces Operator Underbid by Rivals in East | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/christians-gains-in-asia-are-cited-cleric-says-spirit-there-is-more.html | CHRISTIANS GAINS IN ASIA ARE CITED; Cleric Says Spirit There Is More Alive Than Europe's | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/randolph-e-dumont.html | RANDOLPH E. DUMONT | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/sports-of-the-times-out-by-the-golden-gate.html | Sports of The Times; Out by the Golden Gate | True | By Arthur Daley | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/robert-loves-have-son.html | Robert Loves Have Son | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/stanley-warner-raises-earnings-net-more-than-doubled-60-in-quarter.html | STANLEY WARNER RAISES EARNINGS; Net More Than Doubled '60 in Quarter Ended May 27 | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/rome-without-mayor-ruling-party-asks-new-chief-to-resign-over-red.html | ROME WITHOUT MAYOR; Ruling Party Asks New Chief to Resign Over Red Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/pirates-2-in-7th-sink-braves-54-virdons-hit-beats-burdette-moryn.html | PIRATES 2 IN 7TH SINK BRAVES, 5-4; Virdon's Hit Beats Burdette -- Moryn Gets 2 Homers | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/fur-and-felt-put-shape-into-the-fall-hat-scene.html | Fur and Felt Put Shape Into the Fall Hat Scene | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/fred-heffinger-is-dead-exmanhattan-eye-and-ear-hospital.html | FRED HEFFINGER IS DEAD; Ex-Manhattan Eye and Ear Hospital Administrator, 60 | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/perfect-justice-is-seen-in-christ-he-exemplified-it-in-love-says-st.html | PERFECT JUSTICE IS SEEN IN CHRIST; He Exemplified It in Love, Says St. Patrick's Priest | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/cargo-ship-prices-gain-in-quarter-steady-freight-rates-cited.html | CARGO SHIP PRICES GAIN IN QUARTER; Steady Freight Rates Cited -- Turnover Here Small | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/us-set-to-offer-strong-latin-aid-edward-kennedy-to-tour-region-on.html | U.S. SET TO OFFER STRONG LATIN AID; Edward Kennedy to Tour Region on 'Alliance' Plan | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/us-track-coach-threatens-to-quit-aau-backs-elliott-in-row-over.html | U.S. Track Coach Threatens to Quit; A.A.U. Backs Elliott in Row Over Aide's Giving Orders Dispute About Lunch and Practice Mars London Arrival | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/khrushchev-states-his-terms.html | Khrushchev States His Terms | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/bloch-lauds-housing-court-battle-on-slumlord-chief-magistrate-cites.html | Bloch Lauds Housing Court Battle on 'Slumlord"; Chief Magistrate Cites Fines in Report to Mayor Also Notes Continued Concern Over Traffic Scofflaw | True | By Alfred E. Clark | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/test-oath-opposed-says-court-ruling-derives-from-mary-lands-founder.html | Test Oath Opposed; Says Court Ruling Derives From Maryland's Founder | True | ROBERT F. DRINAN | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/steps-to-democracy-urged.html | Steps to Democracy Urged | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/the-oversized-bed-a-former-status-symbol-now-has-wide-popularity.html | The Oversized Bed, a Former Status Symbol, Now Has Wide Popularity; Taller People Cited as Major Reason for the Revival | True | By Rita Reif | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/jobs-for-youth-will-be-assisted-at-fete-sept-11-the-friday-evenings.html | Jobs for Youth Will Be Assisted At Fete Sept. 11; The Friday Evenings to Open 1961-62 Series at the Embassy Club | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/reilly-465pounder-swordfish-winner.html | REILLY 465-POUNDER SWORDFISH WINNER | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/robert-s-ball-50-dies-newsman-in-capital-was-aide-to-late-senator.html | ROBERT S. BALL, 50, DIES; Newsman in Capital Was Aide to Late Senator Moody | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/cyprus-bans-a-red-flag.html | Cyprus Bans a Red Flag | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/confusing-language-of-wine.html | Confusing Language of Wine | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/profits-of-packers-dip-meat-institute-notes-a-drop-of-19-last-year.html | PROFITS OF PACKERS DIP; Meat Institute Notes a Drop of 19% Last Year | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/giants-farm-fisher-pitcher.html | Giants Farm Fisher, Pitcher | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/car-theft-compounded-auto-own-by-exdetective-hits-policemans.html | CAR THEFT COMPOUNDED; Auto, Own by Ex-Detective, Hits Policeman's Vehicle | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mr-wagner-picks-mr-beame.html | Mr. Wagner Picks Mr. Beame | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/li-banks-called-integration-foes.html | L.I. BANKS CALLED INTEGRATION FOES | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/1year-maturities-are-84227559552.html | 1-YEAR MATURITIES ARE $84,227,559,552 | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/grant-keeps-senior-title.html | Grant Keeps Senior Title | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/detroit-notches-10-63-victories-bunning-beats-angels-after-lary.html | DETROIT NOTCHES 1-0, 6-3 VICTORIES; Bunning Beats Angels After Lary Gains 13th Triumph | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/cubans-plan-fund-plea-prisoners-to-ask-approval-to-raise-own-ransom.html | CUBANS PLAN FUND PLEA; Prisoners to Ask Approval to Raise Own Ransom | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/whitons-alfa-beats-stardust-in-yra-international-sailing-willcox.html | Whiton's Alfa Beats Stardust In Y.R.A. International Sailing; Willcox' Yacht Loses by Half a Length -- Smyth and Colgan Also Triumph -- Only 24 of 106 Skippers Finish | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/extensive-graft-charged-in-city-inquiry-head-says-findings-here.html | EXTENSIVE GRAFT CHARGED IN CITY; Inquiry Head Says Findings Here Shocked Him | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/cranis-and-thompson-score-in-doubles-grant-retains-us-senior-crown.html | Cranis and Thompson Score in Doubles -- Grant Retains U.S. Senior Crown -- Hedrick Gains Junior Honors | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/episcopalian-limits-demands-on-merger.html | EPISCOPALIAN LIMITS DEMANDS ON MERGER | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/party-heads-get-posts-bailey-and-miller-are-named-by-citizenship.html | PARTY HEADS GET POSTS; Bailey and Miller Are Named by Citizenship Group | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/12-seized-in-chicago.html | 12 Seized in Chicago | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/skouras-reveals-changes-at-fox-levathes-production-chief-to-make.html | SKOURAS REVEALS CHANGES AT FOX; Levathes, Production Chief, to Make Creative Decisions | True | By Murray Schumach Special To the New York Time. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/meinhardt-first-in-behra-porsche-dominiannis-corvette-also-scores.html | MEINHARDT FIRST IN BEHRA PORSCHE; Dominiannis's Corvette Also Scores at Bridgehampton | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/toomey-sets-mark-in-us-pentathlon.html | TOOMEY SETS MARK IN U.S. PENTATHLON | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/home-loan-offered-to-aid-smokey-bear.html | HOME LOAN OFFERED TO AID SMOKEY BEAR | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/hazards-in-city-are-temptation-to-active-child.html | Hazards in City Are Temptation To Active Child | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/negotiation-on-berlin-wanted.html | Negotiation on Berlin Wanted | True | DAVID M. FIGART | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mary-s-mclaren-engaged-to-marry.html | Mary S. McLaren Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/gun-wound-fatal-to-pen-executive-craig-r-shaeffer-figured-in.html | GUN WOUND FATAL TO PEN EXECUTIVE; Craig R. Shaeffer Figured in Battery Additive Dispute | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/naacp-reports-voting-advances-political-action-by-negroes-termed.html | N.A.A.C.P. REPORTS VOTING ADVANCES; Political Action by Negroes Termed Widespread in '60 | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/3d-ave-property-sold-to-investor-site-at-37th-st-has-2-store-and.html | 3D AVE. PROPERTY SOLD TO INVESTOR; Site at 37th St. Has 2 Store and Apartment Buildings | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/improved-defenses-urged.html | Improved Defenses Urged | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/kostaneckis-110-first-indian-harbor-skipper-takes-district-ii.html | KOSTANECKI'S 110 FIRST; Indian Harbor Skipper Takes District II Sailing Series | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/transport-news-acc-session-set-experts-to-meet-july-25-for-sea.html | TRANSPORT NEWS; A.E.C. SESSION SET; Experts to Meet July 25 for Sea Transport Talks | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/cotton-advances-to-firmer-ground-market-is-up-21-to-down-6-at-close.html | COTTON ADVANCES TO FIRMER GROUND; Market Is Up 21 to Down 6 at Close of Trading Week | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/white-sox-sign-bronx-hurler.html | White Sox Sign Bronx Hurler | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/test-in-detroit-suburb.html | Test in Detroit Suburb | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/swiss-stocks-dip-on-a-broad-front-some-issues-slump-sharply-in.html | SWISS STOCKS DIP ON A BROAD FRONT; Some Issues Slump Sharply in Week-Long Slide | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/response-to-tax-plan-views-of-business-men-are-varied-on-kennedys.html | Response to Tax Plan; Views of Business Men Are Varied on Kennedy's Program of Credits NEWS AND VIEWS IN THE TAX FIELD | | By Robert Metz | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/finance-concern-in-britain.html | Finance Concern in Britain | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/help-child-read-parents-advised-denver-gets-carnegie-grant-to.html | HELP CHILD READ, PARENTS ADVISED; Denver Gets Carnegie Grant to Expand New Theory | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/oak-park-effort-fails.html | Oak Park Effort Fails | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/pascual-of-twins-tops-senators-71.html | PASCUAL OF TWINS TOPS SENATORS, 7-1 | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/foreign-affairs-chicken-played-with-hbombs.html | Foreign Affairs; 'Chicken' Played With H-Bombs | True | By C.I. Sulzberger | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/edward-f-mkeon.html | EDWARD F. M'KEON | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/urges-antismog-bus-device.html | Urges Anti-Smog Bus Device | True | KENNETH HARTOCH | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/january-rallies-and-wins-by-shot-pro-makes-up-4-strokes-at-st-paul.html | JANUARY RALLIES AND WINS BY SHOT; Pro Makes Up 4 Strokes at St. Paul With 64 for 269 | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/suicide-is-viewed-as-defeat-for-man.html | SUICIDE IS VIEWED AS DEFEAT FOR MAN | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/giants-victors-61-following-63-loss-to-cards-on-coast.html | Giants Victors, 6-1, Following 6-3 Loss To Cards on Coast | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/tampa-fire-still-smolders.html | Tampa Fire Still Smolders | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/forest-purchase-urged-acquisition-in-high-peaks-wanted-to-preserve.html | Forest Purchase Urged; Acquisition in High Peaks Wanted to Preserve Area | True | HAL BURTON | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/dr-martin-dworkin-chest-specialist-53.html | DR. MARTIN DWORKIN, CHEST SPECIALIST, 53 | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/englewood-residence-bought.html | Englewood Residence Bought | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/6year-algeria-toll-of-troops-is-10200.html | 6-YEAR ALGERIA TOLL OF TROOPS IS 10,200 | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/industrial-scene-expected-to-lag-reserve-bank-here-notes-seasonal.html | INDUSTRIAL SCENE EXPECTED TO LAG; Reserve Bank Here Notes Seasonal Influences | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mrs-josephine-tiso.html | MRS. JOSEPHINE TISO | True | Special to the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/yanks-divide-with-red-sox-and-slip-to-second-as-tigers-beat-angels.html | Yanks Divide With Red Sox and Slip to Second as Tigers Beat Angels Twice; BOMBERS WIN, 3-0, BEFORE 9-6 LOSS Sheldon Tops Red Sox With Second Straight Shutout -Maris Hits 33d Homer | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/rate-on-loans-banks-here-chargd-average-of-465-in-early-june.html | RATE ON LOANS; Banks Here Charged Average of 4.65% in Early June | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/city-ranked-low-in-traffic-safety-ninth-among-biggest-cities-in-one.html | CITY RANKED LOW IN TRAFFIC SAFETY; Ninth Among Biggest Cities in One Set of Figures, but 3d in Another IMPROVEMENT IS NOTED Fatalities Fell 9% in First 5 Months of '61 -- Nation's Capital Found Safest | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/contrast-bridge-postmortem-is-held-on-tourney-hand-that-shouldnt.html | Contrast Bridge; Post-Mortem Is Held on Tourney Hand That Shouldn't Have Been Played | True | By Albert H. Morehead | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/the-theatre-offerings-for-latin-tour-new-york-repertory-at-westport.html | The Theatre: Offerings for Latin Tour; New York Repertory at Westport, Conn. | True | By Howard Taubman Special To the New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/rockefeller-plaza-closed.html | Rockefeller Plaza Closed | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/next-step-for-negroes-southern-baptist-invokes-dignity-in-winning.html | NEXT STEP FOR NEGROES; Southern Baptist Invokes Dignity in Winning Rights | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/brandt-relaxed-on-berlin.html | Brandt 'Relaxed' on Berlin | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/patrolman-slays-car-thief-in-chase.html | PATROLMAN SLAYS CAR THIEF IN CHASE | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/heads-childrens-village.html | Heads Children's Village | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/max-c-billig.html | MAX C. BILLIG | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/espanol-eleven-beats-rovers-41-da-luz-scores-2-goals-concordia-red.html | ESPANOL ELEVEN BEATS ROVERS, 4-1; Da Luz Scores 2 Goals -Concordia, Red Star Tie | True | By William J. Briordy | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/random-notes-in-washington-pork-barrel-gets-new-dimension.html | Random Notes in Washington: Pork Barrel Gets New Dimension; Competition Booms for Space Gravy -- General in T-Shirt Meets Skeptical Guard | True | Special to The New York Times. | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-10 | 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/indiana-standard-elects.html | Indiana Standard Elects | True | | 1989-06-19 | RE0000426495 | RE0000426495 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/skowron-injury-not-serious.html | Skowron Injury Not Serious | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/carriers-shift-policies-4-railroads-drop-opposition-to-georgia.html | CARRIERS SHIFT POLICIES; 4 Railroads Drop Opposition to Georgia Central Deal | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/president-goes-to-people-on-aid-calls-longrange-plan-vital-for.html | PRESIDENT GOES TO PEOPLE ON AID; Calls Long-Range Plan Vital for Security -- Citizen Unit Backs Him in Drive PRESIDENT GOES TO PEOPLE ON AID | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/lear-inc-to-enter-prefab-homes-field.html | LEAR, INC., TO ENTER PREFAB HOMES FIELD | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-lampe-gains-in-eastern-tennis-mrs-delord-wins.html | Miss Lampe Gains In Eastern Tennis; Mrs. DeLord Wins | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/barbara-sack-engaged-to-smithcorona-aide.html | Barbara Sack Engaged To Smith-Corona Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/officer-joins-board-of-royal-paper-corp.html | Officer Joins Board Of Royal Paper Corp. | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/weber-sets-record-in-pentathlon-swim.html | WEBER SETS RECORD IN PENTATHLON SWIM | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/osteopaths-score-new-ama-stand-say-medical-group-seeks-to.html | OSTEOPATHS SCORE NEW A.M.A. STAND; Say Medical Group Seeks to Monopolize Profession | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/icc-in-doubt-on-role.html | I.C.C. in Doubt on Role | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/presidents-group-will-study-labor.html | PRESIDENT'S GROUP WILL STUDY LABOR | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/lefkowitz-sees-big-gop-victory-says-city-hall-mess-will-cost.html | LEFKOWITZ SEES BIG G.O.P. VICTORY; Says City Hall 'Mess' Will Cost Democrats Votes | True | By Charles Grutzner | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/lions-menace-survivors.html | Lions Menace Survivors | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/fire-is-a-danger-to-safe-boating.html | Fire Is a Danger To Safe Boating | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/russians-reject-proposal-on-laos-compromise-is-necessary-at-geneva.html | RUSSIANS REJECT PROPOSAL ON LAOS; Compromise Is Necessary at Geneva, Britain Says | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/green-in-new-reeves-post.html | Green in New Reeves Post | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/africans-assured-homes-in-capital-eight-apartment-buildings-opened.html | AFRICANS ASSURED HOMES IN CAPITAL; Eight Apartment Buildings Opened to Diplomats | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/3-judges-to-rule-on-apportioning-special-us-court-to-hear-case.html | 3 JUDGES TO RULE ON APPORTIONING; Special U.S. Court to Hear Case Against State | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/commodities-up-index-reached-845-friday-for-a-gain-of-1-from.html | COMMODITIES UP; Index Reached 84.5 Friday for a Gain of .1 From Thursday | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/loan-of-25000000-is-granted-to-chile.html | LOAN OF $25,000,000 IS GRANTED TO CHILE | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-edythe-stark-becomes-affianced.html | Miss Edythe Stark Becomes Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/market-declines-after-early-rise-slight-dip-comes-near-the-close.html | MARKET DECLINES AFTER EARLY RISE; Slight Dip Comes Near the Close -- Average Eases by 0.46 Point, to 385.93 550 ISSUES OFF, 483 UP Analysts Say Stocks Behave Well in View of the Gloom About Berlin Crisis MARKET DECLINES AFTER EARLY RISE | True | By Burton Crane | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/adenauer-to-visit-berlin.html | Adenauer to Visit Berlin | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/business-council-ends-its-ties-with-the-commerce-department.html | Business Council Ends Its Ties With the Commerce Department; Advisory Unit Changes Its Name and Offers Services as Private Group -- Hodges Had Sought Changes | True | By Kennett Love | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/food-freezing-agent-liquid-nitrogen-saves-full-flavor-of-foods-with.html | Food: Freezing Agent; Liquid Nitrogen Saves Full Flavor Of Foods With High Water Content | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-bergner-set-for-comedy-role-to-star-in-taylors-first-love.html | MISS BERGNER SET FOR COMEDY ROLE; To Star in Taylor's 'First Love,' Ending Long Absence | True | By Louis Calta | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/new-president-picked-by-guerdon-industry.html | New President Picked By Guerdon Industry | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/finance-concern-to-broaden-field-household-plans-lending-to-buy.html | FINANCE CONCERN TO BROADEN FIELD; Household Plans Lending to Buy Durable Goods | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/swiss-climber-rescued.html | Swiss Climber Rescued | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/korea-eases-controls-junta-ends-price-restriction-for-many.html | KOREA EASES CONTROLS; Junta Ends Price Restriction for Many Commodities | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/students-case-postponed.html | Student's Case Postponed | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/homemaker-unit-of-childrens-aid-to-gain-oct-26-society-service.html | Homemaker Unit Of Children's Aid To Gain Oct. 26; Society Service Group Will Raise Funds at 'Sail Away' Party | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/house-approves-bill-to-create-a-national-park-at-cape-cod.html | House Approves Bill to Create A National Park at Cape Cod | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/iraqi-denies-plan-for-oil-seizures-minister-says-reports-are.html | IRAQI DENIES PLAN FOR OIL SEIZURES; Minister Says Reports Are 'Imperialistic' Lies | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/turkey-turns-to-democracy.html | Turkey Turns to Democracy | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/guilty-of-conspiracy-woman-held-in-gang-inquiry-gets-suspended.html | GUILTY OF CONSPIRACY; Woman Held in Gang Inquiry Gets Suspended Sentence | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/duffy-tartaglia-triumph-on-links-harrison-teams-63-wins-proamateur.html | DUFFY, TARTAGLIA TRIUMPH ON LINKS; Harrison Team's 63 Wins Pro-Amateur Best-Ball | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/harold-f-temple-of-lorillard-dies-tobacco-company-president-joined.html | HAROLD F. TEMPLE OF LORILLARD DIES; Tobacco Company President Joined Concern in 1926 | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/new-philadelphia-treasurer.html | New Philadelphia Treasurer | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/newburghs-head-of-welfare-quits-declines-in-all-conscience-to.html | NEWBURGH'S HEAD OF WELFARE QUITS; Declines 'in All Conscience' to Enforce Relief Curbs He Thinks Are Illegal DEPUTY TAKES HIS POST City Leaders Meet Today to Avert Threat of Delay in Implementing Program NEWBURGH'S HEAD OF WELFARE QUITS | True | By Foster Hailey Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/weber-earns-17030-bowler-rallies-after-defeat-at-paramus.html | Weber Earns $17,030; Bowler Rallies After Defeat at Paramus | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bolt-hurts-7-at-beach.html | Bolt Hurts 7 at Beach | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/joel-d-wolfsohn-dies-former-assistant-secretary-of-interior-was-a.html | JOEL D. WOLFSOHN DIES; Former Assistant Secretary of Interior Was a Lawyer | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/quaker-oats-eyes-burry-biscuit-co-concern-would-buy-baking-company.html | QUAKER OATS EYES BURRY BISCUIT CO.; Concern Would Buy Baking Company With Its Stock COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/investors-planning-fund-distributor-announces-big-first-half-gains.html | INVESTORS PLANNING; Fund Distributor Announces Big First Half Gains | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/tv-review-glenn-miller-time-in-debut-on-channel-2.html | TV Review; 'Glenn Miller Time' in Debut on Channel 2 | True | By Jack Gould | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/joan-littlewood-quits-post-at-theatre-royal.html | Joan Littlewood Quits Post at Theatre Royal | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/city-housing-notes-sale-set.html | City Housing Notes Sale Set | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ribicoff-asks-jobs-for-children-as-move-to-counter-delinquency.html | Ribicoff Asks Jobs for Children As Move to Counter Delinquency | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/a-p-net-income-fell-for-quarter-earnings-in-first-fiscal-period.html | A. & P. NET INCOME FELL FOR QUARTER; Earnings in First Fiscal Period Slipped to 58c a Share From 61c | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/inquiry-in-queens-summons-weiss-grand-jury-studying-school.html | INQUIRY IN QUEENS SUMMONS WEISS; Grand Jury Studying School Construction to Hear Top Theobald Aide Today Grand Jury Subpoenas Weiss In School Construction Inquiry | True | By Leonard Buder | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/udall-announces-oil-contract.html | Udall Announces Oil Contract | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/fire-snags-coney-lines-ind-and-bmt-service-cut-by-blaze-in-chamber.html | FIRE SNAGS CONEY LINES; IND and BMT Service Cut by Blaze in Chamber Building | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/hayes-installed-here-exbi-man-to-serve-rest-of-cashmores-term.html | HAYES INSTALLED HERE; Ex-F.B.I. Man to Serve Rest of Cashmore's Term | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/carsale-abuses-hit-better-business-bureau-warns-citizens-on-sharp.html | CAR-SALE ABUSES HIT; Better Business Bureau Warns Citizens on Sharp Dealings | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/jefferson-county-view.html | Jefferson County View | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/mrs-tracy-wills-medalist-honors-75-paces-garden-state-golf-miss.html | MRS. TRACY Wills MEDALIST HONORS; 75 Paces Garden State Golf -- Miss DeCozen's 78 Net | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/of-arms-antarctica-and-space.html | Of Arms, Antarctica and Space | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-14 | https://www.nytimes.com/1961/07/11/archives/cotton-advances-by-6-to-14-points-bullish-us-acreage-report-buoys.html | COTTON ADVANCES BY 6 TO 14 POINTS; Bullish U.S. Acreage Report Buoys Futures Market | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/cairo-nationalizes-ship-line.html | Cairo Nationalizes Ship Line | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/permanent-seat-for-india-urged.html | Permanent Seat for India Urged | True | EUGENE PRANGE | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/60-nato-ships-open-atlantic-exercises.html | 60 NATO SHIPS OPEN ATLANTIC EXERCISES | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/life-guard-duty-by-airmen-halted.html | LIFE GUARD DUTY BY AIRMEN HALTED | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/in-the-nation-round-and-round-in-the-old-squirrel-cage.html | In The Nation; Round and Round in the Old Squirrel Cage | True | By Arthur Krock | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/britain-a-likely-target.html | Britain a Likely Target | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/france-is-called-cool-to-euratom-official-cites-disagreement-on.html | FRANCE IS CALLED COOL TO EURATOM; Official Cites Disagreement on Role of Organization | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/state-contributing-land-for-civil-war-memorial.html | State Contributing Land For Civil War Memorial | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/tax-records-threaten-milers-amateur-status.html | Tax Records Threaten Miler's Amateur Status | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/mishler-brandt.html | Mishler -- Brandt | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/adelphi-opera-unit-to-gain.html | Adelphi Opera Unit to Gain | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/charles-more-lead-british-open-trials-at-66-palmer-player-post.html | Charles, More Lead British Open Trials at 66; PALMER, PLAYER POST CARDS OF 71 Stranahan, Chapman Also Shoot 71's in Golf Trials -- 5 Americans Under 73 | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/jean-simmons-has-daughter.html | Jean Simmons Has Daughter | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ken-rathbun-dies-at-40-exboxing-champion-at-u-of-virginia-succumbs.html | KEN RATHBUN DIES AT 40; Ex-Boxing Champion at U. of Virginia Succumbs in Texas | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/james-mitchell-muiry.html | JAMES MITCHELL MUIRY | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/mrs-hitchens-jr-has-child.html | Mrs. Hitchens Jr. Has Child | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/jewish-unit-scores-rabbinate-of-israel.html | JEWISH UNIT SCORES RABBINATE OF ISRAEL | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/capsule-due-for-study.html | Capsule Due for Study | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/teamsters-oust-union-on-coast-hoffa-scores-a-victory-in-western.html | TEAMSTERS OUST UNION ON COAST; Hoffa Scores a Victory in Western Airlines Vote | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/shared-liner-run-in-atlantic-urged-britishus-cooperation-proposed.html | SHARED LINER RUN IN ATLANTIC URGED; British-U.S. Cooperation Proposed in Parliament | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/wheat-hit-hard-by-hedge-selling-prices-weaken-as-a-result-soybeans.html | WHEAT HIT HARD BY HEDGE SELLING; Prices Weaken as a Result -- Soybeans Lose Ground | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/quadros-hails-trend-says-closer-argentine-ties-bring-balance-to.html | QUADROS HAILS TREND; Says Closer Argentine Ties Bring Balance to Region | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/rusk-greets-mali-leader.html | Rusk Greets Mali Leader | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ny-central-chief-asks-icc-for-truce-in-fight-for-b-o-ny-central.html | N.Y. Central Chief Asks I.C.C. For Truce in Fight for B. & O.; N.Y. CENTRAL ASKS TRUCE OVER C. & O. | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ribicoff-reassures-state.html | Ribicoff Reassures State | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/us-food-aids-area-of-racial-tension.html | U.S. FOOD AIDS AREA OF RACIAL TENSION | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/hospital-names-division-chief.html | Hospital Names Division Chief | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/3-countries-to-get-peaceful-atom-aid.html | 3 COUNTRIES TO GET PEACEFUL ATOM AID | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/retired-city-banker-takes-his-own-life.html | RETIRED CITY BANKER TAKES HIS OWN LIFE | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/uaw-criticizes-ford-on-overtime-charges-inequities-in-policy-gm.html | U.A.W. CRITICIZES FORD ON OVERTIME; Charges Inequities in Policy -- G.M. Salary Plan Asked | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dam-project-approved-army-engineers-favor-plan-for-tennessee.html | DAM PROJECT APPROVED; Army Engineers Favor Plan for Tennessee Structure | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/pender-74-choice-over-downes-in-title-fight-tonight-rugged-contest.html | Pender 7-4 Choice Over Downes in Title Fight Tonight; RUGGED CONTEST LIKELY IN LONDON Pender to Risk His Share of Middleweight Title Against Hard-Punching Downes | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/kennedy-supported-on-aid-at-colgate.html | KENNEDY SUPPORTED ON AID AT COLGATE | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/retail-sales-rose-1-in-june-for-second-consecutive-month-volume-in.html | Retail Sales Rose 1% in June For Second Consecutive Month; Volume in Nation, However, Was Below That in 1960 by Like Percentage JUNE SALES ROSE FROM MAY'S LEVEL | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/indiana-standard-oil-elects.html | Indiana Standard Oil Elects | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/quesada-made-director-of-dc-transit-system.html | Quesada Made Director Of D.C. Transit System | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/reed-beats-hacket-in-tennis-at-dublin.html | REED BEATS HACKET IN TENNIS AT DUBLIN | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/sports-of-the-times-waiting-for-the-stars.html | Sports of The Times; Waiting for the Stars | True | By Arthur Daley | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/indian-chiefs-approval-clears-way-for-regatta.html | Indian Chief's Approval Clears Way for Regatta | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/alton-b-sharp-dead-former-president-of-eastern-steamship-co-was-69.html | ALTON B. SHARP DEAD; Former President of Eastern Steamship Co. Was 69 | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/stanley-and-goldner-win.html | Stanley and Goldner Win | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/indian-sees-us-shift-exenvoy-says-neutrality-is-no-longer-opposed.html | INDIAN SEES U.S. SHIFT; Ex-Envoy Says Neutrality Is No Longer Opposed | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/advertising-a-european-style-is-evolving.html | Advertising: A 'European Style' Is Evolving | True | By Peter Bart | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/upstate-mayor-gets-tax-fine.html | Upstate Mayor Gets Tax Fine | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/exchange-bill-gains-senate-rejects-dirksen-bid-to-shelve-measure.html | EXCHANGE BILL GAINS; Senate Rejects Dirksen Bid to Shelve Measure | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/tax-repeal-asked-to-aid-new-haven-bush-for-ending-10-us-levy-on.html | TAX REPEAL ASKED TO AID NEW HAVEN; Bush for Ending 10% U.S. Levy on Bankrupt Lines | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/state-to-resume-darvas-inquiry-it-will-seek-files-on-how-i-made-2.html | STATE TO RESUME DARVAS INQUIRY; It Will Seek Files on How I Made 2 Million' on Stocks | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/2-girls-fall-one-dies-sisters-plunge-4-stories-at-play-on-brooklyn.html | 2 GIRLS FALL, ONE DIES; Sisters Plunge 4 Stories at Play on Brooklyn Roof | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/trend-is-lacking-on-london-board-buyers-await-government-moves-on.html | TREND IS LACKING ON LONDON BOARD; Buyers Await Government Moves on Economic Front | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/coyne-denounces-critics-in-canada-accused-bank-head-says-ottawa.html | COYNE DENOUNCES CRITICS IN CANADA; Accused Bank Head Says Ottawa Lacks Policy | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/living-theatre-gets-prize.html | Living Theatre Gets Prize | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/milliners-are-tipping-their-fall-hats.html | Milliners Are Tipping Their Fall Hats | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/trade-zone-in-toledo-port-operates-foreign-section-record-receipts.html | TRADE ZONE IN TOLEDO; Port Operates Foreign Section -- Record Receipts Reported | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/us-track-squad-reaches-moscow-team-works-out-in-london-then-leaves.html | U.S. TRACK SQUAD REACHES MOSCOW; Team Works Out in London, Then Leaves After Delay | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/operations-head-named-by-james-talcott-unit.html | Operations Head Named By James Talcott Unit | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/pact-cuts-tieup-in-construction-800-drivers-end-walkout-1200.html | PACT CUTS TIE-UP IN CONSTRUCTION; 800 Drivers End Walkout -- 1,200 Continue Strike | True | By Ralph Katz | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/pipe-line-leases-downtown-space-panhandle-eastern-in-deal-other.html | PIPE LINE LEASES DOWNTOWN SPACE; Panhandle Eastern in Deal -- Other Rentals Closed | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/newburgh-and-the-law.html | Newburgh and the Law | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dip-in-steel-output-last-week-largest-of-year-customary-summer.html | Dip in Steel Output Last Week Largest of Year; Customary Summer Slack Is Aggravated by Holiday Industry Shipments in May Highest in 12 Months STEEL OUTPUT DIP LARGEST OF YEAR | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/harvey-house-issue-offered.html | Harvey House Issue Offered | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/us-to-disclose-reply-to-soviet.html | U.S. to Disclose Reply to Soviet | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/east-side-coop-open-tenants-take-title-to-21story-building-at-88th.html | EAST SIDE CO-OP OPEN; Tenants Take Title to 21-Story Building at 88th Street | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/us-acts-to-stop-racial-arrests-joins-suit-at-jackson-miss-judges.html | U.S. ACTS TO STOP RACIAL ARRESTS; Joins Suit at Jackson, Miss. -- Judges Defer Hearing | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/talk-revised-by-pravda.html | Talk Revised by Pravda | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/01-rise-recorded-in-primary-prices.html | 0.1% RISE RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dr-erwin-schmidt-surgeon-educator.html | DR. ERWIN SCHMIDT, SURGEON, EDUCATOR | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-rose-chiang-to-be-wed-sept-2.html | Miss Rose Chiang To Be Wed Sept. 2 | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/high-cost-of-beef.html | High Cost of Beef | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/400000-vote-seen-for-virginia-today.html | 400,000 VOTE SEEN FOR VIRGINIA TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/harbor-entrance-dedicated.html | Harbor Entrance Dedicated | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/polish-chief-in-mongolia-charges-foes-try-to-exploit-ideological.html | Polish Chief, in Mongolia, Charges Foes Try to Exploit 'Ideological Discussion' -- Chen Yi Talk Revised by Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/critic-at-large-value-of-the-thoreau-society-is-discussed-as-its.html | Critic at Large; Value of the Thoreau Society is Discussed as its 20th Annual Meeting Nears | True | By Brooks Atkinson | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/us-reports-rise-in-cotton-acreage-cotton-acreage-shows-increase.html | U.S. Reports Rise In Cotton Acreage; COTTON ACREAGE SHOWS INCREASE | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/hospital-fund-aide-named.html | Hospital Fund Aide Named | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/nassau-agrees-to-plan.html | Nassau Agrees to Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/carolyn-marte-is-future-bride-of-an-air-cadet-exstudent-at-hood-and.html | Carolyn Marte Is Future Bride Of An Air Cadet; Ex-Student at Hood and Philip Hoffman Are Engaged to Marry | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/storm-provides-windfall.html | Storm Provides Windfall | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/william-n-connolly-dead-at-62-vice-president-of-johnsons-wax.html | William N. Connolly Dead at 62; Vice President of Johnson's Wax | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/frederic-cook.html | FREDERIC COOK | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/3-killed-in-si-crash-motorcycle-and-car-collide-in-pleasant-plains.html | 3 KILLED IN S.I. CRASH; Motorcycle and Car Collide in Pleasant Plains | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/2-admirals-to-quit-others-are-shifted.html | 2 ADMIRALS TO QUIT; OTHERS ARE SHIFTED | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/board-supports-rail-wage-rise-recommends-1960-formula-in-yardmaster.html | BOARD SUPPORTS RAIL WAGE RISE; Recommends 1960 Formula in Yardmaster Dispute | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/axis-sally-is-freed-from-federal-prison-on-parole.html | Axis Sally Is Freed From Federal Prison on Parole | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/clearings-set-mark-check-turnover-last-month-at-record-for-period.html | CLEARINGS SET MARK; Check Turnover Last Month at Record for Period | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/taiwan-bus-toll-rises-to-49.html | Taiwan Bus Toll Rises to 49 | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/kennedy-sees-press-monday.html | Kennedy Sees Press Monday | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/producers-show-a-rise-in-filming-130-movies-listed-in-first-half-of.html | PRODUCERS SHOW A RISE IN FILMING; 130 Movies Listed in First Half of Year -- 118 in '60 By MURRAY SCHUMACH | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/thailand-crash-kills-american.html | Thailand Crash Kills American | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-dickerts-matches-hat-to-woman-milliner-turned-from-welfare.html | Miss Dickerts Matches Hat to Woman; Milliner Turned From Welfare Work to Flattery Carries Out Theories as Designer and Saleswoman | True | By Carrie Donovan | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ton-of-clubs-furniture-vanishes-at-princeton.html | Ton of Club's Furniture Vanishes at Princeton | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/son-to-mrs-barrett-2d.html | Son to Mrs. Barrett 2d | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/vice-president-named-by-national-airlines.html | Vice President Named By National Airlines | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/missile-shift-announced.html | Missile Shift Announced | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/sail-lead-gained-by-indian-harbor-division-b-women-paced-by.html | SAIL LEAD GAINED BY INDIAN HARBOR; Division B Women Paced by Seawanhaka-Corinthian | True | By Michael Strauss Special To The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/salamanca-man-involved.html | Salamanca Man Involved | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/william-h-hayes-tax-specialist-73-official-of-county-lawyers.html | WILLIAM H. HAYES, TAX SPECIALIST, 73; Official of County Lawyers Association Here Dies | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/paramount-fills-publicity-post.html | Paramount Fills Publicity Post | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/katanga-thaw-seen-on-congo-unity-bid.html | KATANGA THAW SEEN ON CONGO UNITY BID | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/hank-gains-decision-in-bout-at-detroit.html | HANK GAINS DECISION IN BOUT AT DETROIT | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/new-jersey-banker-elevated.html | New Jersey Banker Elevated | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/catholic-hour-to-visit-britain-will-offer-4-programs-on-religious.html | 'CATHOLIC HOUR' TO VISIT BRITAIN; Will Offer 4 Programs on Religious Leaders There | True | By John P. Shanley | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/florida-man-to-head-elks.html | Florida Man to Head Elks | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/pitch-by-drysdale-brings-suspension.html | PITCH BY DRYSDALE BRINGS SUSPENSION | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/mrs-marian-sims-dead-novelist-and-short-story-writer-in-north.html | MRS. MARIAN SIMS DEAD; Novelist and Short Story Writer in North Carolina | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/screen-a-stinging-drama-about-warfate-of-a-man-soviet-film-at-2.html | Screen: A Stinging Drama About War'Fate of a Man,' Soviet Film, at 2 Theatres Movie Based on Story by Mikhail Sholokov | True | By Bosley Crowther | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/north-koreans-in-peiping.html | North Koreans in Peiping | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/fiedler-greeted-on-coast.html | Fiedler Greeted on Coast | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ronni-l-danciger-to-marry-in-june.html | Ronni L. Danciger To Marry in June | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/office-machines-maker-elevates-division-chief.html | Office Machines Maker Elevates Division Chief | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/shriver-picks-puerto-rico-site.html | Shriver Picks Puerto Rico Site | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/african-nation-joins-fair.html | African Nation Joins Fair | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/two-congressmen-to-oppose-jetport.html | TWO CONGRESSMEN TO OPPOSE JETPORT | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/right-of-inspection-in-antarctic-cited.html | RIGHT OF INSPECTION IN ANTARCTIC CITED | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/president-fills-post-in-capital-names-negro-commissioner-of.html | PRESIDENT FILLS POST IN CAPITAL; Names Negro Commissioner of District Government | True | By Tom Wicker Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/rates-on-shortterm-us-bills-move-up-slightly-in-the-week.html | Rates on Short-Term U.S. Bills Move Up Slightly in the Week | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-menoff-advances.html | Miss Menoff Advances | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/chickens-reenroll-at-ps-125-as-play-school-program-opens.html | Chickens Re-Enroll at P.S. 125 As Play School Program Opens | True | By Gay Talese | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bonds-market-drifts-downward-slightly-in-light-trading-gains.html | Bonds: Market Drifts Downward Slightly in Light Trading; GAINS REGISTERED FOR BILLS OF U.S. Rest of List Shows Declines in Dull Session -- Activity Shrinks in Corporates | True | By Albert L. Kraus | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/erie-aims-to-lure-commuters-back-by-new-services-engineering-study.html | ERIE AIMS TO LURE COMMUTERS BACK BY NEW SERVICES; Engineering Study Is Under Way to Overhaul System in Northern Jersey Erie-Lackawanna Aims to Win Riders Back With New Service | True | By George Cable Wright Special To The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/3-shopping-centers-in-4100000-deal.html | 3 Shopping Centers In $4,100,000 Deal | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/court-ruling-upsets-thousands-of-speeding-convictions-in-state.html | Court Ruling Upsets Thousands Of Speeding Convictions in State; COURT OVERTURNS MANY SPEED CASES | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/african-bloc-to-meet-un-group-upset-on-inquirys-delay-by-south.html | AFRICAN BLOC TO MEET; U.N. Group Upset on Inquiry's Delay by South Africa | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/music-on-wills-day-off-concert-given-in-park-at-the-wollman-rink.html | Music: On Will's Day Off; Concert Given in Park at the Wollman Rink | True | By Eric Salzman | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/naacp-wary-on-freedom-rides-future-travel-drive-termed-signal-flare.html | N.A.A.C.P. Wary on Freedom Rides' Future; Travel Drive Termed 'Signal Flare,' Not a Barrage Convention's First Speaker Denounces Birch Society | True | By Philip Benjamin Special To The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/rent-decontrol-stirs-landlord-he-bids-state-restore-east-side.html | RENT DECONTROL STIRS LANDLORD; He Bids State Restore East Side Building's Limits | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/eichmann-balking-prosecutor-refuses-to-say-he-hated-jews-exnazi.html | Eichmann, Balking Prosecutor, Refuses to Say He Hated Jews; Ex-Nazi Recovers From Attack of Nerves and Stands Up Angrily to Hausner -- Defends His Role in 'Emigration' | True | By Homer Bigart Special To The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/wool-knits-fashionable-any-season.html | Wool Knits Fashionable Any Season | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bethlehem-stock-in-big-secondary-offering-of-727200-shares-called-a.html | BETHLEHEM STOCK IN BIG SECONDARY; Offering of 727,200 Shares Called a Surprise Success BETHLEHEM STOCK IN BIG SECONDARY | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/some-park-programs-canceled.html | Some Park Programs Canceled | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/boycott-in-savannah-whites-act-in-opposition-to-integrated-lunch.html | BOYCOTT IN SAVANNAH; Whites Act in Opposition to Integrated Lunch Stands | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/for-a-nonpolitical-army-officer-says-our-tradition-is-isolation.html | For a Non-Political Army; Officer Says Our Tradition Is Isolation from Partisan Matters | True | JOHN M. KLINE | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/atomic-tests-in-space-detectable-british-say.html | Atomic Tests in Space Detectable, British Say | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/kowalski-opposes-strikeloss-funds.html | KOWALSKI OPPOSES STRIKE-LOSS FUNDS | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bergen-scout-unit-sets-up-3-troops-for-retarded-girls.html | Bergen Scout Unit Sets Up 3 Troops For Retarded Girls | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/moon-rocket-delayed-by-strike-of-plumbers.html | Moon Rocket Delayed By Strike of Plumbers | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/colts-sign-end-halfback.html | Colts Sign End, Halfback | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/supports-public-education-writer-believes-parochial-school-aid.html | Supports Public Education; Writer Believes Parochial School Aid Promotes Segregation | True | IRWIN E. SCHLUSSEL | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/sidelights-toronto-shares-trading-boom.html | Sidelights; Toronto Shares Trading Boom | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/designer-opens-new-showplace-for-pullovers.html | Designer Opens New Showplace For Pull-Overs | True | By Marylin Bender | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/housing-trainees-start-work-here-city-us-aim-to-alleviate-lack-of.html | HOUSING TRAINEES START WORK HERE; City, U.S. Aim to Alleviate Lack of Renewal Experts | True | By John Sibley | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/publisher-files-offering.html | Publisher Files Offering | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/kennedy-orders-defense-review-in-berlin-crisis-calls-for-a-survey.html | KENNEDY ORDERS DEFENSE REVIEW IN BERLIN CRISIS; Calls for a Survey of Need to Increase Arms Spending in Face of Soviet Threat RUSSIAN BUILD-UP NOTED Pentagon Warns of Danger -- President Moves After Session With Advisers Kennedy Orders Arms Review To Counter the Soviet on Berlin | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/seaman-is-rescued-injured-man-transferred-to-liner-with-medical.html | SEAMAN IS RESCUED; Injured Man Transferred to Liner With Medical Staff | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/transport-news-banana-carrier-last-of-6-for-united-fruit-to-be.html | TRANSPORT NEWS; BANANA CARRIER; Last of 6 for United Fruit to Be Launched Tomorrow | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/crampton-wesson.html | Crampton -- Wesson | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/charles-marra-80-led-dock-concerns.html | CHARLES MARRA, 80, LED DOCK CONCERNS | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/gertrude-berg-wins-award.html | Gertrude Berg Wins Award | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/city-jobs-to-help-youths-in-school-parttime-project-aided-by-ford.html | CITY JOBS TO HELP YOUTHS IN SCHOOL; Part-Time Project, Aided by Ford Foundation, Seeks to Reduce Drop-Outs | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/irene-gilberts-longer-silhouette-takes-shape-for-fall-and-winter.html | Irene Gilbert's Longer Silhouette Takes Shape for Fall and Winter | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/seoul-questions-soviet-strategy-tokyo-also-doubts-effect-of-north.html | SEOUL QUESTIONS SOVIET STRATEGY; Tokyo Also Doubts Effect of North Korean Pact | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/maritime-strike-enjoined-80-days-judge-extends-order-asked-by.html | MARITIME STRIKE ENJOINED 80 DAYS; Judge Extends Order Asked by Kennedy to the Fall | True | By Edward A. Morrow | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/house-votes-alien-bill-measure-is-to-block-delay-on-deportations.html | HOUSE VOTES ALIEN BILL; Measure Is to Block Delay on Deportations | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/nina-leads-fleet-in-halifax-race-schooner-is-sailing-slowly-in.html | NINA LEADS FLEET IN HALIFAX RACE; Schooner Is Sailing Slowly in Light Air and Fog | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/eden-is-earl-of-avon-exprime-minister-also-made-viscount-son-gets.html | EDEN IS EARL OF AVON; Ex-Prime Minister Also Made Viscount -- Son Gets Title | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/suffolk-rejects-lirr-aid-plan-refuses-to-keep-stations-nassau-votes.html | SUFFOLK REJECTS L.I.R.R. AID PLAN; Refuses to Keep Stations -- Nassau Votes Funds | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/aluminum-sheet-mill-planned.html | Aluminum Sheet Mill Planned | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/konrads-to-leave-for-us.html | Konrads to Leave for U.S. | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/summer-salad-tip.html | Summer Salad Tip | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/redevelopment-slated-philadelphia-planners-back-proposal-for-mall.html | REDEVELOPMENT SLATED; Philadelphia Planners Back Proposal for Mall | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/art-for-the-horsy-set-threeheaded-charger-inspired-by-old-greece.html | Art for the Horsy Set; Three-Headed Charger Inspired by Old Greece and a Couple of Monsters | True | By Sanka Knox Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/pakistans-chief-due-in-us-today-ayub-will-see-kennedy-and-be-guest.html | PAKISTAN'S CHIEF DUE IN U.S. TODAY; Ayub Will See Kennedy and Be Guest at Gala Dinner | True | By Cabell Phillips Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/2500000-raised-by-portland-ore-two-issues-for-port-works-taken-by.html | $2,500,000 RAISED BY PORTLAND, ORE.; Two Issues for Port Works Taken by Bankers Here | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/assails-state-theatres-design.html | Assails State Theatre's Design | True | GIDEON SELVER | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/plot-of-250-acres-planned-as-a-park-for-westchester.html | Plot of 250 Acres Planned as a Park For Westchester | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/matthew-d-branch-lieutenant-colonel.html | MATTHEW D. BRANCH, LIEUTENANT COLONEL | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/chile-plans-to-raise-taxes.html | Chile Plans to Raise Taxes | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/german-violation-charged.html | German Violation Charged | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dr-kal-freireich-chest-specialist.html | DR. KAL FREIREICH, CHEST SPECIALIST | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/fresh-air-fund-to-gain-at-decorating-preview.html | Fresh Air Fund to Gain At Decorating Preview | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/engineers-report-successes.html | Engineers Report Successes | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ussery-rides-clover-leaf-to-victory-in-37675-tremont-stakes-at.html | Ussery Rides Clover Leaf to Victory in $37,675 Tremont Stakes at Aqueduct; COLT RETURNS $44 IN TAKING SPRINT Clover Leaf Leads Field of 8 After Running Away en Route to Starting Gate | True | By Joseph C. Nichols | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/gen-aguinaldo-out-of-hospital.html | Gen. Aguinaldo Out of Hospital | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/3-in-brooklyn-held-in-welfare-frauds.html | 3 IN BROOKLYN HELD IN WELFARE FRAUDS | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/merchandise-mart-fills-post.html | Merchandise Mart Fills Post | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/sirius-ii-regains-lead-in-ocean-race.html | SIRIUS II REGAINS LEAD IN OCEAN RACE | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dr-ernest-kilcup-dies-president-and-chairman-of-davol-rubber-co-was.html | DR. ERNEST KILCUP DIES; President and Chairman of Davol Rubber Co. Was 70 | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bessie-g-austin.html | BESSIE G. AUSTIN | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/german-reds-map-berlin-controls-say-they-will-direct-allied-access.html | GERMAN REDS MAP BERLIN CONTROLS; Say They Will Direct Allied Access After a Treaty | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/us-pays-congo-assessment.html | U.S. Pays Congo Assessment | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/defends-leadership-program.html | Defends Leadership Program | True | K.J. SANGER, Captain, United States Navy: Commanding Officer, Naval Air Station, Seattle, Wash. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/profits-set-mark-for-bell-system-1279172000-cleared-in-the-12.html | PROFITS SET MARK FOR BELL SYSTEM; $1,279,172,000 Cleared in the 12 Months to May 31, Top for Any Corporation QUARTER'S NET A PEAK Dividend Raised to 90 Cents -- Mailings to Be Earlier Beginning in October PROFITS SET MARK FOR BELL SYSTEM | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/new-negro-venture-small-business-investment-company-is-established.html | NEW NEGRO VENTURE; Small Business Investment Company Is Established | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/paperweights-bring-top-sum.html | Paperweights Bring Top Sum | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/nkrumah-arrives-in-moscow.html | Nkrumah Arrives in Moscow | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/american-exchange-backs-sec-plans-for-markets-study-american-board.html | American Exchange Backs S.E.C. Plans For Markets Study; AMERICAN BOARD BACKS S.E.C. STUDY | True | By Robert E. Bedingfield Special To the New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/oss-data-given-at-soblen-trial-us-tries-to-show-military-use-of.html | O.S.S. DATA GIVEN AT SOBLEN TRIAL; U.S. Tries to Show Military Use of Espionage | True | By David Anderson | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/oath-for-bontempo-is-deferred-a-week.html | OATH FOR BONTEMPO IS DEFERRED A WEEK | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dr-john-e-griffiths.html | DR. JOHN E. GRIFFITHS | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/nyu-names-louvre-aide.html | N.Y.U. Names Louvre Aide | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/wool-prices-soar-in-heavy-trading-prices-are-mixed-for-commodities.html | Wool Prices Soar In Heavy Trading PRICES ARE MIXED FOR COMMODITIES | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/1000000-deal-in-florida.html | $1,000,000 Deal in Florida | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/first-national-city-bank-to-cut-regular-check-account-charges.html | First National City Bank to Cut Regular Check Account Charges | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/slums-not-race-blamed-for-crime-study-indicates-city-breeds.html | SLUMS, NOT RACE, BLAMED FOR CRIME; Study Indicates City Breeds Juvenile Delinquency by Puerto Ricans Here PREVENTION STRESSED Mayor's Group Reports All Efforts So Far to Reduce Violence Have Failed | True | By Peter Kihss | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/the-proceedings.html | The Proceedings | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/adam-h-schultheis.html | ADAM H. SCHULTHEIS | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/portuguese-put-ship-toll-at-227-wires-ignited-leaking-oil-in-blast.html | PORTUGUESE PUT SHIP TOLL AT 227; Wires Ignited Leaking Oil in Blast Off Africa | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/stevenson-terms-disarmament-economic-opportunity-for-us.html | Stevenson Terms Disarmament Economic Opportunity for U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/richard-mummas-have-son.html | Richard Mummas Have Son | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/trujillo-exaide-reported-seized-exile-chief-says-espaillat-is-held.html | TRUJILLO EX-AIDE REPORTED SEIZED; Exile Chief Says Espaillat Is Held by Dominicans | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/cleanup-of-slums-in-west-side-area-began-by-wagner-mayor-orders.html | Clean-Up of Slums In West Side Area Began by Wagner; Mayor Orders Slum Clean-Up From West 79th to 104th Street | True | By Charles G. Bennett | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/indian-affairs-aide-named.html | Indian Affairs Aide Named | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/cuban-explains-action-opposition-to-castro-caused-envoy-to-resign.html | CUBAN EXPLAINS ACTION; Opposition to Castro Caused Envoy to Resign, He Says | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/outspoken-pakistani-mohammad-ayub-khan.html | Outspoken Pakistani; Mohammad Ayub Khan | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/population-near-3-billion.html | Population Near 3 Billion | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/lillian-r-weber-will-be-married-to-philip-silver-student-at.html | Lillian R. Weber Will Be Married To Philip Silver; Student at Syracuse Is, Fiancee of Graduate of Rochester Tech | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/50-angola-plantations-raided.html | 50 Angola Plantations Raided | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/rusk-urges-west-to-lead-crusade-on-red-coercion-says-issue-has-been.html | RUSK URGES WEST TO LEAD CRUSADE ON RED COERCION; Says Issue Has Been Drawn Between Soviet Bloc and All Other Countries Rusk Urges West Lead Crusade Against Soviet Bloc 'Coercion' | True | By Wallace Carroll Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/eisenhower-meets-with-gop-leaders.html | EISENHOWER MEETS WITH G.O.P. LEADERS | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/foundation-gets-new-head.html | Foundation Gets New Head | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/india-to-spur-rural-democracy-as-key-to-swifter-development-new.html | India to Spur Rural Democracy As Key to Swifter Development; New System of Local Councils Seeks Rise in Initiative and Responsibility -- Big Production Gains Held Vital | True | By Paul Grimes Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/greene-charlop-lose.html | Greene, Charlop Lose | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/responsibility-for-the-schools.html | Responsibility for the Schools | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/contract-bridge-its-doubtful-that-more-than-one-in-100-top-players.html | Contract Bridge; It's Doubtful That More Than One in 100 Top Players Would Play This Hand Right | True | By Albert H. Morehead | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/tv-knows-no-boundaries.html | TV Knows No Boundaries | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/hotel-fleisher-in-operation.html | Hotel Fleisher in Operation | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/cocacola-advances-aide.html | Coca-Cola Advances Aide | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/nehru-to-visit-us.html | Nehru to Visit U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/spahn-named-by-murtaugh-to-start-against-ford-in-allstar-contest-to.html | Spahn Named by Murtaugh to Start Against Ford in All-Star Contest Today; AMERICAN LEAGUE A 6-TO-5 FAVORITE Richards' All-Star Line-Up Has Edge in Power Over National's Strong Team | True | By John Drebinger Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/india-in-pact-on-funds-announces-settlement-with-pakistan-on.html | INDIA IN PACT ON FUNDS; Announces Settlement With Pakistan on Refugees' Assets | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/defense-aide-backs-advertising-limit.html | DEFENSE AIDE BACKS ADVERTISING LIMIT | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/utica-blastfire-laid-to-arsonist.html | UTICA BLAST-FIRE LAID TO ARSONIST | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/french-students-arrive-for-tour-group-of-87-will-visit-cities-to.html | FRENCH STUDENTS ARRIVE FOR TOUR; Group of 87 Will Visit Cities to Examine Architecture | True | By Milton Bracker | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bombers-here-to-stay-awhile.html | Bombers Here to Stay Awhile | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/vice-president-chosen-by-dresser-industries.html | Vice President Chosen By Dresser Industries | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/rayburn-bars-action-on-aid-to-elderly-bill.html | Rayburn Bars Action On Aid to Elderly Bill | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/silk-deliveries-below-60-level.html | Silk Deliveries Below '60 Level | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/12-iranians-freed-in-passport-dispute.html | 12 IRANIANS FREED IN PASSPORT DISPUTE | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/aid-talk-opens-in-japan-ikeda-pledges-tokyo-role-in-tennation.html | AID TALK OPENS IN JAPAN; Ikeda Pledges Tokyo Role in Ten-Nation Program | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dorothy-c-stybel-prospective-bride.html | Dorothy C. Stybel Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/kennedy-plea-on-aid-plan.html | Kennedy Plea on Aid Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/61-car-model-run-drawing-to-close-labor-contract-talks-also.html | 61 CAR MODEL RUN DRAWING TO CLOSE; Labor Contract Talks Also Affecting Auto Output | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/slum-owner-is-fined-520-for-violations.html | SLUM OWNER IS FINED $520 FOR VIOLATIONS | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-helen-maghon.html | MISS HELEN M'AGHON | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/new-offices-rise-at-fast-pace-here-manhattan-study-shows-record.html | NEW OFFICES RISE AT FAST PACE HERE; Manhattan Study Shows Record Trend Goes On | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/airport-strike-grows-london-walkout-threatens-boac-jet-flights.html | AIRPORT STRIKE GROWS; London Walkout Threatens B.O.A.C. Jet Flights | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/double-returns-1173-sweet-duff-269-completes-payoff-at-rockingham.html | DOUBLE RETURNS $1,173; Sweet Duff, $269, Completes Pay-Off at Rockingham | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/rhodesian-charter-attacked.html | Rhodesian Charter Attacked | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/fashion-show-planned-to-benefit-amagansett.html | Fashion Show Planned To Benefit Amagansett | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/details-in-garments-show-workmanship.html | Details in Garments Show Workmanship | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/carlesi-a-winner-italian-rider-takes-15th-stage-of-bicycle-tour-de.html | CARLESI A WINNER; Italian Rider Takes 15th Stage of Bicycle Tour de France | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bench-vacancy-fille-city-lawyer-is-named-state-court-of-claims.html | BENCH VACANCY FILLE; City Lawyer Is Named State Court of Claims | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/mayor-promises-de-sapio-defeat-tammany-divided-wagner-calls-for-an.html | MAYOR PROMISES DE SAPIO DEFEAT; TAMMANY DIVIDED; Wagner Calls for an 'Army' of the Decent -- Farley Pledges His Support DISTRICT CHIEFS ARGUE Leaders in Manhattan Give Levitt Two-thirds of Votes -- Some Attack 'Bossism' MAYOR PROMISES DE SAPIO DEFEAT | True | By Clayton Knowles | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/196-high-school-students-start-course-on-space.html | 196 High School Students Start Course on Space | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/wood-field-and-stream-us-spearfishing-team-is-broke-but-still-will.html | Wood, Field and Stream; U.S. Spearfishing Team Is Broke, but Still Will Get Into a Lot of Dives | True | By John Rendel | 1989-06-19 | RE0000426497 | RE0000426497 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/common-market-nations-agree-to-press-political-cooperation-common.html | Common Market Nations Agree To Press Political Cooperation; Common Market Nations Agree To Press Political Cooperation | True | By Paul Hofmann Special To The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/coronet-to-stop-printing-in-fall-rising-costs-force-move-on-25th.html | CORONET TO STOP PRINTING IN FALL; Rising Costs Force Move on 25th Anniversary | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/25year-debt-squared.html | 25-Year Debt Squared | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/5th-ave-coach-stake-increased-by-daltran.html | 5th Ave. Coach Stake Increased by Dal-Tran | True | | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-11 | 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/text-of-address-by-secretary-rusk-to-national-press-club.html | Text of Address by Secretary Rusk to National Press Club | True | Special to The New York Times. | 1989-06-19 | RE0000426497 | RE0000426497 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/elected-by-osteopaths.html | Elected by Osteopaths | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/newburghs-code-gets-final-touch-welfare-rules-put-in-shape-to-take.html | NEWBURGH'S CODE GETS FINAL TOUCH; Welfare Rules Put in Shape to Take Effect Saturday | True | By Foster Hailey Special To The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/holders-to-weigh-patino-settlement.html | HOLDERS TO WEIGH PATINO SETTLEMENT | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/varig-starts-trinidad-run.html | Varig Starts Trinidad Run | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/crowns-continue-to-rise-on-the-millinery-horizon.html | Crowns Continue to Rise on the Millinery Horizon | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/party-backs-adenauer.html | Party Backs Adenauer | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mantle-knocked-flat-stunned-by-golf-ball.html | Mantle Knocked Flat, Stunned by Golf Ball | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/womens-world-abroad-polish-glamourgirl-is-made-up-of-imports-from.html | Women's World Abroad; Polish Glamour-Girl Is Made Up Of Imports From All Over World | True | WARSAW | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/tv-views-press-lists-new-time-collingwoods-sunday-show-in-summer.html | 'TV VIEWS PRESS' LISTS NEW TIME; Collingwood's Sunday Show in Summer Shift to Saturday | True | By Richard F. Shepard | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2-arrested-at-jackson.html | 2 Arrested at Jackson | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/legion-elects-realty-man.html | Legion Elects Realty Man | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/on-to-bridgehampton-sportscar-meeting-aug-5-and-6-gets-vanderbilt.html | On to Bridgehampton; Sports-Car Meeting Aug. 5 and 6 Gets Vanderbilt Cup and Title Races | True | By Frank M. Blunk | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/un-to-monitor-the-tests.html | U.N. to Monitor the Tests? | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/her-seventh-set-of-twins.html | Her Seventh Set of Twins | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/snacks-given-zest-with-squash-chips.html | Snacks Given Zest With Squash Chips | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/cinerama-inc-appoints-officer-for-two-posts.html | Cinerama, Inc., Appoints Officer for Two Posts | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/grievance-system-assailed.html | Grievance System Assailed | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/e-j-cooper-fiance-of-helen-mccanna.html | E. J. Cooper Fiance Of Helen McCanna | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/spain-tries-21-as-communists.html | Spain Tries 21 as Communists | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sylvania-closes-tube-unit.html | Sylvania Closes Tube Unit | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/school-star-picks-cincinnati.html | School Star Picks Cincinnati | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/18800000-raised-by-los-angeles-general-obligation-bonds-placed-at.html | $18,800,000 RAISED BY LOS ANGELES; General Obligation Bonds Placed at 3.3925% Cost | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/towjury-witness-back-from-england.html | TOW-JURY WITNESS BACK FROM ENGLAND | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-scores-delay-in-parley-on-laos-urges-informal-talks-to-end.html | U.S. SCORES DELAY IN PARLEY ON LAOS; Urges Informal Talks to End Deadlock at Geneva | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-rubber-to-expand-concern-to-double-output-of-vyrene-elastic.html | U.S. RUBBER TO EXPAND; Concern to Double Output of Vyrene Elastic Thread | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/norris-stamp-is-issued.html | Norris Stamp Is Issued | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/soblen-spy-trial-nears-end-as-both-sides-rest.html | Soblen Spy Trial Nears End as Both Sides Rest | True | By David Anderson | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/school-hospital-due-in-brooklyn-downstate-center-to-build-20000000.html | SCHOOL HOSPITAL DUE IN BROOKLYN; Downstate Center to Build $20,000,000 Institution A new teaching and research hospital will be constructed at the Downstate Medical Center, Brooklyn. | True | By Morris Kaplan | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/contract-bridge-the-choice-of-playing-major-suit-rather-than.html | Contract Bridge; The Choice of Playing Major Suit Rather Than No-Trump Draws Criticism | True | By Albert H. Morehead | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/maryland-apologizes-to-four-african-envoys.html | Maryland Apologizes to Four African Envoys | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/outlook-alarming-for-british-yards.html | OUTLOOK 'ALARMING' FOR BRITISH YARDS | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sidney-cole-jockey-is-killed-during-aqueduct-workout-rider-31.html | Sidney Cole, Jockey, Is Killed During Aqueduct Workout; RIDER, 31, TOSSED INTO RAIL. BY FILLY Laurel Mae Wheels During Gallop Between Races -- Cole's Chest Crushed | True | By William R. Conklin | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/63-wall-building-sold-to-glickman-lubin-interests-dispose-of.html | 63 WALL BUILDING SOLD TO GLICKMAN; Lubin Interests Dispose of 35-Story Structure | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/31-motorboats-race-around-li-today.html | 31 MOTORBOATS RACE AROUND L.I. TODAY | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nyerere-favors-federation.html | Nyerere Favors Federation | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/youth-hit-by-racing-car-dies.html | Youth Hit by Racing Car Dies | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/pakistan-gets-pledge.html | Pakistan Gets Pledge | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/rabbi-to-head-group.html | Rabbi to Head Group | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/military-course-for-latins.html | Military Course for Latins | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/wood-field-and-stream-leaky-waders-provide-fisherman-with-excuse.html | Wood, Field and Stream; Leaky Waders Provide Fisherman With Excuse for Those Extra 40 Winks | True | By John Rendel Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/zanzibar-tension-threatens-gains-election-violence-expected-to.html | ZANZIBAR TENSION THREATENS GAINS; Election Violence Expected to Delay Independence | True | By Leonard Ingalls Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/president-ayub-khans-visit.html | President Ayub Khan's Visit | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nixon-will-await-poll-on-coast-race.html | NIXON WILL AWAIT POLL ON COAST RACE | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/wagner-spurned-as-queens-party-endorses-levitt-mayor-asserts-gangup.html | WAGNER SPURNED AS QUEENS PARTY ENDORSES LEVITT; Mayor Asserts 'Gang-Up' Is 'Complete' and Accuses Political 'Bosses' Here 3 COUNTIES AGAINST HIM Reprisals Hinted as Housing Aide Is Ousted and Bronx Judge Is Not Inducted LEVITT ENDORSED BY QUEENS PARTY | True | By Clayton Knowles | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/missing-girl-safe-after-coast-ordeal.html | MISSING GIRL SAFE AFTER COAST ORDEAL | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/presidential-panel-to-study-approaches-to-labor-disputes.html | Presidential Panel to Study Approaches to Labor Disputes | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/palmer-stranahan-and-four-other-americans-qualify-in-british-open.html | Palmer, Stranahan and Four Other Americans Qualify in British Open Golf; BOB CHARLES WINS MEDAL WITH 136 New Zealander Leads 108 Qualifiers -- Runyan, Ezar, Chapman and Isaacs In | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/morris-ends-threat-to-13-bronx-houses.html | MORRIS ENDS THREAT TO 13 BRONX HOUSES | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/un-unit-changes-plan-southwest-africa-committee-will-go-to.html | U.N. UNIT CHANGES PLAN; South-West Africa Committee Will Go to Tanganyika | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/house-panel-votes-youth-job-program.html | HOUSE PANEL VOTES YOUTH JOB PROGRAM | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/blood-donations-set-collections-slated-at-the-times-in-brooklyn-and.html | BLOOD DONATIONS SET; Collections Slated at The Times, in Brooklyn and on S.I. | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/vienna-gets-foundation-offer.html | Vienna Gets Foundation Offer | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/policeman-kills-man-shoots-assailant-who-came-at-him-with-lead-pipe.html | POLICEMAN KILLS MAN; Shoots Assailant Who Came at Him With Lead Pipe | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/j-nevin-pomeroy-sr.html | J, NEVIN POMEROY SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/pioneer-industries.html | Pioneer Industries | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/business-tax-bill-is-eased-by-panel-kennedy-loses-on-curbs-on.html | BUSINESS TAX BILL IS EASED BY PANEL; Kennedy Loses on Curbs on Deductions for Expenses | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/kuwait-offers-plan-for-arab-league-aid.html | KUWAIT OFFERS PLAN FOR ARAB LEAGUE AID | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/tva-cuts-rates-to-national-low-electricity-bills-reduced-on-norris.html | T.V.A. CUTS RATES TO NATIONAL LOW; Electricity Bills Reduced on Norris Centenary T.V.A. CUTS RATES TO NATIONAL LOW | True | By John W. Finney Special To The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/heroes-pension-bill-gains.html | Heroes' Pension Bill Gains | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/government-raises-half-billion-cash-treasury-raises-500-million.html | Government Raises Half Billion Cash; TREASURY RAISES 500 MILLION CASH | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/midas-test-canceled-again.html | Midas Test Canceled Again | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/vatican-decries-auto-deaths.html | Vatican Decries Auto Deaths | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/holding-concern-maps-split.html | Holding Concern Maps Split | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/school-aide-named-exassemblyman-appointed-secretary-to-silver.html | SCHOOL AIDE NAMED; Ex-Assemblyman Appointed Secretary to Silver | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sowell-first-in-run-advances-to-5th-in-modern-pentathlon-standing.html | SOWELL FIRST IN RUN; Advances to 5th in Modern Pentathlon Standing | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/advertising-coronets-end-stirs-questions.html | Advertising Coronet's End Stirs Questions | True | By Peter Bart | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/ireland-jails-us-man-bayonne-tourist-is-held-for-bringing-in.html | IRELAND JAILS U.S. MAN; Bayonne Tourist Is Held for Bringing In Ammunition | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/factory-pay-rises-to-peak-of-9424-factory-pay-rises-to-94-peak-as.html | Factory Pay Rises To Peak of $94.24; Factory Pay Rises to $94 Peak As Work Week Increases in June | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/marcello-loses-case-new-orleans-rackets-figure-is-ordered-deported.html | MARCELLO LOSES CASE; New Orleans Rackets Figure Is Ordered Deported Again | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/concerts-begin-at-east-river-2500-fill-amphitheatre-henderson-is.html | CONCERTS BEGIN AT EAST RIVER; 2,500 Fill Amphitheatre -- Henderson Is Conductor | True | ERIC SALZMAN | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/disease-imperils-elm-trees-again-city-and-suburbs-worried-end-of.html | DISEASE IMPERILS ELM TREES AGAIN; City and Suburbs Worried -- End of Species Feared | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/arctic-sea-route-opens.html | Arctic Sea Route Opens | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/dukla-and-espanol-to-oppose-hardy-soccer-rivals-tonight.html | Dukla and Espanol to Oppose Hardy Soccer Rivals Tonight | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/francis-simon-dies-world-war-i-flying-ace-66-was-retired-broker.html | FRANCIS SIMON DIES; World War I Flying Ace, 66, Was Retired Broker Here | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/evelyn-f-lewis-and-a-physician-will-be-married-57-debutante-alumna.html | Evelyn F. Lewis And a Physician Will Be Married; '57 Debutante, Alumna of Radcliffe, Engaged to Dr. Richard Perera | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2600-more-escape-german-reds-rule-2600-more-east-germans-flee-red.html | 2,600 More Escape German Reds' Rule; 2,600 More East Germans Flee Red Rule for West Berlin Haven | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/pba-polls-force-on-42hour-week-and-overtime-pay.html | P.B.A. Polls Force On 42-Hour Week And Overtime Pay | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/new-cargo-ship-is-acquired-here-vessel-adds-to-small-fleet-of-us.html | NEW CARGO SHIP IS ACQUIRED HERE; Vessel Adds to Small Fleet of U.S. Bulk Carriers | True | By Werner Bamberger | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/a-caution.html | A Caution | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-barringer-second-twice-leads-title-sailing-by-34-point.html | Mrs. Barringer, Second Twice, Leads Title Sailing by 3/4 Point | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/foreign-aid-hits-new-house-snag-appropriations-parley-ends-passman.html | FOREIGN AID HITS NEW HOUSE SNAG; Appropriations Parley Ends -- Passman Scores Plan By FELIX BELAIR Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/chambers-is-dead-hiss-case-witness-whittaker-chambers-hiss-accuser.html | Chambers Is Dead; Hiss Case Witness; Whittaker Chambers, Hiss Accuser, Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-will-step-up-propaganda-in-latin-america-to-check-reds.html | U.S. Will Step Up Propaganda In Latin America to Check Reds | True | By Tad Szulcspecial To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/frances-oneill-radcliffe-1960-is-future-bride-betrothed-to-theodore.html | Frances O'Neill, Radcliffe 1960, Is Future Bride; Betrothed to Theodore Zimmerman, Medical Student at Harvard | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/output-of-washers-to-rise.html | Output of Washers to Rise | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/poles-riot-to-prevent-demolition-of-church.html | Poles Riot to Prevent Demolition of Church | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/union-carbide-elevates-head-of-plastics-unit.html | Union Carbide Elevates Head of Plastics Unit | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2-french-drivers-take-trial-runs-vercruysse-and-morvillers-compete.html | 2 FRENCH DRIVERS TAKE TRIAL RUNS; Vercruysse and Morvillers Compete at Westbury | True | By Louis Effrat Special To The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/commodities-up-again-index-made-slight-gain-on-monday-to-846-from.html | COMMODITIES UP AGAIN; Index Made Slight Gain on Monday to 84.6 From 84.5 | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/meyner-defends-tv-stand-governor-says-channel-13-plans-are-at-new.html | Meyner Defends TV Stand; Governor Says Channel 13 Plans Are at New Jersey Expense | | ROBERT B. MEYNER, Governor, State of New Jersey | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/physicist-in-post-here-kahn-is-leaving-rand-to-head-hudson.html | PHYSICIST IN POST HERE; Kahn Is Leaving Rand to Head Hudson Institute | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/tokyo-hit-by-power-failure.html | Tokyo Hit by Power Failure | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/vanderbilts-5th-ave-mansion-to-be-razed-cost-125-million-in-1895.html | Vanderbilt's' 5th Ave. Mansion to Be Razed; Cost 1.25 Million in 1895 -- Co-op Will Rise on Site | True | By Thomas W. Ennis | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/lady-will-set-a-record-today-matinee-to-top-oklahomas.html | 'LADY' WILL SET A RECORD TODAY; Matinee to Top 'Oklahoma's' 2,212- Performance Run | True | By Louis Calta | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/braden-copper-to-expand.html | Braden Copper to Expand | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/texas-deluge-keeps-up-cotton-crop-hard-hit-in-southcentral-areas.html | TEXAS DELUGE KEEPS UP; Cotton Crop Hard Hit in South-Central Areas | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/42-cubans-reach-jamaica.html | 42 Cubans Reach Jamaica | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/surgery-for-dick-moore.html | Surgery for Dick Moore | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/95-fans-felled-by-heat-on-coast-before-the-gale-brings-balm.html | 95 Fans Felled by Heat on Coast Before the Gale Brings Balm | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/a-penrose-scull-3d-55-dies-a-writer-on-economic-affairs.html | A. Penrose Scull 3d, 55, Dies; A Writer on Economic Affairs | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sioux-falls-gets-pro-game.html | Sioux Falls Gets Pro Game | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/british-navy-aide-held-civilian-employe-is-accused-of-keeping.html | BRITISH NAVY AIDE HELD; Civilian Employe Is Accused of Keeping Secret Data | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-sachs-2d-has-child.html | Mrs. Sachs 2d Has Child | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/washington-the-soviet-ambassadors-changing-tactics.html | Washington; The Soviet Ambassador's Changing Tactics | True | By James Reston | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2-men-deny-sabotage-held-in-lieu-100000-bail-in-relaystations-case.html | 2 MEN DENY SABOTAGE; Held in Lieu $100,000 Bail in Relay-Stations Case | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/jet-veers-off-miami-runway.html | Jet Veers off Miami Runway | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/clemente-spurns-idea-of-bunt-then-tags-wilhelms-knuckler.html | Clemente Spurns Idea of Bunt, Then Tags Wilhelm's Knuckler | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/clifford-stevens-dies-inventor-of-blastproof-radio-speaker-used-on.html | CLIFFORD STEVENS DIES; Inventor of Blast-Proof Radio Speaker Used on Warships | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/west-side-forces-mobilized-by-city-mrs-gabel-promises-action-to.html | WEST SIDE FORCES MOBILIZED BY CITY; Mrs. Gabel Promises Action to Clean Up the Area | True | By John Sibley | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/house-wreckers-vote-to-end-tieup-1200-accept-55cent-raise-will.html | HOUSE WRECKERS VOTE TO END TIE-UP; 1,200 Accept 55-Cent Raise -- Will Return Tomorrow | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sally-burr-grumman-will-wed-next-month.html | Sally Burr Grumman Will Wed Next Month | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/farley-in-visit-to-pope.html | Farley in Visit to Pope | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/ny-central-role-in-merger-backed.html | N.Y. CENTRAL ROLE IN MERGER BACKED | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2-jersey-groups-support-jetport-labor-and-commerce-units-back-it.html | 2 JERSEY GROUPS SUPPORT JETPORT; Labor and Commerce Units Back It -- Hearing Today | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/music-excellent-blend-at-stadium-program-intelligently-put-together.html | Music: Excellent Blend at Stadium; Program Intelligently Put Together Landau Conducts for the First Time | True | By Alan Rich | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/assails-maritime-settlement.html | Assails Maritime Settlement | True | ROBERT JOHNSTON | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/lake-george-panel-named-by-governor.html | LAKE GEORGE PANEL NAMED BY GOVERNOR | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/state-approval-predicted.html | State Approval Predicted | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/australia-scores-common-market-says-british-entry-would-threaten.html | AUSTRALIA SCORES COMMON MARKET; Says British Entry Would Threaten Commonwealth | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/northeast-airlines-gets-route-hearing.html | NORTHEAST AIRLINES GETS ROUTE HEARING | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/monetary-union-urged.html | Monetary Union Urged | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/city-transit-body-asks-283-million-capital-outlay-proposal-sets.html | CITY TRANSIT BODY ASKS 283 MILLION; Capital Outlay Proposal Sets Record -- 185 Million Is for Subway Trains 1,580 CARS ARE SOUGHT Authority Head Says He Will Seek Bond Issue if City Slashes Funds Again | True | By Ralph Katz | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/communist-china-and-korean-reds-sign-defense-pact-korean-reds-sign.html | Communist China And Korean Reds Sign Defense Pact; KOREAN REDS SIGN PACT WITH PEIPING | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/bourguiba-firm-on-a-french-exit-spurs-campaign-on-bizerte-and.html | BOURGUIBA FIRM ON A FRENCH EXIT; Spurs Campaign on Bizerte and Saharan Regions | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/north-korean-enigma-kim-il-sung.html | North Korean Enigma; Kim Il Sung | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/pittsburgh-man-heads-jewish-civil-rights-unit.html | Pittsburgh Man Heads Jewish Civil Rights Unit | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sports-of-the-times-life-in-a-wind-tunnel.html | Sports of The Times; Life in a Wind Tunnel | True | By Arthur Daley | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/four-rail-lines-bombed.html | Four Rail Lines Bombed | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nigerian-flour-mill-slated.html | Nigerian Flour Mill Slated | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/loan-granted-to-speed-dead-sea-development.html | Loan Granted to Speed Dead Sea Development | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/book-retriever-hired-jersey-library-to-pay-debt-collector-25-cents.html | BOOK RETRIEVER HIRED; Jersey Library to Pay Debt Collector 25 Cents Each | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/schools-in-south-face-negro-drive-mass-effort-to-list-pupils-urged.html | SCHOOLS IN SOUTH FACE NEGRO DRIVE; Mass Effort to List Pupils Urged as N.A.A.C.P. Aim | True | By Philip Benjamin Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-studies-plan-to-call-reserves-as-a-berlin-step-manpower-buildup.html | U.S. STUDIES PLAN TO CALL RESERVES AS A BERLIN STEP; Manpower Build-Up Among Possibilities Considered for Kennedy Decision EISENHOWER GIVES VIEW Bids the Nation Stand Firm -- G.O.P. Senators to Shun Any Partisan Action U.S. STUDIES PLAN TO CALL RESERVES | True | By Jack Raymond Special To The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/polish-trade-aide-seeks-asylum-here.html | POLISH TRADE AIDE SEEKS ASYLUM HERE | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/william-boardman-retired-judge-89.html | WILLIAM BOARDMAN, RETIRED JUDGE, 89 | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/abe-r-oreck-dead-led-cooking-school.html | ABE R. ORECK DEAD; LED COOKING SCHOOL | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sikes-135-gains-medal-bettencourt-is-next-at-137-in-public-links.html | SIKES 135 GAINS MEDAL; Bettencourt Is Next at 137 in Public Links Tourney | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/jersey-spurring-railaid-project-state-set-to-ask-us-grant-for-study.html | JERSEY SPURRING RAIL-AID PROJECT; State Set to Ask U.S. Grant for Study to Link Lines With the Hudson Tubes ERIE SERVICE IS MAPPED Rapid Transit for Montclair to H.&M. Planned — Goal Is a Bi-State Loop JERSEY SPURRING RAIL-AID PROJECT | True | By George Cable Wrightspecial To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/return-of-tractor-funds-set.html | Return of Tractor Funds Set | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/article-4-no-title.html | Article 4 — No Title | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/italy-curbs-travel-by-austrians-in-rift-on-alto-adige-area-austrian.html | Italy Curbs Travel By Austrians in Rift On Alto Adige Area; AUSTRIAN TRAVEL CURBED BY ITALY | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-neergaard-welfare-worker-aide-of-red-cross-women-of-atlantic.html | MRS. NEERGAARD, WELFARE WORKER; Aide of Red Cross Women of Atlantic Division Is Dead | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/axis-sally-to-teach-school.html | 'Axis Sally' to Teach School | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/church-in-israel-shut-by-stonings-jewish-fanatics-attacks-halt.html | CHURCH IN ISRAEL SHUT BY STONINGS; Jewish Fanatics' Attacks Halt Christian Services By LAWRENCE FELLOWS | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/kohlrabi-plays-separate-roles-on-tables-now.html | Kohlrabi Plays Separate Roles On Tables Now | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/potato-futures-rally-after-dip-contracts-close-2-points-up-to-2-off.html | POTATO FUTURES RALLY AFTER DIP; Contracts Close 2 Points Up to 2 Off in Trade Here | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/israel-signs-treaty-pact-pledges-cooperation-with-upper-volta.html | ISRAEL SIGNS TREATY; Pact Pledges Cooperation With Upper Volta | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/18-die-103-saved-in-denver-crash-jetliner-lands-spins-off-runway-in.html | 18 DIE, 103 SAVED IN DENVER CRASH; Jetliner Lands, Spins Off Runway Into Truck and Burns — 64 Injured The Scene at the Site of Plane Crash in Denver 18 Killed, 103 Saved as Jet Liner Crashes in Landing at Denver | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/horace-block-64-brokerage-partner.html | HORACE BLOCK, 64, BROKERAGE PARTNER | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/canadian-net-team-named.html | Canadian Net Team Named | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/wheat-advances-by-78-to-2-38-cents-july-soybeans-and-corn-up-while.html | WHEAT ADVANCES BY 7/8 TO 2 3/8 CENTS; July Soybeans and Corn Up, While Oats, Rye Fall | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/teamster-aide-is-fined-convicted-of-leaving-courts-jurisdiction.html | TEAMSTER AIDE IS FINED; Convicted of Leaving Court's Jurisdiction While on Bond | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/officer-of-utility-joins-prudential-life-board.html | Officer of Utility Joins Prudential Life Board | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2-stars-cause-crowds-miss-monroe-quits-hospital-miss-taylor-off-to.html | 2 STARS CAUSE CROWDS; Miss Monroe Quits Hospital — Miss Taylor Off to Moscow | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/rev-m-j-mintern-dead-exoverseer-of-the-christian-catholic-church-of.html | REV. M. J. MINTERN DEAD; Ex-Overseer of the Christian Catholic Church of Zion | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/held-in-airport-bomb-hoax.html | Held in Airport Bomb Hoax | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/state-move-asked-on-rail-problems-committee-meetings-urged-for-li.html | STATE MOVE ASKED ON RAIL PROBLEMS; Committee Meetings Urged for L.I. and New Haven | True | By Peter Kihss | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/huff-brady.html | Huff -- Brady | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/the-needs-of-defense.html | The Needs of Defense | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/italian-cyclist-scores-massignan-takes-tour-stage-but-anquetil.html | ITALIAN CYCLIST SCORES; Massignan Takes Tour Stage but Anquetil Holds Lead | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/byrd-forces-win-virginia-primary-democrats-pick-harrison-to-run-for.html | BYRD FORCES WIN VIRGINIA PRIMARY; Democrats Pick Harrison to Run for Governor | True | By Claude Sittonspecial To The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2-die-at-fort-drum-soldiers-drowned-as-vehicle-turns-over-in-a.html | 2 DIE AT FORT DRUM; Soldiers Drowned as Vehicle Turns Over in a Swamp | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/industrial-sugars-reduced.html | Industrial Sugars Reduced | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/steelers-sign-dial-regar.html | Steelers Sign Dial, Regar | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/the-choice-before-the-world.html | The Choice Before the World | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/maurice-nagler.html | MAURICE NAGLER | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/illinois-hears-plea-to-pardon-leopold.html | ILLINOIS HEARS PLEA TO PARDON LEOPOLD | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/regional-aide-promoted-by-pepsicola-company.html | Regional Aide Promoted By Pepsi-Cola Company | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/joe-e-browns-mother-dies.html | Joe E. Brown's Mother Dies | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sirius-adds-to-lead-in-sail-to-honolulu.html | SIRIUS ADDS TO LEAD IN SAIL TO HONOLULU. | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/william-j-b-bogart.html | WILLIAM J. B. BOGART | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/stevens-gets-45600-grant.html | Stevens Gets $45,600 Grant | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-condemns-militancy.html | U.S. Condemns 'Militancy' | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/shriver-returns-he-praises-puerto-rico-site-for-peace-corps.html | SHRIVER RETURNS; He Praises Puerto Rico Site for Peace Corps Training | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/gen-dillon-78-transport-aide-deputy-chief-of-the-corps-in-world-war.html | GEN. DILLON, 78, TRANSPORT AIDE; Deputy Chief of the Corps in World War II Is Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/disputed-election-stirs-mexican-city.html | DISPUTED ELECTION STIRS MEXICAN CITY | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/indonesia-to-buy-carrier.html | Indonesia to Buy Carrier | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/giltedge-issues-slump-in-london-war-loan-hits-record-low.html | GILT-EDGE ISSUES SLUMP IN LONDON; War Loan Hits Record Low -- Industrials Firm | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/france-dooms-8-in-algiers-coup-salan-jouhaud-and-6-other-fugitives.html | FRANCE DOOMS 8 IN ALGIERS COUP; Salan, Jouhaud and 6 Other Fugitives Sentenced to Die | True | By Robert C. Doty Special To The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/texaco-is-raising-its-dividend-rate-quarterly-payment-of-40c-set.html | TEXACO IS RAISING ITS DIVIDEND RATE; Quarterly Payment of 40c Set for Split Shares COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/new-yorker-takes-allentown-parcel.html | NEW YORKER TAKES ALLENTOWN PARCEL | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/pitching-a-tent-has-many-pitfalls-that-can-be-avoided-by-planning.html | Pitching a Tent Has Many Pitfalls That Can Be Avoided by Planning | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-membership-urged.html | U.S. Membership Urged | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-mason-wins-on-jersey-links-defender-victor-6-and-5-mrs-tracy.html | MRS. MASON WINS ON JERSEY LINKS; Defender Victor, 6 and 5 -- Mrs. Tracy Advances | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/183-yachts-sail-in-junior-regatta-record-entry-turns-out-steve.html | 183 YACHTS SAIL IN JUNIOR REGATTA; Record Entry Turns Out -- Steve Moore Triumphs | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/l-b-prince-to-wed-marilyn-ruth-smith.html | L. B. Prince to Wed Marilyn Ruth Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/talks-with-riders-by-tax-collectors-are-called-routine.html | Talks With Riders By Tax Collectors Are Called Routine | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/eisenhower-urges-stand-on-berlin-warns-on-being-scared-out-talks.html | EISENHOWER URGES STAND ON BERLIN; Warns on Being 'Scared Out' -- Talks With Rockefeller | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/downes-takes-middleweight-title-when-eye-cut-forces-pender-to.html | Downes Takes Middleweight Title When Eye Cut Forces Pender to Retire; LONDON BOUT ENDS AFTER 9TH ROUND Cut Forces Pender to Quit, but Downes Must Defend Title in Rematch Soon | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/hartog-witsenhuysen.html | HARTOG WITSENHUYSEN | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/national-league-triumphs-in-10inning-allstar-game-marked-by-7.html | National League Triumphs in 10-Inning All-Star Game Marked by 7 Errors; HIT BY CLEMENTE ENDS 5-4 CONTEST Pirate Player's Single Beats American League Team Before 44,115 on Coast | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/big-ibm-device-at-work-in-paris-french-unit-puts-new-7090-computer.html | BIG I.B.M. DEVICE AT WORK IN PARIS; French Unit Puts New 7090 Computer in Operation | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/foreign-affairs-berlin-bird-and-baltic-bush.html | Foreign Affairs; Berlin Bird and Baltic Bush | True | By C.l. Sulzberger | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/tour-of-homes-to-aid-upstate-garden-club.html | Tour of Homes to Aid Upstate Garden Club | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/space-shot-nears-for-us-astronaut.html | SPACE SHOT NEARS FOR U.S. ASTRONAUT | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/top-school-aide-accused-of-using-supplies-on-home-oconnor-is.html | TOP SCHOOL AIDE ACCUSED OF USING SUPPLIES ON HOME; O'Connor Is Investigating Charge Against Unnamed Official of System TOP SCHOOL AIDE IS UNDER INQUIRY | True | By Leonard Buder | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sees-hope-in-third-party.html | Sees Hope in Third Party | True | NICHODAS DAFLOS | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/food-news-turkeys-step-into-summer-menus.html | Food News; Turkeys Step Into Summer Menus | True | By June Owen | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/navy-gives-repair-contract.html | Navy Gives Repair Contract | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/canadian-open-starts-today.html | Canadian Open Starts Today | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/soviet-officials-yield-on-scoring-mens-womens-tallies-in-us-meet-to.html | SOVIET OFFICIALS YIELD ON SCORING; Men's, Women's Tallies in U.S. Meet to Be Separate | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nina-and-gesture-pace-ocean-fleet-in-race-to-halifax.html | Nina and Gesture Pace Ocean Fleet In Race to Halifax | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/herring-knocks-out-carter.html | Herring Knocks Out Carter | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/bull-gores-2-at-pamplona-fair.html | Bull Gores 2 at Pamplona Fair | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/leon-a-porter.html | LEON A. PORTER | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/changes-slight-in-slow-market-average-falls-by-038-point-to-38555.html | CHANGES SLIGHT IN SLOW MARKET; Average Falls by 0.38 Point, to 385.55 -- 585 Issues Drop and 437 Advance DIP COMES NEAR CLOSE Business News Largely Good -- Brokers Are Bullish -- Martin Is Most Active CHANGES SLIGHT IN SLOW MARKET | True | By Burton Crane | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/branch-for-ohrbachs-store-to-have-first-suburban-unit-at-westbury.html | BRANCH FOR OHRBACH'S; Store to Have First Suburban Unit at Westbury, L.I. | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/theatre-a-thin-comedy-susan-slept-here-has-debut-at-41st-street.html | Theatre: A Thin Comedy; 'Susan Slept Here' Has Debut at 41st Street | True | By Milton Esterow | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/bonds-volume-is-substantial-and-prices-steady-for-corporate-issues.html | Bonds: Volume Is Substantial and Prices Steady for Corporate Issues; U.S. SECURITIES MOSTLY INACTIVE Market Awaits Details of 10 Million Refunding by the Government | True | By Albert L. Kraus | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/growing-disunity-is-alarming-india-flareup-of-old-rivalries-called.html | GROWING DISUNITY IS ALARMING INDIA; Flare-Up of Old Rivalries Called 'Critical' by Nehru | True | By Paul Grimesspecial To The New York Times | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/hausner-calls-eichmann-liar-in-angry-courtroom-exchange-prosecutor.html | Hausner Calls Eichmann 'Liar' In Angry Courtroom Exchange; Prosecutor Is Vexed as Ex-Nazi Insists His Role Against Jews Was Minor and Disputes Validity of Evidence | True | By Homer Bigart Special To The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/exgov-paulen-of-kansas-dead-states-leader-from-1924-to-1928-was-a.html | EX-GOV. PAULEN OF KANSAS DEAD; State's Leader From 1924 to 1928 Was a Banker | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/port-authority-worth-a-billion-report-puts-investments-at.html | PORT AUTHORITY WORTH A BILLION; Report Puts Investments at $1,012,540,000 and Income at $73,970,000 | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/pact-may-soothe-chinese.html | Pact May Soothe Chinese | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/louis-a-stone.html | LOUIS A. STONE | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sidney-renamed-to-post.html | Sidney Renamed to Post | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/work-of-chambers-is-praised-by-nixon.html | WORK OF CHAMBERS IS PRAISED BY NIXON | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/reed-wins-60-64-in-tennis-at-dublin.html | REED WINS, 6-0, 6-4, IN TENNIS AT DUBLIN | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/japans-unemployment-down.html | Japan's Unemployment Down | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/lease-at-li-store-center.html | Lease at L.I. Store Center | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sales-finance-houses-reduce-interest-rates.html | Sales Finance Houses Reduce Interest Rates | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/slum-case-dismissed-mrs-redman-is-cleared-after-showing-she-sold.html | SLUM CASE DISMISSED; Mrs. Redman Is Cleared After Showing She Sold Property | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-rutter-paces-qualifiers-for-state-golf-after-playoff.html | Mrs. Rutter Paces Qualifiers For State Golf After Play-Off | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/texts-of-kennedys-welcome-to-ayub-and-pakistan-leaders-reply.html | Texts of Kennedy's Welcome to Ayub and Pakistan Leader's Reply | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/a-a-stambaugh-76-ohio-standard-aide.html | A. A. STAMBAUGH, 76, OHIO STANDARD AIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mayor-appoints-13-to-help-preserve-historic-buildings.html | Mayor Appoints 13 To Help Preserve Historic Buildings | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/brooklyn-hospital-names-aide.html | Brooklyn Hospital Names Aide | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/faulty-gear-laid-to-westinghouse.html | FAULTY GEAR LAID TO WESTINGHOUSE | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/hiss-declines-comment-on-death-of-chambers.html | Hiss Declines Comment On Death of Chambers | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/state-tries-to-get-speed-limits-back-but-it-finds-paper-work-is-too.html | STATE TRIES TO GET SPEED LIMITS BACK; But It Finds Paper Work Is Too Much for One Day | True | By Warren Weaver Jr.special To the New York Times | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/bertrice-h-pedrick.html | BERTRICE H. PEDRICK | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/kennedy-greets-ayub-in-capital-discusses-world-issues-with-pakistan.html | KENNEDY GREETS AYUB IN CAPITAL; Discusses World Issues With Pakistani in 'Frank' Talk -- Gala Dinner Held Festivities at Mount Vernon Brings Climax to Day for Pakistani Leader as He Begins a Visit of State Kennedy Greets Pakistan Chief; They Have 'Frank' 2-Hour Talk | True | By Tom Wicker Special To the New York Times | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/golf-pros-sons-score-at-inwood-young-claude-harmon-and-mike-turnesa.html | GOLF PROS' SONS SCORE AT INWOOD; Young Claude Harmon and Mike Turnesa Jr. Gain | True | By Lincoln A. Werden Special To the New York Time. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/son-to-the-john-connollys.html | Son to the John Connollys | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/boy-18-shot-in-error-li-youth-is-killed-by-friend-during-horseplay.html | BOY, 18, SHOT IN ERROR; L.I. Youth Is Killed by Friend During Horseplay With Gun | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/magnavox-shows-peak-profits-and-increases-its-dividend-rate.html | Magnavox Shows Peak Profits And Increases Its Dividend Rate | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/berger-us-wins-weightlift-abroad.html | BERGER, U.S., WINS WEIGHT-LIFT ABROAD | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/traffic-injuries-drop-total-here-in-week-is-966-down-45-from-1960.html | TRAFFIC INJURIES DROP; Total Here in Week Is 966, Down 45 From 1960 Period | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/atomic-expert-to-get-medal.html | Atomic Expert to Get Medal | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/kips-bay-boys-club-sets-stage-fete-benefit-on-nov-16-is-arranged-at.html | Kips Bay Boys Club Sets Stage Fete; Benefit on Nov. 16 Is Arranged at 'When No One Is Looking' | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/fresh-decorating-ideas-brighten-the-stores-midsummer-rooms.html | Fresh Decorating Ideas Brighten the Stores' Midsummer Rooms | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/trust-suit-cites-coast-gas-seller-us-asserts-acquisitions.html | TRUST SUIT CITES COAST GAS SELLER; U.S. Asserts Acquisitions Constitute Civil Violation | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/cheering-britons-welcome-gagarin-soviet-cosmonaut-invited-to-lunch.html | CHEERING BRITONS WELCOME GAGARIN; Soviet 'Cosmonaut' Invited to Lunch With Queen | True | By Walter H. Waggoner Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/marthur-salutes-corregidor-defense.html | M'ARTHUR SALUTES CORREGIDOR DEFENSE | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/anger-in-hong-kong-a-look-at-bitter-protests-against-us-proposals.html | Anger in Hong Kong; A Look at Bitter Protests Against U.S. Proposals for Textile Quotas TEXTILE QUOTAS: AN EXAMINATION | True | By Robert Trumbull Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/oil-men-promoted-jersey-standard-appoints-divisional-aides.html | OIL MEN PROMOTED; Jersey Standard Appoints Divisional Aides | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/the-man-who-is-never-wrong.html | The Man Who Is Never Wrong | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/miss-ruth-e-frank-will-marry-sept-4.html | Miss Ruth E. Frank Will Marry Sept. 4 | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/united-petroleum-gas.html | United Petroleum Gas | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-ryan-golf-victor-posts-78-to-take-lowgross-honors-at-ardsley.html | MRS. RYAN GOLF VICTOR; Posts 78 to Take Low-Gross Honors at Ardsley Club | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/widow-wins-award-in-radiation-death.html | WIDOW WINS AWARD IN RADIATION DEATH | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/questions-bias-inquiry-commissioner-allen-commended-for-stand-on.html | Questions Bias Inquiry; Commissioner Allen Commended for Stand on Queens College; The Public Education Association has been greatly concerned with the charges of anti-Catholic bias brought by some Brooklyn and Queens organizations against the Board of Higher Education and the administration at Queens College. | True | FREDERICK C. MCLAUGHLIN, Director, Public Education Association | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/4-riders-jailed-at-little-rock-group-first-to-enter-state-refuses.html | 4 RIDERS JAILED AT LITTLE ROCK; Group, First to Enter State, Refuses to Post Bond | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/toll-raised-to-259-on-portuguese-ship.html | TOLL RAISED TO 259 ON PORTUGUESE SHIP | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/rev-joseph-mdonald.html | REV. JOSEPH M'DONALD | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/coyne-denounces-ottawa-leaders-accused-bank-head-says-fiscal.html | COYNE DENOUNCES OTTAWA LEADERS; Accused Bank Head Says Fiscal Policies Err | True | By Raymond Daniell Special To The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/5-on-stage-tour-to-work-on-film-members-of-new-york-group-also-to.html | 5 ON STAGE TOUR TO WORK ON FILM; Members of New York Group Also to Do Sartre's 'No Exit' | True | By Eugene Archer | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/hope-voiced-on-klm-talks.html | Hope Voiced on K.L.M. Talks | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/paperboard-output-dipped-last-week.html | PAPERBOARD OUTPUT DIPPED LAST WEEK | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nelson-m-mkernan.html | NELSON M. M'KERNAN | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/city-labor-group-gets-4man-staff-investigators-to-search-out.html | CITY LABOR GROUP GETS 4-MAN STAFF; Investigators to Search Out Exploitation of Workers | True | By A.h. Raskin | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mongolians-celebrate-soviet-and-polish-red-leaders-attend.html | MONGOLIANS CELEBRATE; Soviet and Polish Red Leaders Attend Independence Fete | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/transfer-points-added-by-fifth-avenue-coach.html | Transfer Points Added By Fifth Avenue Coach | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-farms-slash-plantings-for-61-agriculture-agency-sights-53-drop.html | U.S. FARMS SLASH PLANTINGS FOR '61; Agriculture Agency Sights 5.3% Drop in Acreage From the '60 Level HARVEST MAY DIP MORE Decrease of Almost 8% in the Output of All Crops Is Held Possible U.S. FARMS SLASH PLANTINGS FOR '61 | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/adults-dampen-spirits-of-youth-student-says.html | Adults Dampen Spirits Of Youth, Student Says | True | By Phyllis Ehrlich | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/canada-advances-price-of-durum-wheat-by-72c.html | Canada Advances Price Of Durum Wheat by 72c | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/two-cargo-airlines-get-charter-rights.html | TWO CARGO AIRLINES GET CHARTER RIGHTS | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/vietnam-reds-raided-key-bases-reported-razed-in-drive-below-saigon.html | VIETNAM REDS RAIDED; Key Bases Reported Razed in Drive Below Saigon | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/chemical-ny-trust-buys-interest-in-liberian-bank-large-bank-here-in.html | Chemical N.Y. Trust Buys Interest in Liberian Bank; LARGE BANK HERE INVESTS IN LIBERIA | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/play-schools-agency-to-gain-by-two-fetes.html | Play Schools Agency To Gain by Two Fetes | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/elegant-name-proposed-for-third-avenue-but-idea-avenue-of.html | Elegant Name Proposed for Third Avenue; But Idea, 'Avenue of Promenades,' Gets Mixed Response | True | By Gay Talese | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/city-concern-high-in-scrap-bid.html | City Concern High in Scrap Bid | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/auto-union-asks-pension-changes-ford-gets-proposal-for-link-to.html | AUTO UNION ASKS PENSION CHANGES; Ford Gets Proposal for Link to Consumer Price Index | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/screen-early-bergmanhis-secrets-of-women-at-the-fifth-avenue.html | Screen: Early Bergman;His 'Secrets of Women' at the Fifth Avenue | True | By Bosley Crowther | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-film-wins-czech-award.html | U.S. Film Wins Czech Award | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/end-of-oas-ban-asked-removal-of-sanctions-sought-by-dominican.html | END OF O.A.S. BAN ASKED; Removal of Sanctions Sought by Dominican President | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/federal-aid-urged-as-key-need-in-fight-on-youth-delinquency-funds.html | Federal Aid Urged as Key Need In Fight on Youth Delinquency; Funds for States and Cities Asked by Gov. Lawrence to Cope With 'Time Bombs' | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/gain-is-expected-in-new-car-sales-michigan-university-survey-finds.html | GAIN IS EXPECTED IN NEW CAR SALES; Michigan University Survey Finds an Increase in Prospective Buyers | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/turks-yes-vote-grows.html | Turks' 'Yes' Vote Grows | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/hillary-off-for-calcutta.html | Hillary Off for Calcutta | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/anouilhs-becket-is-hailed-in-london.html | ANOUILH'S 'BECKET' IS HAILED IN LONDON | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/funds-for-a-city-tv-channel-approved-by-board-of-estimate.html | Funds for a City TV Channel Approved by Board of Estimate | True | By Charles G. Bennett | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/white-citizens-council-accused-in-us-suit-on-negro-poll-rights.html | White Citizens Council Accused In U.S. Suit on Negro Poll Rights; Registrar in Louisiana Also Is Charged With Illegal Paring of Voting List From 5,500 Names to 725 | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/state-department-comment.html | State Department Comment | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/toronto-yacht-takes-series.html | Toronto Yacht Takes Series | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/more-banks-eye-trims-in-charges-may-follow-national-city-on.html | MORE BANKS EYE TRIMS IN CHARGES; May Follow National City on Checking Account Cuts | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/krumholz-weintraub.html | Krumholz -- Weintraub | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/robert-youngs-have-child.html | Robert Youngs Have Child | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/dun-bradstreet-plans-merger-with-reuben-h-donnelley-corp-companies.html | Dun & Bradstreet Plans Merger With Reuben H. Donnelley Corp.; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/house-unit-backs-securities-study-panel-votes-unanimously-for.html | HOUSE UNIT BACKS SECURITIES STUDY; Panel Votes Unanimously for Full-Scale Inquiry | True | By Alvin Shuster Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/basketball-play-on-campus-urged-tourneys-staged-at-member-schools.html | BASKETBALL PLAY ON CAMPUS URGED; Tourneys Staged at Member Schools Asked of N.C.A.A. | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/burmese-reds-may-yield.html | Burmese Reds May Yield | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/marines-to-cuba-urged.html | Marines to Cuba Urged | True | FREDERICK I. ORDWAY 3d | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/creole-petroleum-sets-caracas-unit-for-investments-creole-forming.html | Creole Petroleum Sets Caracas Unit For Investments; CREOLE FORMING UNIT IN CARACAS | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/lukens-earnings-show-sharp-drop-profit-equals-201-a-share-in.html | LUKENS EARNINGS SHOW SHARP DROP; Profit Equals $2.01 a Share in Half-Year, Against $3,44 | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/korean-envoy-in-pledge-ambassador-to-us-says-civil-rule-will-be.html | KOREAN ENVOY IN PLEDGE; Ambassador to U.S. Says Civil Rule Will Be Restored | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/metals-concern-marketing-issue-harvey-aluminums-shares-on-sale-at.html | METALS CONCERN MARKETING ISSUE; Harvey Aluminum Shares on Sale at $29.25 Each COMPANIES OFFER SECURITIES ISSUES | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/curtis-paine-to-marry-leslie-ward-aug-26.html | Curtis Paine to Marry Leslie Ward Aug. 26 | True | Special to The New York Times. ] | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/tax-change-approved-in-chile.html | Tax Change Approved in Chile | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/alexander-mkeown-of-hosiery-workers.html | ALEXANDER MKEOWN OF HOSIERY WORKERS | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/st-francis-alumni-elect.html | St. Francis Alumni Elect | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/remark-by-envoy-arouses-quadros-brazilian-leader-warns-on-meddling.html | REMARK BY ENVOY AROUSES QUADROS; Brazilian Leader Warns on 'Meddling' by Foreigners | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/jersey-schools-get-us-aid.html | Jersey Schools Get U.S. Aid | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/fighting-bob.html | 'Fighting Bob' | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/site-on-east-side-bought-by-durst-parcel-at-3d-and-49th-taken-loft.html | SITE ON EAST SIDE BOUGHT BY DURST; Parcel at 3d and 49th Taken -- Loft Changes Hands | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/folker-fabrics-names-chief.html | Folker Fabrics Names Chief | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/village-builder-upheld-by-board-mccarthy-square-not-park-appeals.html | 'VILLAGE' BUILDER UPHELD BY BOARD; McCarthy Square Not Park, Appeals Agency Rules | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/housing-bias-law-called-cautious-lawyers-group-here-asks-for.html | HOUSING BIAS LAW CALLED 'CAUTIOUS; Lawyers' Group Here Asks for Stronger Penalties | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sir-alan-rae-smith-british-accountant.html | SIR ALAN RAE SMITH, BRITISH ACCOUNTANT | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/more-youthaid-asked-scheftel-proposes-hundreds-of-cityrun-centers.html | MORE YOUTH-AID ASKED; Scheftel Proposes Hundreds of City-Run Centers | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/faa-monitoring-of-jets-resumed-agency-surveys-lowflying-violations.html | F.A.A. MONITORING OF JETS RESUMED; Agency Surveys Low-Flying Violations at Idlewild | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/recognition-of-real-uncle-sam-is-urged-in-senate-to-fight-reds.html | Recognition of 'Real' Uncle Sam Is Urged in Senate to Fight Reds | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nigerian-trade-aide-notes-the-trend-in-his-nation-lagos-aide-notes.html | Nigerian Trade Aide Notes the Trend in His Nation; LAGOS AIDE NOTES INVESTMENT RISE | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/postal-bill-delayed-vote-put-off-as-committee-head-visits-white.html | POSTAL BILL DELAYED; Vote Put Off as Committee Head Visits White House | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nlrb-affirms-runaway-role-calls-certain-foreignflag-vessels-liable.html | N.L.R.B. AFFIRMS 'RUNAWAY' ROLE; Calls Certain Foreign-Flag Vessels Liable to U.S. | True | By George Horne | 1989-06-19 | RE0000426496 | RE0000426496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/union-set-to-vote-on-city-labor-party.html | UNION SET TO VOTE ON CITY LABOR PARTY | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/polio-shots-on-staten-island.html | Polio Shots on Staten Island | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sidelights-insurance-stock-on-the-rise.html | Sidelights; Insurance Stock On the Rise | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/eruption-on-mauna-loa-creates-vivid-spectacle.html | Eruption on Mauna Loa Creates Vivid Spectacle | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-12 | 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/lawyer-gets-dock-agency-post.html | Lawyer Gets Dock Agency Post | True | | 1989-06-19 | RE0000426496 | RE0000426496 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/quill-supports-wagner-in-race-and-backs-freedom-party-plan.html | Quill Supports Wagner in Race and Backs Freedom Party Plan | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sidelights-car-buyers-feel-cost-of-roads.html | Sidelights; Car Buyers Feel Cost of Roads | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nyu-dormitory-gets-belated-bath.html | N.Y.U. Dormitory Gets Belated Bath | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/maneuvers-for-navy-us-ships-due-for-tests-with-south-americans.html | MANEUVERS FOR NAVY; U.S. Ships Due for Tests With South Americans | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/packer-five-signs-hatton.html | Packer Five Signs Hatton | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/boros-a-doubtful-starter.html | Boros a Doubtful Starter | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/judge-george-murphy.html | JUDGE GEORGE MURPHY | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tunisia-prepares-test-of-nerve-with-french-on-bizerte-base.html | Tunisia Prepares Test of Nerve With French on Bizerte Base | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/goodwill-marks-fete-in-poland-as-us-envoy-opens-project-beam-at.html | Goodwill Marks Fete in Poland As U.S. Envoy Opens Project; Beam, at Nowa Huta Steel Plant, Snips Ribbon to Start Up Production Line Provided With U.S. Credits | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/embroiderers-ask-rise-garment-local-seeks-10-wage-increase-for-9000.html | EMBROIDERERS ASK RISE; Garment Local Seeks 10% Wage Increase for 9,000 | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/blast-of-own-bomb-kills-panama-rebel.html | BLAST OF OWN BOMB KILLS PANAMA REBEL | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/maritime-subsidies.html | Maritime Subsidies | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sandra-e-bentley-engaged-to-marry.html | Sandra E. Bentley Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/link-with-mongolia-held-no-peril-to-aid.html | LINK WITH MONGOLIA HELD NO PERIL TO AID | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kennedy-submits-watershed-plans.html | KENNEDY SUBMITS WATERSHED PLANS | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/roberts-of-phillies-is-sidelined-30-days.html | ROBERTS OF PHILLIES IS SIDELINED 30 DAYS | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/herman-c-demme-sr.html | HERMAN C. DEMME SR. | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/a-big-crown-rests-easy-on-high-bouffant-hairdo.html | A Big Crown Rests Easy on High, Bouffant Hairdo | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/trouble-in-the-sky-british-drama-opens.html | 'Trouble in the Sky,' British Drama, Opens | True | EUGENE ARCHER | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lee-ainslie-jr-fiance-of-sharon-quinn.html | Lee Ainslie Jr. Fiance Of Sharon Lea Quinn | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/4-schools-in-city-graded-on-repair-silver-gives-passing-marks-to-3.html | 4 SCHOOLS IN CITY GRADED ON REPAIR; Silver Gives Passing Marks to 3, but Flunks Fourth as Beyond Description COMMENDATION FOR ONE Seward Park High Singled Out -- More Suits Against Contractors Ark Planned | True | By Leonard Buder | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/house-softens-alger-hiss-law-on-pay-to-convicted-us-aides.html | House Softens 'Alger Hiss' Law On Pay to Convicted U.S. Aides | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/soybeans-slump-along-with-rye-wheat-futures-close-higher-while-corn.html | SOYBEANS SLUMP, ALONG WITH RYE; Wheat Futures Close Higher, While Corn, Oats Are Mixed | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/guatemala-reports-rightist-plot-nipped.html | GUATEMALA REPORTS RIGHTIST PLOT NIPPED | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mckinney-quits-it-t-post.html | McKinney Quits I.T. & T. Post | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/utility-markets-8-million-issue-california-electric-sells-bonds-to.html | UTILITY MARKETS 8 MILLION ISSUE; California Electric Sells Bonds to Halsey Group | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tenants-of-coop-win-parking-suit-court-upholds-residents-for-fifth.html | TENANTS OF CO-OP WIN PARKING SUIT; Court Upholds Residents for Fifth Time Since 1957 | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/atlantic-storm-suspected.html | Atlantic Storm Suspected | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/eichmann-spars-with-hauser-says-he-was-never-first-violin.html | Eichmann Spars With Hausner; Says He Was Never 'First Violin'; Defendant, Discounting Nazi Documents, Sticks Firmly to Defense Arguments and Eludes Prosecutor's Trap | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/114-koreans-killed-in-flood-disaster-2-villages-in-danger.html | 114 Koreans Killed In Flood Disaster; 2 Villages in Danger | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/milwaukee-four-wins-beats-meadow-brook-11-to-5-in-second-game-of.html | MILWAUKEE FOUR WINS; Beats Meadow Brook, 11 to 5, in Second Game of Series | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/stronger-mayor-more-councilmen-asked-in-charter-commission-to.html | STRONGER MAYOR, MORE COUNCILMEN ASKED IN CHARTER; Commission to Revise City's Government Submits Its Preliminary Draft HEARING TO BE IN WEEK 2 Extra Council Members for Each Borough Would Be Elected First in '63 Stronger Mayor, Bigger Council Asked Under Revised Charter | True | By Peter Kihss | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/father-escorts-nancy-d-gregg-at-her-nuptials-smith-alumna-is-bride.html | Father Escorts Nancy D. Gregg At Her Nuptials; Smith Alumna Is Bride of Sinclair Hatch Jr. in Pasadena Church | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/esso-and-libya-in-accord.html | Esso and Libya in Accord | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/motorboats-vs-the-parks.html | Motorboats vs. the Parks | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/8-companies-sign-negro-job-pledge-defense-contractors-agree-at.html | 8 COMPANIES SIGN NEGRO JOB PLEDGE; Defense Contractors Agree at White House Ceremony | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sugar-price-cut-again-reductions-for-refined-cane-spread-to-chicago.html | SUGAR PRICE CUT AGAIN; Reductions for Refined Cane Spread to Chicago Area | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/economist-taking-post-with-mackay-shields.html | Economist Taking Post With MacKay-Shields | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/hot-tammany-session-adopts-a-cool-motion.html | Hot Tammany Session Adopts a Cool Motion | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/son-to-the-rm-flynns.html | Son to the R.M. Flynns | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/guards-patrol-railways.html | Guards Patrol Railways | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/vice-presidents-named-atlas-chemical-elects-4-secretary-also-chosen.html | VICE PRESIDENTS NAMED; Atlas Chemical Elects 4 - Secretary Also Chosen | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kennedy-meets-naacp-chiefs-they-laud-and-criticize-his-actions-on.html | KENNEDY MEETS N.A.A.C.P. CHIEFS; They Laud and Criticize His Actions on Civil Rights | True | By Philip Benjamin Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/loews-chairman-joins-fulton-industries-board.html | Loew's Chairman Joins Fulton Industries Board | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/electrical-workers-at-talks.html | Electrical Workers at Talks | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/northern-ireland-wary-of-market-tie.html | NORTHERN IRELAND WARY OF MARKET TIE | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nbctv-to-show-shepards-flight-color-film-taken-by-camera-inside.html | N.B.C.-TV TO SHOW SHEPARD'S FLIGHT; Color Film Taken by Camera Inside Capsule to Be Seen | True | By Richard F. Shepard | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/transport-news-strike-writ-kept-court-denies-sea-union-plea-to.html | TRANSPORT NEWS STRIKE WRIT KEPT; Court Denies Sea Union Plea to Modify the Terms | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bolivian-editor-flees-shoots-at-police-then-gains-asylum-in-brazil.html | BOLIVIAN EDITOR FLEES; Shoots at Police, Then Gains Asylum in Brazil Embassy | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/28-us-satellites-now-in-orbit-around-earth-2-circling-the-sun.html | 28 U.S. Satellites Now in Orbit Around Earth, 2 Circling the Sun | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/soviet-sympathy-goes-to-thomas-russian-coach-says-star-needs.html | SOVIET SYMPATHY GOES TO THOMAS; Russian Coach Says Star Needs Russian Coach | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/un-unit-in-tanganyika-southwest-africa-refugees-to-be-questioned.html | U.N. UNIT IN TANGANYIKA; South-West Africa Refugees to Be Questioned There | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sikes-beats-2-foes-on-links-at-detroit.html | SIKES BEATS 2 FOES ON LINKS AT DETROIT | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/french-major-escapes-officer-accused-in-algiers-revolt-flees-prison.html | FRENCH MAJOR ESCAPES; Officer Accused in Algiers Revolt Flees Prison | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/amerace-corp-elects-two.html | Amerace Corp. Elects Two | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/air-force-orbits-satellite-to-spot-enemys-missiles-midas-rocket.html | AIR FORCE ORBITS SATELLITE TO SPOT ENEMY'S MISSILES; Midas Rocket Detector to Be Forerunner of System to Give Attack Warning TIROS IS LAUNCHED ALSO Weather Scanner Is Sending Cloud Pictures -- Both Will Pass Over Soviet Union AIR FORCE ORBITS MISSILE SPOTTER | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/soviet-studying-copyright-reform.html | SOVIET STUDYING COPYRIGHT REFORM | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/dr-edward-c-berger.html | DR. EDWARD C. BERGER | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/new-start-asked-on-school-bills-delaney-threatens-to-block-measures.html | NEW START ASKED ON SCHOOL BILLS; Delaney Threatens to Block Measures in Rules Panel | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/healthfood-talk-ends-with-arrests.html | HEALTH-FOOD TALK ENDS WITH ARRESTS | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/federal-agency-warns-against-haydens-sauce.html | Federal Agency Warns Against Hayden's Sauce | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/wool-futures-up-on-a-broad-front-grease-and-tops-contracts-climb.html | WOOL FUTURES UP ON A BROAD FRONT; Grease and Tops Contracts Climb Sharply Here | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/our-move-in-outer-mongolia.html | Our Move in Outer Mongolia | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ibm-sets-marks-for-sales-profit-earnings-in-three-and-six-months.html | I.B.M. SETS MARKS FOR SALES, PROFIT; Earnings in Three and Six Months Ended on June 30 Highest for Company | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/treasury-repays-a-new-haven-debt-defaulted-loans-of-56-are-made.html | TREASURY REPAYS A NEW HAVEN DEBT; Defaulted Loans of '56 Are Made Good by the U.S. at Request of Banks $11,781,000 IS INVOLVED Borrowing to Repair Flood Destruction Had Federal Backing of Up to 90% TREASURY REPAYS A NEW HAVEN DEBT | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/belgian-cyclist-first-pauwels-takes-17th-leg-of-tour-de-france-bike.html | BELGIAN CYCLIST FIRST; Pauwels Takes 17th Leg of Tour de France Bike Race | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/chief-deputy-us-attorney-named.html | Chief Deputy U.S. Attorney Named | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/peel-wins-verdict-cleared-of-plot-to-murder-chillingworth-witness.html | PEEL WINS VERDICT; Cleared of Plot to Murder Chillingworth Witness | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/pullman-will-reopen-big-plant-in-alabama.html | Pullman Will Re-Open Big Plant in Alabama | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tokyo-stocks-set-mark.html | Tokyo Stocks Set Mark | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/2-reservists-drown-new-yorkers-in-accident-at-camp-drum-10-injured.html | 2 RESERVISTS DROWN; New Yorkers in Accident at Camp Drum -- 10 Injured | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/patriot-tackle-in-army.html | Patriot Tackle in Army | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/judith-m-lorenz-engaged-to-wed-d-c-thompson-alumna-of-colby-junior.html | Judith M. Lorenz Engaged to Wed D. C. Thompson; Alumna of Colby Junior College and Graduate of Portland to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/student-is-mugged-at-barnard-6th-attack-near-college-in-year.html | Student Is Mugged at Barnard; 6th Attack Near College in Year | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/american-airlines-picks-commercial-sales-head.html | American Airlines Picks Commercial Sales Head | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/pet-milk-merger-voted-at-meeting-ch-musselman-acquired-in-exchange.html | PET MILK MERGER VOTED AT MEETING; C.H. Musselman Acquired in Exchange of Shares | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/text-of-proposals-for-a-new-city-charter-by-mayors-commission.html | Text of Proposals for a New City Charter by Mayor's Commission | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/thomas-scully-82-illinois-landowner.html | THOMAS SCULLY, 82, ILLINOIS LANDOWNER | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/music-empire-state-festival-begins-bizets-the-pearl-fishers-offered.html | Music: Empire State Festival Begins; Bizet's 'The Pearl Fishers' Offered | True | BY Ross Parmenter Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nehru-lays-calumny-to-ayub.html | Nehru Lays 'Calumny' to Ayub | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/meyner-is-booed-by-jetport-foes-overflow-crowd-at-hearing-disputes.html | MEYNER IS BOOED BY JETPORT FOES; Overflow Crowd at Hearing Disputes Governor's View -- 8 Witnesses Support It MEYNER IS BOOED BY JETPORT FOES | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times; Gone With the Wind | True | By Arthur Daley | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/trujillo-exaide-freed-dominican-republic-completes-questioning-of.html | TRUJILLO EX-AIDE FREED; Dominican Republic Completes Questioning of Espaillat | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/eastman-kodak-to-moved-division-gets-space-in-the-pan-am-building.html | EASTMAN KODAK TO MOVED DIVISION; Gets Space in the Pan Am Building -- Other Rentals | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rider-wins-appeal-right.html | Rider Wins Appeal Right | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/scott-paper-income-set-record-for-3-and-6-months-to-june-30.html | Scott Paper Income Set Record For 3 and 6 Months to June 30 | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/us-folk-singers-win-minneapolis-chorale-captures-first-prize-at.html | U.S. FOLK SINGERS WIN; Minneapolis Chorale Captures First Prize at Wales Fete | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sukarno-may-come-to-un.html | Sukarno May Come to U.N. | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ayubs-talk-bolsters-prospects-for-kennedys-foreign-aid-bill.html | Ayub's Talk Bolsters Prospects For Kennedy's Foreign Aid Bill; Pakistani Is Hailed as Administration's 'Best Witness' -- President Is Pressing Program in Talks With Legislators | True | By Felix Belair Jr. Special To The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/missionaries-ask-support-in-israel-church-attacked-by-fanatics.html | MISSIONARIES ASK SUPPORT IN ISRAEL; Church Attacked by Fanatics Sends Appeals to U.S. | True | By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/archibald-s-bishop.html | ARCHIBALD S. BISHOP | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rubbish-fire-delays-subway.html | Rubbish Fire Delays Subway | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/cotton-is-steady-to-five-points-up-market-inches-higher-here-after.html | COTTON IS STEADY TO FIVE POINTS UP; Market Inches Higher Here After a Quiet Opening | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/julius-scheck.html | JULIUS SCHECK | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/israeli-doctors-strike-averted.html | Israeli Doctors' Strike Averted | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/josepb-b-rich-aide-of-beef-company-49.html | JOSEPH B. RICH, AIDE OF BEEF COMPANY, 49 | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/dc7-safe-on-coast-plane-with-90-aboard-lands-perfectly-on-blown.html | DC-7 SAFE ON COAST; Plane With 90 Aboard Lands Perfectly on Blown Tire | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/denvers-fire-aid-in-crash-argued-number-of-trucks-at-field-and.html | DENVER'S FIRE AID IN CRASH ARGUED; Number of Trucks at Field and Speed Are Disputed | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-mason-gains-golf-semifinals-mrs-tracy-miss-de-cozen-and-mrs.html | MRS. MASON GAINS GOLF SEMI-FINALS; Mrs. Tracy, Miss de Cozen and Mrs. Warga Also Win | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rye-club-to-shield-house-from-onset-of-stray-golf-balls.html | Rye Club to Shield House From Onset Of Stray Golf Balls | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/photo-trap-urged-against-low-jets.html | PHOTO TRAP URGED AGAINST LOW JETS | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mazo-de-la-roche-is-dead-at-82-author-of-jalna-novel-series.html | Mazo de la Roche Is Dead at 82; Author of 'Jalna' Novel Series; Canadian Created 16 Books About Whiteoak Family -- Also Was Playwright | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kracovies-drill-for-trot-disappoints-driver-029-clocking-vexes.html | Kracovie's Drill for Trot Disappoints Driver; 0:29 Clocking Vexes Vercruysse but He Likes No. 2 Post | True | By Louis Effrat Special To The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/britain-changing-5-note.html | Britain Changing 5 Note | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bill-on-orphans-gains-senate-backs-plan-to-revive-alien-adoption.html | BILL ON ORPHANS GAINS; Senate Backs Plan to Revive Alien Adoption Program | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kimberly-clark-widening-field-canada-subsidiary-acquires-interlake.html | KIMBERLY-CLARK WIDENING FIELD; Canada Subsidiary Acquires Interlake Tissue Co. | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/3-tied-for-lead-on-british-links-nagle-rees-and-henning-at-68.html | 3 TIED FOR LEAD ON BRITISH LINKS; Nagle, Rees and Henning at 68 -- Palmer Shoots 70 | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/britain-advances-theatre-project-offers-to-help-build-national.html | BRITAIN ADVANCES THEATRE PROJECT; Offers to Help Build National Center -- Pledges Subsidy | True | By Thomas P. Ronan Special To The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/jackson-captures-pentathlon-crown.html | JACKSON CAPTURES PENTATHLON CROWN | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ayub-warns-us-not-to-get-tired-of-aid-program-nation-cannot-hide.html | AYUB WARNS U.S. NOT TO GET TIRED OF AID PROGRAM; Nation 'Cannot Hide' From Its Duty Abroad, Head of Pakistan Tells Congress AYUB WARNS U.S. NOT TO CUT AID | True | By Tom Wicker Special To The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/neil-i-kilstein-to-wed-miss-edelson-in-fall.html | Neil I. Kilstein to Wed Miss Edelson in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/landlord-guilty-is-fined.html | Landlord Guilty, Is Fined | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/asylum-is-sought-by-polish-seaman.html | ASYLUM IS SOUGHT BY POLISH SEAMAN | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/peak-output-rate-of-512-billion-seen.html | PEAK OUTPUT RATE OF 512 BILLION SEEN | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/fancier-looks-abroad-survey-finds-purebreds-are-thriving-in-europe.html | Fancier Looks Abroad; Survey Finds Purebreds Are Thriving in Europe, Especially in Monaco | True | By Walter R. Fletcher | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/us-accuses-khrushchev.html | U.S. Accuses Khrushchev | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/americans-laud-soviet-libraries-experts-give-report-on-tour-at.html | AMERICANS LAUD SOVIET LIBRARIES; Experts Give Report on Tour at Cleveland Conference | True | By Damon Stetson Special To The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/2-latin-advisers-backed-in-senate-committee-support-given-to.html | 2 LATIN ADVISERS BACKED IN SENATE; Committee Support Given to Woodward and Morrison | True | By Tad Szulc Special To The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/negro-couple-loses-a-housing-test-case.html | NEGRO COUPLE LOSES A HOUSING TEST CASE | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/auditors-say-rca-misled-air-force.html | AUDITORS SAY R.C.A. MISLED AIR FORCE | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/commodities-ease-index-slipped-to-845-tuesday-from-846-on-monday.html | COMMODITIES EASE; Index Slipped to 84.5 Tuesday From 84.6 on Monday | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rail-merger-feared-central-cities-dangers-in-b-oc-o-proposal.html | RAIL MERGER FEARED; Central Cities Dangers in B.& O.-C. & O. Proposal | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/harmon-turnesa-mallon-gain-semifinals-in-junior-title-golf.html | Harmon, Turnesa, Mallon Gain Semi-Finals in Junior Title Golf | True | By Lincoln A. Werden Special To the New York Time. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/pleasantly-varied-concert-fills-air-at-stadium-but-not-the-seats.html | Pleasantly Varied Concert Fills Air at Stadium but Not the Seats | True | RAYMOND ERICSON | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bridgeport-bishop-goes-to-baltimore.html | BRIDGEPORT BISHOP GOES TO BALTIMORE | True | Special to The New York Time. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/borax-of-household-fame-fits-comfortably-in-many-spaceage-roles.html | Borax of Household Fame Fits Comfortably in Many Space-Age Roles; BORAX IS FINDING SPACE-AGE ROLES | True | By Bill Becker Special To The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mr-john-and-experts-say-his-talent-is-tops.html | Mr. John and Experts Say His Talent is Tops | True | By Charlotte Curtis | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/new-fast-is-planned-by-leader-of-sikhs.html | NEW FAST IS PLANNED BY LEADER OF SIKHS | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/top-witness-heard-in-towing-racket.html | TOP WITNESS HEARD IN TOWING RACKET | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nuclear-rehearsal-slated.html | Nuclear Rehearsal Slated | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/gasoline-supply-shows-small-dip-decline-for-holiday-week-put-at.html | GASOLINE SUPPLY SHOWS SMALL DIP; Decline for Holiday Week Put at 618,000 Barrels | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/prices-for-alloys-reduced.html | Prices for Alloys Reduced | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/peace-corps-test-being-held-today.html | PEACE CORPS TEST BEING HELD TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/electronics-lead-decline-in-stocks-wide-swings-are-noted-but-most.html | ELECTRONICS LEAD DECLINE IN STOCKS; Wide Swings Are Noted, but Most Sides Are Limited -- Average Falls 2.69 738 ISSUES OFF, 291 UP Volume Drops to 3,070,000 Shares -- Brokers Are Puzzled by Investors ELECTRONICS LEAD DECLINE IN STOCKS | True | By Burton Crane | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lyons-wont-seek-lyons-post-again-headed-borough-28-years-party.html | LYONS WON'T SEEK LYONS POST AGAIN; Headed Borough 28 Years -- Party Names Sullivan | True | By Clayton Knowles | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ad-agency-man-named-abparamount-officer.html | Ad Agency Man Named AB-Paramount Officer | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/8000-draftees-called-total-for-august-largest-since-last-december.html | 8,000 DRAFTEES CALLED; Total for August Largest Since Last December | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/polaris-home-port-named.html | Polaris Home Port Named | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/in-the-nation-scope-of-the-rights-of-conquest-in-berlin.html | In The Nation; Scope of the Rights of Conquest in Berlin | True | By Arthur Krock | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nadine-netter-advances.html | Nadine Netter Advances | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/53-cubans-flee-to-key-west.html | 53 Cubans Flee to Key West | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/irina-bazaroff-engaged-to-a-graduate-of-yale.html | Irina Bazaroff Engaged To a Graduate of Yale | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/execution-week-set-puerto-rican-17-scheduled-to-die-for-double.html | EXECUTION WEEK SET; Puerto Rican, 17, Scheduled to Die for Double Killing | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/stock-values-register-drop-in-west-europe.html | Stock Values Register Drop in West Europe | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/government-accepts-new-policy-of-development-aid-for-indians-report.html | Government Accepts New Policy Of Development Aid for Indians; Report to Udall Urges Less Emphasis on Termination of Federal Trusteeship | True | By Alvin Shuster Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/miss-lampe-wins-at-eastern-net-defeats-eileen-rahlens-to-gain.html | MISS LAMPE WINS AT EASTERN NET; Defeats Eileen Rahlens to Gain Semi-Final Round | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mali-explains-policy-mission-affirms-neutrality-in-talk-with.html | MALI EXPLAINS POLICY; Mission Affirms Neutrality in Talk With Kennedy | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/libel-suit-names-united-industrial.html | LIBEL SUIT NAMES UNITED INDUSTRIAL | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/big-sale-is-slated-by-rhinelander-group-buying-large-number-of.html | BIG SALE IS SLATED BY RHINELANDER; Group Buying Large Number of Manhattan Properties | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/reeves-brothers-aide-made-a-vice-president.html | Reeves Brothers Aide Made a Vice President | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lehman-corp-sets-record-for-assets-of-3072-a-share.html | Lehman Corp. Sets Record for Assets Of $30.72 a Share | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/hotel-in-norfolk-accepts-negroes-labor-group-to-meet-there-on.html | HOTEL IN NORFOLK ACCEPTS NEGROES; Labor Group to Meet There on Unsegregated Basis | True | By A.h. Raskin | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/oilfield-steel-cut-4-in-price-national-tube-step-makes-earlier-move.html | OIL-FIELD STEEL CUT 4% IN PRICE; National Tube Step Makes Earlier Move Official | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-rearman-has-son.html | Mrs. Rearman Has Son | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/3-accused-in-slaying-victims-wife-was-jailed-for-5-months-in-reno.html | 3 ACCUSED IN SLAYING; Victim's Wife Was Jailed for 5 Months in Reno Case | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/blood-donations-due-banks-telephone-company-and-army-base-to-give.html | BLOOD DONATIONS DUE; Banks, Telephone Company and Army Base to Give | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/uaw-prods-gm-on-health-plan-union-wants-concern-to-pay-full-cost-of.html | U.A.W. PRODS G.M. ON HEALTH PLAN; Union Wants Concern to Pay Full Cost of Insurance | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kiwanis-group-elects.html | Kiwanis Group Elects | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/crowellcollier-drops-wmgm-bid-contract-to-buy-expires-fcc-approval.html | CROWELL-COLLIER DROPS WMGM BID; Contract to Buy Expires -F.C.C. Approval Lacking | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/politicianhumorist-james-joseph-lyons.html | Politician-Humorist; James Joseph Lyons | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/advertising-pat-weaver-in-a-new-role-at-interpublic.html | Advertising: Pat Weaver in a New Role at Interpublic | True | By Peter Bart | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/italy-speeds-bill-to-curb-tyrolese-germanspeaking-residents-face.html | ITALY SPEEDS BILL TO CURB TYROLESE; German-Speaking Residents Face Loss of Citizenship | True | By Paul Hofmann Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tokyo-sees-tough-stand.html | Tokyo Sees 'Tough' Stand | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/khrushchev-defies-the-world.html | Khrushchev Defies the World | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/marthur-is-flying-home-from-asia.html | M'ARTHUR IS FLYING HOME FROM ASIA | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rutgers-alumni-elect-head.html | Rutgers Alumni Elect Head | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/auto-tire-inventories-off.html | Auto Tire Inventories Off | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/slum-counts-voided-mrs-redman-gets-suspended-sentence-in-housing.html | SLUM COUNTS VOIDED; Mrs. Redman Gets Suspended Sentence in Housing Court | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/eichmanns-revelations.html | Eichmann's Revelations | True | JACOB J. LEIBSON | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-stephen-l-folger.html | MRS. STEPHEN L. FOLGER | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/san-francisco-mayor-presses-for-windcontrol-survey-at-candlestick.html | San Francisco Mayor Presses for Wind-Control Survey at Candlestick Park; MOVE IS SPURRED BY ALL-STAR GAME Christopher Says $55,000 Study of Giants' Park Will Be Made Soon | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/hicks-hickin.html | Hicks -- Hickin | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/jones-laughlin-increases-profit-second-quarters-net-113-a-share.html | JONES & LAUGHLIN INCREASES PROFIT; Second Quarter's Net $1.13 a Share Against $1.02 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/adenauer-is-firm-on-berlin-policy-reasserts-rights-of-the-west-on.html | ADENAUER IS FIRM ON BERLIN POLICY; Reasserts Rights of the West on Visit to Divided City | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/british-clarify-arrest-deny-illegally-held-papers-contained-nuclear.html | BRITISH CLARIFY ARREST; Deny Illegally Held Papers Contained Nuclear Data | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/budd-signs-with-knicks-6footinch-forward-is-10th-to-accept-clubs.html | BUDD SIGNS WITH KNICKS; 6-Foot-6-Inch Forward Is 10th to Accept Club's Terms | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tammany-turns-down-dudley-3way-borough-contest-is-due-tammany-picks.html | Tammany Turns Down Dudley; 3-Way Borough Contest Is Due; TAMMANY PICKS RIVAL TO DUDLEY | True | By Douglas Dales | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/irving-conn-63-led-orghestras-writer-of-music-for-yes-we-have-no.html | IRVING CONN, 63, LED ORGHESTRAS; Writer of Music for Yes, We Have No Bananas' Dies | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ticonderoga-takes-ocean-sailing-lead.html | TICONDEROGA TAKES OCEAN SAILING LEAD | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/upholds-space-exploration.html | Upholds Space Exploration | True | ARTHUR I. BERMAN, Professor of Physics, Rensselaer Polytechnic Institute. Tolland, Conn. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-3-no-title.html | Article 3 -- No Title | | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/roger-c-tredwell-retired-u-s-consul.html | ROGER C. TREDWELL, RETIRED U. S. CONSUL | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/2-astronauts-train-one-is-scheduled-for-space-flight-next-tuesday.html | 2 ASTRONAUTS TRAIN; One Is Scheduled for Space Flight Next Tuesday | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-youth-center-to-open-in-auburn.html | STATE YOUTH CENTER TO OPEN IN AUBURN | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/versatile-scarf-grew-into-a-family-business.html | Versatile Scarf Grew Into a Family Business | True | By Marylin Bender | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/powder-puff-derby-delays-finish-a-day.html | POWDER PUFF DERBY DELAYS FINISH A DAY | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/chicago-school-head-rehired.html | Chicago School Head Rehired | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lemay-to-plead-for-more-planes-will-request-greater-outlay-for.html | LEMAY TO PLEAD FOR MORE PLANES; Will Request Greater Outlay for Bombers in Wake of Soviet Show of Power Air Force Maps Vigorous Plea For Additional Bomber Funds | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/snag-on-parliament-hinted-by-tshombe.html | SNAG ON PARLIAMENT HINTED BY TSHOMBE | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/canal-barge-elects-director.html | Canal Barge Elects Director | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-monroe-stearns.html | MRS. MONROE STEARNS | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/china-says-pacts-show-reds-unity-hails-north-korean-accords-as.html | CHINA SAYS PACTS SHOW REDS' UNITY; Hails North Korean Accords as Aiding 'Common Cause' | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lightning-kills-eight-group-had-sought-shelter-in-north-carolina.html | LIGHTNING KILLS EIGHT; Group Had Sought Shelter in North Carolina Barn | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/excerpts-from-ayubs-address-to-congress-warning-against-foreignaid.html | Excerpts From Ayub's Address to Congress Warning Against Foreign-Aid Cut | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/soblen-spy-jury-gets-case-today-summations-finished-with-focus-on.html | SOBLEN SPY JURY GETS CASE TODAY; Summations Finished, With Focus on Ill Defendant | True | By David Anderson | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/migs-reported-in-cuba-us-sources-say-castro-has-at-least-26-soviet.html | MIG'S REPORTED IN CUBA; U.S. Sources Say Castro Has at Least 26 Soviet Jets | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/dukla-red-star-score-in-soccer-czechs-beat-monaco-20-yugoslavs-rout.html | DUKLA, RED STAR SCORE IN SOCCER; Czechs Beat Monaco, 2-0 -- Yugoslavs Rout Espanol | True | By William J. Briordy | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bonn-rejects-soviet-bid.html | Bonn Rejects Soviet Bid | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sec-blocks-sale-of-faradyne-issue.html | S.E.C. BLOCKS SALE OF FARADYNE ISSUE | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/maritime-leader-backs-new-plan-staken-supports-kennedys-bid-for.html | MARITIME LEADER BACKS NEW PLAN; Staken Supports Kennedy's Bid for Reorganization | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-approves-a-merger-plan-rejects-one-of-bank-of-albany.html | State Approves a Merger Plan, Rejects One of Bank of Albany | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/william-h-dane-3d.html | WILLIAM H. DANE 3D | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/history-of-veal-the-good-die-young-prime-meat-is-taken-only-from.html | History of Veal: The Good Die Young; Prime Meat Is Taken Only From Calf of 8 to 10 Weeks Scallopine Are Cooked Quickly and Thus Ideal Dish Now | True | By Craig Claiborne | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/jersey-bank-merger-backed.html | Jersey Bank Merger Backed | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/de-gaulle-asserts-west-wont-yield-to-russia-in-berlin-de-gaulle.html | De Gaulle Asserts West Won't Yield To Russia in Berlin; De Gaulle Says West Won't Bow To Soviet Pressures on Berlin | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/contract-bridge-techniques-vary-on-opening-leads-and-the-right-one.html | Contract Bridge; Techniques Vary on Opening Leads and the Right One May Help Decide Hand | True | By Albert H. Morehead | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/western-union-proposes-rights-utilitys-registration-one-of-several.html | WESTERN UNION PROPOSES RIGHTS; Utility's Registration One of Several With S.E.C. COMPANIES FILE NEW SECURITIES | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/deering-milliken-advances-aide.html | Deering Milliken Advances Aide | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/polio-cases-decline-total-for-first-half-of-1961-is-below-1960.html | POLIO CASES DECLINE; Total for First Half of 1961 Is Below 1960 Figure | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/byrd-bloc-keeps-virginia-control-sweep-in-primary-indicates-4-more.html | BYRD BLOC KEEPS VIRGINIA CONTROL; Sweep in Primary Indicates 4 More Years of Power | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/atlantic-voyage-will-cost-more-fares-rising-1-to-2-per-cent.html | ATLANTIC VOYAGE WILL COST MORE; Fares Rising 1 to 2 Per Cent Beginning Next Year | True | By Werner Bamberger | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-gop-seeks-3500000-voters-party-meeting-at-albany-plans.html | STATE G.O.P. SEEKS 3,500,000 VOTERS; Party Meeting at Albany Plans Election Recruiting | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/one-hurt-by-pamplona-bull.html | One Hurt by Pamplona Bull | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/flood-threatens-indian-city.html | Flood Threatens Indian City | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-roy-stephens.html | MRS. ROY STEPHENS | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/joseph-a-becker-physicist-was-64-aide-of-bell-laboratories-dies.html | JOSEPH A. BECKER, PHYSICIST, WAS 64; Aide of Bell Laboratories Dies -- Held 15 Patents | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/exmacy-aide-to-assist-jay-thorpe-chairman.html | Ex-Macy Aide to Assist Jay Thorpe Chairman | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/newburgh-ordered-to-drop-relief-plan-newburgh-code-barred-by-state.html | Newburgh Ordered To Drop Relief Plan; NEWBURGH CODE BARRED BY STATE | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/judaism-parley-ends-pittsburgh-rabbi-again-head-of-liberal-world.html | JUDAISM PARLEY ENDS; Pittsburgh Rabbi Again Head of Liberal World Group | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lloyd-stratton-ap-officer-dies-retired-may-1-as-corporate-secretary.html | LLOYD STRATTON, A.P. OFFICER, DIES; Retired May 1 as Corporate Secretary of News Agency | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nevada-plumbers-back-most-of-500-ending-strike-get-50c-hourly-raise.html | NEVADA PLUMBERS BACK; Most of 500 Ending Strike -- Get 50c Hourly Raise | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/science-adviser-named-revelle-of-scripps-institution-to-be-aide-to-udall | SCIENCE ADVISER NAMED; Revelle of Scripps Institution to Be Aide to Udall | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/at-t-sues-in-blasts-asks-2750000-for-losses-in-sabotage-of-stations.html | A.T. & T. SUES IN BLASTS; Asks $2,750,000 for Losses in Sabotage of Stations | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/homer-of-redskins-signed.html | Homer of Redskins Signed | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/timothea-schneider-captures-long-island-sound-sail-title.html | Timothea Schneider Captures Long Island Sound Sail Title | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/osteopaths-seeking-peace.html | Osteopaths Seeking 'Peace' | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/four-are-accused-in-driving-frauds-3-eowestchester-clerks-and.html | FOUR ARE ACCUSED IN DRIVING FRAUDS; 3 Ex-Westchester Clerks and School Chief Indicted | True | Special to The New York Time. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/cup-race-yacht-to-cost-australians-560000.html | Cup Race Yacht to Cost Australians $560,000 | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/griffith-first-in-280mile-boat-race-around-long-island-bertram.html | Griffith First in 280-Mile Boat Race Around Long Island; Bertram Inboard of Miami Sets Mark With 6:22 Time | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Time. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/florida-agency-offering-bonds-17250000-issue-of-dade-county-port.html | FLORIDA AGENCY OFFERING BONDS; $17,250,000 Issue of Dade County Port Unit on Sale | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/margaret-atwater-fiancee-of-minister.html | Margaret Atwater Fiancee of Minister | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/thomas-r-briggs-led-knitting-mills.html | THOMAS R. BRIGGS, LED KNITTING MILLS | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/child-to-mrs-adams-jr.html | Child to Mrs. Adams Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mazur-and-maresco-tied-for-lead-at-71.html | MAZUR AND MARESCO TIED FOR LEAD AT 71 | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/views-of-wagner-and-gerosa.html | Views of Wagner and Gerosa | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/peiping-warns-us-again.html | Peiping Warns U.S. Again | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/12-hurt-in-bronx-crash.html | 12 Hurt in Bronx Crash | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/power-production-fell-during-week.html | POWER PRODUCTION FELL DURING WEEK | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/raceway-plans-split-yonkers-board-maps-4for1-stock-distribution.html | RACEWAY PLANS SPLIT; Yonkers Board Maps 4-for-1 Stock Distribution | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/canada-senate-balks-on-tariff-may-vote-against-ousting-coyne.html | Canada Senate Balks on Tariff; May Vote Against Ousting Coyne | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-bradleys-duo-scores-by-2-shots.html | MRS. BRADLEY'S DUO SCORES BY 2 SHOTS | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/li-deal-cleared-at-chemical-bank-acquisition-is-approved-by-most-of.html | L.I. DEAL CLEARED AT CHEMICAL BANK; Acquisition Is Approved by Most of Stockholders | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bonds-government-securities-advance-and-corporates-drop-slightly.html | Bonds: Government Securities Advance and Corporates Drop Slightly; BILLS OF U.S. RISE ON EASE IN MONEY Intermediates Improve --Municipal List Weathers Big New Offerings | True | By Albert L. Kraus | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/siragusa-hicks.html | Siragusa -- Hicks | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ceasefire-stressed-at-talks.html | Case-Fire Stressed at Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tony-curtis-gives-production-views-actor-discusses-problems-of.html | TONY CURTIS GIVES PRODUCTION VIEWS; Actor Discusses Problems of Independent Filming | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/portugal-and-un-to-discuss-angola.html | PORTUGAL AND U.N. TO DISCUSS ANGOLA | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/move-called-step-forward.html | Move Called Step Forward | True | Special to The New York Times | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/talley-gets-missile-contracts.html | Talley Gets Missile Contracts | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/clues-given-to-parents-on-wetting.html | Clues Given To Parents On Wetting | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/dutch-plane-drops-1500-feet.html | Dutch Plane Drops 1,500 Feet | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/white-house-redecoration.html | White House Redecoration | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/seymour-t-sommers.html | SEYMOUR T. SOMMERS | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/diahann-carroll-to-make-musical-singer-given-lead-in-new.html | DIAHANN CARROLL TO MAKE MUSICAL; Singer Given Lead in New Rodgers-Taylor Show | True | By Milton Esterow | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/us-to-aid-upstate-flood-plan.html | U.S. to Aid Upstate Flood Plan | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/industrial-loans-fell-during-week-borrowings-down-mostly-in-new.html | INDUSTRIAL LOANS FELL DURING WEEK; Borrowings Down mostly in New York and Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/new-robbins-ballet-danced-at-spoleto.html | NEW ROBBINS BALLET DANCED AT SPOLETO | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rail-merger-hearings-set.html | Rail Merger Hearings Set | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/muntz-is-offering-shares-for-notes.html | MUNTZ IS OFFERING SHARES FOR NOTES | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rabbi-nathan-a-lublin.html | RABBI NATHAN A. LUBLIN | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/empire-state-building-names-new-chairman.html | Empire State Building Names New Chairman | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/eddie-condon-back-at-old-stand-guitarist-is-leading-group-again.html | Eddie Condon Back at Old Stand; Guitarist Is Leading Group Again After Lapse of a Year | True | By John S. Wilson | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/chou-scores-us-tactics-he-asserts-west-will-suffer-defeat.html | CHOU SCORES U.S. 'TACTICS; He Asserts West Will Suffer Further 'Defeat' in Laos | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/volcano-fountains-subside.html | Volcano Fountains Subside | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/berkshire-farm-plans-annual-theatre-fete.html | Berkshire Farm Plans Annual Theatre Fete | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/automatic-flamecutter-of-metals-is-developed.html | Automatic Flame-Cutter of Metals Is Developed | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/gagarin-predicts-many-space-trips-tells-manchester-workers-flights.html | GAGARIN PREDICTS MANY SPACE TRIPS; Tells Manchester Workers Flights Will Come Soon | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/four-lane-triumphs-over-rare-rice-by-three-lengths-in-aqueduct-dash.html | Four Lane Triumphs Over Rare Rice by Three Lengths in Aqueduct Dash; USSERY IS VICTOR ON EWING'S HORSE Four Lane Takes Feature -- Haggin Entry 3, 4 Behind Runner-Up Rare Rice | True | By Joseph C. Nichols | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/open-tennis-wins-support-proposal-to-get-limited-tryout.html | Open Tennis Wins Support; PROPOSAL TO GET LIMITED TRY-OUT International Federation to Introduce Open Tennis on Experimental Basis | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/former-us-official-joins-autometric-corp.html | Former U.S. Official Joins Autometric Corp. | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/deliquency-bill-is-called-urgent-robert-kennedy-asks-outlay-to.html | DELIQUENCY BILL IS CALLED URGENT; Robert Kennedy Asks Outlay to Prevent 'Unbeatable' Wave of Youth Crime NEED FOR JOBS IS CITED House Subcommittee Hears Testimony in Support of $50,000,000 Program | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/blimp-fleet-at-lakehurst-heads-for-mothballs-15-lighterthanair.html | Blimp Fleet at Lakehurst Heads for Mothballs; 15 Lighter-Than-Air Craft to Be Stored, Ending 40-Year Program | True | By Joseph O. Haff Special to the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/the-new-city-charter.html | The New City Charter | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/shares-in-london-on-lower-ground-industrials-move-downward-in-a.html | SHARES IN LONDON ON LOWER GROUND; Industrials Move Downward in a Quiet Session | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bribery-charges-levied-at-seoul-expremier-chang-aides-are-accused.html | BRIBERY CHARGES LEVIED AT SEOUL; Ex-Premier Chang, Aides Are Accused by the Junta | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/eagles-eleven-opens-drills.html | Eagles' Eleven Opens Drills | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/unions-threaten-boycott-of-suez-world-group-acts-to-protest-arab.html | UNIONS THREATEN BOYCOTT OF SUEZ; World Group Acts to Protest Arab Ban on Israeli Ships | True | By John P. Callahan | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/it-t-unit-renamed-to-service-dew-line.html | I.T. & T. Unit Renamed To Service DEW Line | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/9story-building-in-east-side-deal-66th-st-house-has-19-suites-sale.html | 9-STORY BUILDING IN EAST SIDE DEAL; 66th St. House Has 19 Suites -- Sale on W. 49th St. | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kennedys-criticized-on-mt-vernon-fete-kennedy-scored-on-fete-for.html | Kennedys Criticized On Mt. Vernon Fete; KENNEDY SCORED ON FETE FOR AYUB | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-nevil-wins-on-20th-hole-in-opening-round-of-state-golf.html | Mrs. Nevil Wins on 20th Hole In Opening Round of State Golf | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nixon-resisting-california-race-he-bids-party-leaders-seek-another.html | NIXON RESISTING CALIFORNIA RACE; He Bids Party Leaders Seek Another for Governorship in 60-Day Canvass NIXON RESISTING CALIFORNIA RACE | True | By Gladwin Hill Special to the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/l-s-morehouse-66-dean-at-villanova.html | L. S. MOREHOUSE, 66, DEAN AT VILLANOVA | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/restates-algerias-stand-selfdetermination-for-country-and-people.html | Restates Algeria's Stand; Self-Determination for Country and People Declared Issue | True | A. CHANDERLI, Permanent Representative, A[erian]L-, Front of National Liberation | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-henry-l-perez.html | MRS. HENRY L. PEREZ | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/hotel-lets-contract-bethlehem-to-supply-steel-for-the-new-york.html | HOTEL LETS CONTRACT; Bethlehem to Supply Steel for the New York Hilton | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/robin-too-ii-declared-overall-winner-of-marblehead-halifax-yacht.html | Robin Too II Declared Over-All Winner of Marblehead-Halifax Yacht Race; HOOD YAWL FIRST IN OCEAN CONTEST Robin Too II Triumphs on Corrected Time -- Honors in Class A to Diogenes | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/4-freedom-riders-decide-to-go-to-jail-rather-than-home.html | 4 Freedom Riders Decide to Go to Jail Rather Than Home | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ladies-man-heads-new-double-bill.html | 'Ladies' Man' Heads New Double Bill | True | HOWARD THOMPSON | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/britain-plans-cuts-in-forces-in-kuwait.html | BRITAIN PLANS CUTS IN FORCES IN KUWAIT | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/seeman-unit-buys-tract.html | Seeman Unit Buys Tract | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/apparel-maker-elects-puritan-fashions-chooses-its-board-of.html | APPAREL MAKER ELECTS; Puritan Fashions Chooses Its Board of Directors | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/praises-action-on-polio-ama-stand-on-livevirus-vaccine-declared.html | Praises Action on Polio; A.M.A. Stand on Live-Virus Vaccine Declared Justified | True | SAMUEL L. KATZ, M. D., Pediatrician in Chief, Beth Israel Hospital | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/larchmont-woman-dies-at-103.html | Larchmont Woman Dies at 103 | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/michael-hayes-jr-to-wed-miss-hagan.html | Michael Hayes Jr. To Wed Miss Hagan | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/new-state-housing-unit-places-51-million-issue-in-first-sale-new.html | New State Housing Unit Places 51 Million Issue in First Sale; NEW HOUSING BOND PLACED BY STATE | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lemas-5underpar-65-leads-canadian-open-golf-by-stroke.html | Lema's 5-Under-Par 65 Leads Canadian Open Golf by Stroke | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mayor-asks-governors-help.html | Mayor Asks Governor's Help | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/west-to-accuse-soviet-on-berlin-notes-will-charge-it-uses-east.html | WEST TO ACCUSE SOVIET ON BERLIN; Notes Will Charge It Uses East Germany to Change Map of Central Europe WEST TO ACCUSE SOVIET ON BERLIN | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/50-million-of-notes-are-placed-by-city.html | 50 MILLION OF NOTES ARE PLACED BY CITY | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sec-inquiry.html | S.E.C. Inquiry | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/woman-dies-in-plunge-writer-says-ex-wifes-death-followed-argument.html | WOMAN DIES IN PLUNGE; Writer Says Ex -- Wife's Death Followed Argument | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/finn-asked-to-form-cabinet.html | Finn Asked to Form Cabinet | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/robert-kloeppel-is-dead-at-72-owned-five-hotels-in-florida.html | Robert Kloeppel Is Dead at 72; Owned Five Hotels in Florida | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-job-agency-bars-relief-role-green-says-city-must-decide-on.html | STATE JOB AGENCY BARS RELIEF ROLE; Green Says City Must Decide on Aiding New Applicants -- Dumpson Backs View | True | By Charles Grutzner | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/elizabeth-taylor-in-moscow.html | Elizabeth Taylor in Moscow | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/riders-set-out-today.html | Riders Set Out Today | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-traffic-unit-at-last-legalizes-2500-speed-limits.html | State Traffic Unit At Last Legalizes 2,500 Speed Limits | True | Special to The New York Times. | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/new-restaurant-for-newark.html | New Restaurant for Newark | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tv-review-watching-out-for-dulie-on-channel-2.html | TV Review; Watching Out for Dulie' on Channel 2 | True | By Jack Gould | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/captains-gala-planned-to-aid-cancer-society-evening-cruise-sept-21.html | 'Captain's Gala' Planned to Aid Cancer Society; Evening Cruise Sept. 21 on Dutch Liner Will Benefit Patients Here | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |
| 1961-07-13 | 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/house-unit-votes-new-service-oath-recruits-would-invoke-god-in.html | HOUSE UNIT VOTES NEW SERVICE OATH; Recruits Would Invoke God in Pledge to Constitution | True | | 1989-06-19 | RE0000426498 | RE0000426498 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/bonds-treasurys-mark-time-awaiting-us-financing-offer-terms.html | Bonds: Treasurys Mark Time Awaiting U.S. Financing Offer; TERMS GENEROUS, MARKET MEN SAY Heavy Demand Foreseen for Rights -- Corporate List Steady in Quiet Session | True | By Albert L. Kraus | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/kennedy-rejects-aid-compromise-gop-plan-would-have-cut-half.html | KENNEDY REJECTS AID COMPROMISE; G.O.P. Plan Would Have Cut Half Treasury Borrowing | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/henry-c-brown-historian-dead-author-of-many-books-about-new-york.html | HENRY C. BROWN, HISTORIAN, DEAD; Author of Many Books About New York City Was 97 | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/james-healy-63-dead-australian-red-held-high-post-in-dockers-union.html | JAMES HEALY, 63, DEAD; Australian Red Held High Post in Dockers' Union | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/kubitschek-now-a-senator.html | Kubitschek Now a Senator | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/king-kong-opens-here-in-february-bloomgarden-will-produce-south.html | "KING KONG' OPENS HERE IN FEBRUARY; Bloomgarden Will Produce South African Musical | True | By Milton Esterow | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/john-lovat-rile.html | JOHN LOVAT RILE | True | Special to The New YOrk Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/milwaukee-sells-11429000-bonds-county-raises-funds-for-sewers-and.html | MILWAUKEE SELLS $11,429,000 BONDS; County Raises Funds for Sewers and Expressway MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/advertising-drive-emphasizes-the-lyrical.html | Advertising Drive Emphasizes the Lyrical | True | By Peter Bart | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/regional-rapid-transit.html | Regional Rapid Transit | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/general-artists-fills-public-relations-post.html | General Artists Fills Public Relations Post | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/directions-called-key-to-a-home-permanent.html | Directions Called Key To a Home Permanent | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/british-envoy-tells-khrushchev-soviet-policy-on-berlin-is-illegal.html | British Envoy Tells Khrushchev Soviet Policy on Berlin Is Illegal; Asserts Moscow Is Trying to Take Unilateral Action in Violation of '45 Accord | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/pamela-a-fraser-to-be-wed-sept-2.html | Pamela A. Fraser To Be Wed Sept. 2 | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/us-issues-rules-on-negro-hiring-panel-on-equal-employment-acts-on.html | U.S. ISSUES RULES ON NEGRO HIRING; Panel on Equal Employment Acts on Kennedy Order | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/music-a-fearless-few-handful-hears-rossini-as-rain-threatens.html | Music: A Fearless Few; Handful Hears Rossini as Rain Threatens | True | By Alan Rich | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/store-chain-expands-rainbow-shops-plan-3-new-units-in-metropolitan.html | STORE CHAIN EXPANDS; Rainbow Shops Plan 3 New Units in Metropolitan Area | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/washington-how-to-make-life-worse-than-it-actually-is.html | Washington; How to Make Life Worse Than It Actually Is | True | By James Reston | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/contract-bridge-european-league-adopts-new-scoring-correct-guess-on.html | Contract Bridge; European League Adopts New Scoring -- Correct Guess on Singleton Pays | True | By Albert H. Morehead | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/humphrey-reports-soviet-is-not-ready-for-a-war-senator-says-food.html | Humphrey Reports Soviet Is 'Not Ready' for a War; Senator Says Food Crisis in Red Bloc May Have Forced Berlin Threat HUMPHREY DOUBTS SOVIET SEEKS WAR | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/caroline-lexow-civic-leader-79-former-head-of-league-of-women.html | CAROLINE LEXOW, CIVIC LEADER, 79; Former Head of League of Women Voters Here Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/output-of-steel-fell-by-26-in-6-months-big-drop-shown-in-steel.html | Output of Steel Fell By 26% in 6 Months; BIG DROP SHOWN IN STEEL OUTPUT | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/soviet-hails-gain-in-yugoslav-ties-cooperation-and-agreement-on.html | SOVIET HAILS GAIN IN YUGOSLAV TIES; Cooperation and Agreement on World Issues Stressed as Popovic Ends Visit Soviet Hails Gain in Relations As Talks With Yugoslavia End | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/insurance-concern-being-investigated.html | INSURANCE CONCERN BEING INVESTIGATED | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/beatty-resists-switch-to-5000-will-stick-to-1500-in-moscow.html | Beatty Resists Switch to 5,000, Will Stick to 1,500 in Moscow | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/yachtsmen-on-move-massachusetts-ports-busier-than-ever-as-skippers.html | Yachtsmen on Move; Massachusetts Ports Busier Than Ever as Skippers Go Farther From Home | True | By Clarence E. Lovejoy Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/victor-adding-machine.html | Victor Adding Machine | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/adelphi-gives-140-degrees.html | Adelphi Gives 140 Degrees | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/walter-s-courter.html | WALTER S. COURTER | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/czech-crash-investigated.html | Czech Crash Investigated | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/union-for-labor-party-hotel-workers-cast-heavy-vote-for-independent.html | UNION FOR LABOR PARTY; Hotel Workers Cast Heavy Vote for Independent Unit | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/meyner-derides-foes-of-jetport-declares-booing-at-hearing.html | MEYNER DERIDES FOES OF JETPORT; Declares Booing at Hearing 'Skillfully Engineered' -- 'Convinced' of Need | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/calls-rat-no-publicity-stunt.html | Calls Rat No "Publicity Stunt" | True | TRUDE W. LASH, Executive Director, Citizens' Committee for Children. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/continental-copper-steel.html | Continental Copper & Steel | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sheryl-king-affianced-to-george-l-neely-jr.html | Sheryl King Affianced To George L Neely Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/bonn-to-pay-rome-jews-1150000-is-compensation-for-nazis-wartime.html | BONN TO PAY ROME JEWS; $1,150,000 Is Compensation for Nazis' Wartime Fine | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/order-on-ayub-denied-airmen-merely-urged-to-be-at-welcome-aide-says.html | ORDER ON AYUB DENIED; Airmen Merely Urged to Be at Welcome, Aide Says | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/guatemala-is-quiet-state-of-siege-imposed-in-wake-of-rightist-plot.html | GUATEMALA IS QUIET; State of Siege Imposed in Wake of Rightist Plot | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/curb-seat-price-up-2500.html | Curb Seat Price Up $2,500 | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/federal-library-aide-honored-as-cataloguer.html | Federal Library Aide Honored as Cataloguer | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/joseph-w-corwin.html | JOSEPH W. CORWIN | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/house-unit-passes-arts-council-bill.html | HOUSE UNIT PASSES ARTS COUNCIL BILL | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ceylon-plans-republic-governor-general-announces-board-will-weigh.html | CEYLON PLANS REPUBLIC; Governor General Announces Board Will Weigh Reforms | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/hassidic-jews-win-on-forming-rockland-village-court-bids-ramapo.html | Hassidic Jews Win on Forming Rockland Village; Court Bids Ramapo Yield Incorporation Papers Sect Would Keep Its Ways in 'New Square' Hamlet | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mrs-mccabe-has-son.html | Mrs. McCabe Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/exaide-of-eisenhower-on-rj-reynolds-board.html | Ex-Aide of Eisenhower On R.J. Reynolds Board | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/tanganyika-leader-rebukes-big-powers.html | TANGANYIKA LEADER REBUKES BIG POWERS | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/house-votes-power-on-water-pollution.html | HOUSE VOTES POWER ON WATER POLLUTION | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/msts-controller-named.html | M.S.T.S. Controller Named | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/red-sox-top-orioles-schwall-gains-8th-victory-32-pappas-string-cut.html | RED SOX TOP ORIOLES; Schwall Gains 8th Victory, 3-2 -- Pappas String Cut at 5 | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sept-26-party-to-aid-entraide-francaise.html | Sept. 26 Party to Aid Entraide Francaise | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/old-law-challenged-connecticut-relief-rule-is-put-up-to-us-court.html | OLD LAW CHALLENGED; Connecticut Relief Rule Is Put Up to U.S. Court | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/yonkers-track-seeks-to-acquire-majority-of-roosevelt-raceway-stock.html | Yonkers Track Seeks to Acquire Majority of Roosevelt Raceway Stock; WESTBURY WEIGHS 25 PER CENT BID Yonkers Raceway in Move to Get Majority Interest in Long Island Track | True | By William R. Conklin | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/miss-netter-gains-final.html | Miss Netter Gains Final | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/summer-evening-at-mt-vernon.html | Summer Evening at Mt. Vernon | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/wood-field-and-stream-fishing-in-hedges-lake-is-disappointing-but.html | Wood, Field and Stream; Fishing in Hedges Lake Is Disappointing but Vermont Angling Is Promising | True | By John Rendel Special To The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/restaurant-on-review-chinese-fare-refurbished-tien-tsin-offers.html | Restaurant on Review: Chinese Fare; Refurbished Tien Tsin Offers Typical Fine Cuisine of China Soups Are Noteworthy and Most Prices for Entrees Are Low | True | By Craig Claiborne | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/nehru-visit-nov-10-indian-prime-minister-to-be-in-washington.html | NEHRU VISIT NOV. 10; Indian Prime Minister to Be in Washington Several Days | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/moscow-honored-popovic.html | Moscow Honored Popovic | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/coast-theatre-periled-alcazar-in-san-francisco-is-likely-to-be-torn.html | COAST THEATRE PERILED; Alcazar in San Francisco Is Likely to Be Torn Down | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/franklin-a-reece.html | FRANKLIN A. REECE | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/new-robbins-ballet-acclaimed-by-spoleto-audience-and-critics.html | New Robbins Ballet Acclaimed By Spoleto Audience and Critics | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/philadelphia-property-sold.html | Philadelphia Property Sold | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/market-declines-fifth-day-in-row-aggregate-value-down-23-of-1.html | MARKET DECLINES FIFTH DAY IN ROW; Aggregate Value Down 2/3 of 1% -- Average Dips 2.30 Points as Volume Falls 703 ISSUES OFF, 299 UP Some Aircrafts Strong -- Financial Concerns Firm on Low Money Rates MARKET DECLINES FIFTH DAY IN ROW | True | By Burton Crane | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/levin-wins-decision-on-fair-lady-rights.html | LEVIN WINS DECISION ON 'FAIR LADY' RIGHTS | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ruth-m-morriss-63-a-magazine-writer.html | RUTH M. MORRISS, 63, A MAGAZINE WRITER | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/the-political-stew.html | The Political Stew | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/port-group-hires-dewey-for-case-exgovernor-to-aid-appeal-of-us.html | PORT GROUP HIRES DEWEY FOR CASE; Ex-Governor to Aid Appeal of U.S. Contempt Ruling | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/in-the-nation-the-cause-of-that-tired-foreign-aid-feeling.html | In The Nation; The Cause of That 'Tired' Foreign Aid Feeling | True | By Arthur Krock | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/youth-centers-set-on-natural-science.html | YOUTH CENTERS SET ON NATURAL SCIENCE | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/otoole-of-reds-downs-cubs-43-robinson-drives-in-winning-run-in-9th.html | O'TOOLE OF REDS DOWNS CUBS, 4-3; Robinson Drives In Winning Run in 9th Off Anderson | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sikes-beats-kelley-in-public-links-golf.html | SIKES BEATS KELLEY IN PUBLIC LINKS GOLF | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/animal-shelter-in-southampton-to-gain-july-29-shaggy-dog-ball-will.html | Animal Shelter In Southampton To Gain July 29; Shaggy Dog Ball Will Be Held at the Bath and Tennis Club | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/article-4-no-title-104-youngsters-give-final-concert-at-paris.html | Article 4 -- No Title; 104 Youngsters Give Final Concert at Paris UNESCO | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/board-cuts-a-tax-so-westport-holds-its-members-pay.html | Board Cuts a Tax, So Westport Holds Its Members' Pay | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/the-worm-turns-on-phils.html | The Worm Turns on Phils | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/building-plans-filed-17story-structure-slated-at-3d-ave-and-58th-st.html | BUILDING PLANS FILED; 17-Story Structure Slated at 3d Ave. and 58th St. | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/plot-in-kenya-charged-counsel-says-freedom-army-plans-militant.html | PLOT IN KENYA CHARGED; Counsel Says Freedom Army Plans 'Militant Action' | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/opposition-to-iraq-grows.html | Opposition to Iraq Grows | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/admiral-burke-in-ecuador.html | Admiral Burke in Ecuador | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/british-circulation-up-notes-in-use-rose-10343000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 10,343,000 in Week to 2,348,271,000 | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/new-antired-film-pentagon-movie-for-armed-forces-features-murrow.html | NEW ANTI-RED FILM; Pentagon Movie for Armed Forces Features Murrow | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/six-seized-in-gambling-raids.html | Six Seized in Gambling Raids | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/isaac-alpern-dead-exjersey-banker.html | ISAAC ALPERN DEAD; EX-JERSEY BANKER | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/budget-deficit-decried.html | Budget Deficit Decried | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/red-contention-disputed.html | Red Contention Disputed | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/theatre-student-prince-american-savoyards-in-romberg-work.html | Theatre: 'Student Prince'; American Savoyards in Romberg Work | True | By Louis Calta | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/henry-sweeney-air-biophysicist-pioneer-in-study-of-stress-on-human.html | HENRY SWEENEY, AIR BIOPHYSICIST; Pioneer in Study of Stress on Human Body Dies | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/paper-ballots-to-be-used-in-complex-city-primary-paper-ballots-to.html | Paper Ballots to Be Used In Complex City Primary; Paper Ballots to Be Used in City For Complex Primary on Sept. 7 | True | By Clayton Knowles | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mrs-gustave-verbeek.html | MRS. GUSTAVE VERBEEK | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/report-is-amended-director-of-crowellcollier-gives-away-debentures.html | REPORT IS AMENDED; Director of Crowell-Collier Gives Away Debentures | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/goldman-concert-tonight.html | Goldman Concert Tonight | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/david-robertson-a-music-educator-director-of-conservatory-at.html | DAVID ROBERTSON, A MUSIC EDUCATOR; Director of Conservatory at Oberlin. College Dies at 49 | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/4-bills-tighten-antitrust-laws-fines-and-jail-terms-are-raised-by.html | 4 BILLS TIGHTEN ANTITRUST LAWS; Fines and Jail Terms Are Raised by Bid-Rigging | True | Special to The New York Times | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/up-scope-wins-aqueduct-feature-arcaro-rides-darby-dan-colt-to.html | Up Scope Wins Aqueduct Feature; Arcaro Rides Darby Dan Colt to Victory Over Ridabout | True | By Joseph C. Nichols | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/2-landlords-fined-for-96-violations-in-uptown-building.html | 2 Landlords Fined For 96 Violations In Uptown Building | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/kennedy-instructs-arms-aide-on-talks.html | KENNEDY INSTRUCTS ARMS AIDE ON TALKS | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/atom-power-plan-rejected-in-house-kennedy-loses-176-to-140-on.html | ATOM POWER PLAN REJECTED IN HOUSE; Kennedy Loses, 176 to 140, on Converting Reactor in Northwest to Dual Role ATOM POWER PLAN DROPPED BY HOUSE | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/goodyear-to-build-factory-in-turkey.html | GOODYEAR TO BUILD FACTORY IN TURKEY | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/van-impe-goes-to-baron-six.html | Van Impe Goes to Baron Six | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/blake-parsons.html | Blake -- Parsons | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/miss-de-cozen-and-mrs-tracy-advance-to-jersey-links-final.html | Miss De Cozen and Mrs. Tracy Advance to Jersey Links Final | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/commodities-index-makes-slight-gain.html | COMMODITIES INDEX MAKES SLIGHT GAIN | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/marescos-213-wins.html | Maresco's 213 Wins | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/london-market-sharply-lower-blue-chips-and-gilt-edges-off-on.html | LONDON MARKET SHARPLY LOWER; Blue Chips and Gilt Edges Off on Persistent Sales | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/toronto-strike-grows-longshoremen-for-ocean-ships-refuse-cargo-at.html | TORONTO STRIKE GROWS; Longshoremen for Ocean Ships Refuse Cargo at Sarnia | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/betsy-potter-betrothed-to-alan-e-mcquiston.html | Betsy Potter Betrothed To Alan E. McQuiston | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sidelights-hopes-dim-a-bit-for-auto-men.html | Sidelights; Hopes Dim a Bit for Auto Men | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mackell-named-for-council-race-on-levitt-ticket-wagner-says.html | MACKELL NAMED FOR COUNCIL RACE ON LEVITT TICKET; Wagner Says Designation of Queens Senator Fills Out a 'Synthetic' Slate GEROSA SHUNS PRIMARY CONCEDES Nomination for Mayor to Organization -- To Run as Independent MACKELL NAMED FOR COUNCIL RACE | True | By Douglas Dales | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/reactor-director-is-named.html | Reactor Director Is Named | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/american-news-sets-loews-deal-5year-contract-signed-for-concessions.html | AMERICAN NEWS SETS LOEWS DEAL; 5-Year Contract Signed for Concessions in Theatres | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/dodgers-beat-phils-7-2.html | Dodgers Beat Phils, 7 -- 2 | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/float-me-the-rolls-is-the-call-as-magicians-meet-for-lunch-experts.html | Float Me the Rolls' Is the Call As Magicians Meet for Lunch; Experts Test Their Tricks on One Another at Table in Indulgent Hotel | True | By Gay Talese | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/coop-is-formed-on-west-end-ave-tenants-buy-house-at-74th-deals-on.html | CO-OP IS FORMED ON WEST END AVE.; Tenants Buy House at 74th -- Deals on East Side | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/builders-acquire-site-in-riverdale-apartment-house-planned-other.html | BUILDERS ACQUIRE SITE IN RIVERDALE; Apartment House Planned -- Other Bronx Deals | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/rj-reynolds-slates-a-21-split-and-lifts-dividend-to-75-cents.html | R.J. Reynolds Slates a 2-1 Split And Lifts Dividend to 75 Cents | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/stock-split-proposed-crum-forster-recommends-2for1-share-increase.html | STOCK SPLIT PROPOSED; Crum & Forster Recommends 2-for-1 Share Increase | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/governor-scores-newburghs-code-but-wont-act-till-welfare-rules-go.html | GOVERNOR SCORES NEWBURGH'S CODE; But Won't Act Till Welfare Rules Go Into Effect | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sidetipping-silhouettes-and-big-crowns-are-high-on-the-hat-list-for.html | Side-Tipping Silhouettes and Big Crowns Are High on the Hat List for Fall; Side Slant Profile Line. Evening Hats. Textured Fabrics. | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/20-police-named-in-tow-payoffs-witness-points-them-out-in.html | 20 POLICE NAMED IN TOW PAY-OFFS; Witness Points Them Out in Procession of 31 | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/republic-steel-cuts-casings.html | Republic Steel Cuts Casings | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/film-stars-avoid-broadway-roles-producer-finds-actors-are-reluctant.html | FILM STARS AVOID BROADWAY ROLES; Producer Finds Actors Are Reluctant to Go on Stage | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/lanolin-plus-treasurer-made-a-vice-president.html | Lanolin Plus Treasurer Made a Vice President | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/dr-geller-gains-in-tennis.html | Dr. Geller Gains in Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/lawnmower-kills-soldier.html | Lawnmower Kills Soldier | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mariorie-t-bellows-dies-at-55-statistician-of-heart-association.html | Mariorie T. Bellows Dies at 55; Statistician of Heart Association | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/gail-purdy-gains-state-semifinal-mrs-nesbitt-also-scores-mrs-nevil.html | GAIL PURDY GAINS STATE SEMI-FINAL; Mrs. Nesbitt Also Scores -- Mrs. Nevil Upset in Golf | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/filly-pacing-mark-falls.html | Filly Pacing Mark Falls | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/fire-peril-noted-at-many-airports-new-emergency-equipment-urged-by.html | FIRE PERIL NOTED AT MANY AIRPORTS; New Emergency Equipment Urged by F.A.A. Aide | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/chain-store-offers-parislabel-coats.html | Chain Store Offers Paris-Label Coats | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/philip-koehlers-have-son.html | Philip Koehlers Have Son | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/health-costs-rising-britain-reports-medical-bill-is-82-higher-in.html | HEALTH COSTS RISING; Britain Reports Medical Bill Is 8.2% Higher in Year | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/acquitted-of-murder-vermont-youth-held-insane-in-death-of-foster.html | ACQUITTED OF MURDER; Vermont Youth Held Insane in Death of Foster Mother | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/transport-news-and-notes-clerical-strike-ties-up-hellenic-lines.html | Transport News and Notes; Clerical Strike Ties Up Hellenic Lines -- Port Authority Awards 3 Contracts | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/business-loans-at-banks-here-fell-47-million-in-latest-week.html | Business Loans at Banks Here Fell 47 Million in Latest Week; BUSINESS LOANS FALL 47 MILLION | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/artificial-legs-stolen-with-17800-savings.html | Artificial Legs Stolen With 17,800 Savings | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/wilderness-system-wins-in-committee.html | WILDERNESS SYSTEM WINS IN COMMITTEE | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/borrowings-by-member-banks-declined-1000000-in-week.html | Borrowings by Member Banks Declined $1,000,000 in Week | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/critic-at-large-newly-published-plays-by-ocasey-show-the-green.html | Critic at Large; Newly Published Plays by O'Casey Show the Green Crow's Hand Still Is Sure | True | By Brooks Atkinson | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/track-removal-sought-passaic-renews-plea-made-in-49-on-erie.html | TRACK REMOVAL SOUGHT; Passaic Renews Plea Made in '49 on Erie Railroad | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/more-british-troops-leave.html | More British Troops Leave | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/dutchus-talks-on-air-route-fail-parleys-on-klm-flights-to-coast.html | DUTCH-U.S. TALKS ON AIR ROUTE FAIL; Parleys on K.L.M. Flights to Coast Adjourned | True | By James Feron Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/governor-backs-3term-colleges-state-university-would-shift-to.html | GOVERNOR BACKS 3-TERM COLLEGES; State University Would Shift to Year-Round Use | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/foreign-students-stampede-at-white-house-to-shake-kennedys-hand.html | Foreign Students Stampede at White House to Shake Kennedy's Hand; STUDENT VISITORS ENGULF KENNEDY | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/output-research-aide-elevated-by-shell-oil.html | Output Research Aide Elevated by Shell Oil | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/southern-pacific-wins-bid-backing.html | SOUTHERN PACIFIC WINS BID BACKING | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ocean-victory-by-robin-too-ii-is-a-point-for-littlekeel-craft.html | Ocean Victory by Robin Too II Is a Point for Little-Keel Craft | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/panama-to-get-americas-bid.html | Panama to Get Americas' Bid | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/car-crash-fatal-to-ship-engineer-capt-brennan-legendary-figure.html | CAR CRASH FATAL TO SHIP ENGINEER; Capt. Brennan, Legendary Figure, Among 3 Dead | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/orbit-of-midas-iii-cheers-air-force-missilealarm-rocket-goes-over.html | ORBIT OF MIDAS III CHEERS AIR FORCE; Missile-Alarm Rocket Goes Over Soviet Union Bases | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/velasco-will-visit-us-ecuador-president-accepts-invitation-from.html | VELASCO WILL VISIT U.S.; Ecuador President Accepts Invitation From Kennedy | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/art-destroyed-in-italy-by-falling-us-jet-tank.html | Art Destroyed in Italy By Falling U.S. Jet Tank | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ayub-sees-peril-in-any-arms-aid-to-india-by-us-he-and-kennedy-hail.html | AYUB SEES PERIL IN ANY ARMS AID TO INDIA BY U.S.; He and Kennedy Hail Talks as Spur to Cooperation -- Visit to Capital Ends AYUB WARNS U.S. ON AID TO INDIA | True | By Tom Wicker Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/fanfani-demands-alto-adige-peace-urges-alpine-area-to-have-faith-in.html | FANFANI DEMANDS ALTO ADIGE PEACE; Urges Alpine Area to Have Faith in Italy's Fairness | True | By Paul Hofmann Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/two-teams-share-bestball-lead-bostwicks-67-ties-bell-and-oskin-in.html | TWO TEAMS SHARE BEST-BALL LEAD; Bostwicks' 67 Ties Bell and Oskin in Anderson Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/candidates-back-charter-changes-levitt-and-lefkowitz-see-need-for.html | CANDIDATES BACK CHARTER CHANGES; Levitt and Lefkowitz See Need for New Structure | True | By Peter Kihss | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/colonial-corp-fills-post.html | Colonial Corp. Fills Post | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/heffner-to-run-educational-tv-for-group-buying-channel-13.html | Heffner to Run Educational TV For Group Buying Channel 13 | True | By Richard F. Shepard | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/macmillan-tells-of-economic-ills-outlines-problems-to-tories.html | MACMILLAN TELLS OF ECONOMIC ILLS; Outlines Problems to Tories -- 'Emergency Action' Due | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/store-sales-rise-in-all-districts-average-gain-for-the-nation-put.html | STORE SALES RISE IN ALL DISTRICTS; Average Gain for the Nation Put at 6% for Week | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/elwood-c-allen-sr-telephone-official.html | ELWOOD C. ALLEN SR.; TELEPHONE OFFICIAL | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/blood-donations-slated-today.html | Blood Donations Slated Today | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/curran-defends-settlement-declares-ship-subsidies-do-not-affect.html | Curran Defends Settlement; Declares Ship Subsidies Do Not Affect Needs of Seamen | True | JOSEPH CURRAN, President, National Maritime Union of America. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/jersey-studying-link-to-thruway-turnpike-authority-survey-to.html | JERSEY STUDYING LINK TO THRUWAY; Turnpike Authority Survey to Determine Need for Extending Highway 'TRAFFIC VOLUME RISES Addition of Lanes Also Is Under Consideration to Meet Demand | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/thai-boxer-captures-crown.html | Thai Boxer Captures Crown | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/adenauer-holds-refugee-flight-reflects-panic-says-fear-apparently.html | ADENAUER HOLDS REFUGEE FLIGHT REFLECTS 'PANIC'; Says Fear Apparently Grips East Germany as 1,400 More Cross in 24 Hours HOPES FOR 1961 ACCORD Wants 'Reasonable' Result by Year-End -- Reds Curb West Berliners' Buying ADENAUER NOTES 'PANIC IN THE EAST | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/transit-study-sought-nassau-urged-to-ask-us-aid-for-li-pilot-survey.html | TRANSIT STUDY SOUGHT; Nassau Urged to Ask U.S. Aid for L.I. Pilot Survey | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/us-copters-save-17-in-korea.html | U.S. Copters Save 17 in Korea | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/jill-hyland-is-married-to-w-p-frankenhoff.html | Jill Hyland Is Married To W. P. Frankenhoff | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/bastille-day-finds-most-french-little-concerned-with-politics-de.html | Bastille Day Finds Most French Little Concerned With Politics; De Gaulle, Dominating Scene, Is Main Factor in Creation of National Mood Based on Apathy and Self-Interest | True | By Robert C. Doty Special To The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/225-hunt-colorado-killer.html | 225 Hunt Colorado Killer | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/queens-expressway-nears-completion.html | QUEENS EXPRESSWAY NEARS COMPLETION | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/paris-to-try-to-cut-pigeon-population-by-birth-control.html | Paris to Try to Cut Pigeon Population By 'Birth Control' | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/47-apartments-due-in-park-row-house.html | 47 APARTMENTS DUE IN PARK ROW HOUSE | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/claude-harmon-jr-halts-mike-turnesa-jr-in-metropolitan-junior-golf.html | Claude Harmon Jr. Halts Mike Turnesa Jr. in Metropolitan Junior Golf Final; FAMED PROS' SONS IN 8-AND-7 MATCH Harmon, 17, Is 2 Under Par in Beating Turnesa, 15, for Junior Golf Title | True | By Lincoln A. Werden Special To The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/greyhound-fills-post-vice-president-of-mexican-operation-is.html | GREYHOUND FILLS POST; Vice President of Mexican Operation Is Appointed | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/r-l-rosenthal-weds-mrs-elnora-foulkes.html | R. L. Rosenthal Weds Mrs. Elnora Foulkes | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/plan-has-been-studied.html | Plan Has Been Studied | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/theobald-says-brooklyn-class-built-his-boat-school-chief-reports.html | THEOBALD SAYS BROOKLYN CLASS BUILT HIS BOAT; School Chief Reports Paying $400 for Materials -- He Denies Impropriety THEOBALD SAYS CLASS MADE BOAT | True | By Leonard Buder | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/misinterpretation-seen.html | Misinterpretation Seen | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/check-clearings-rise-weeks-28999219000-was-108-above-the-60-level.html | CHECK CLEARINGS RISE; Week's $28,999,219,000 Was 10.8% Above the '60 Level | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mrs-sheridan-at-86-shares-golf-prize-with-mrs-waldner-lynn.html | MRS. SHERIDAN AT 86; Shares Golf Prize With Mrs. Waldner, Lynn Ballenbach | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/alcoa-strike-asked-upstate-workers-request-a-date-for-walkout.html | ALCOA STRIKE ASKED; Upstate Workers Request a Date for Walkout | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/rail-device-concern-formed.html | Rail Device Concern Formed | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/george-o-ingram.html | GEORGE O. INGRAM | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/seasonal-factors-worsen-freight-loadings-slump-loadings-decline-for.html | Seasonal Factors Worsen Freight Loadings Slump; LOADINGS DECLINE FOR RAILS, TRUCKS | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mrarthur-back-home-general-calls-for-more-aid-on-philippine-war.html | M'ARTHUR BACK HOME; General Calls for More Aid on Philippine War Damage | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/paula-j-gulden-bennett-alumna-will-be-married-she-is-fiancee-of.html | Paula J. Gulden, Bennett Alumna, Will Be Married; She Is Fiancee of John Ragland, Investment Firm Aide Here | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/engineers-issue-pledge-on-berlin-panam-group-would-limit-possible.html | ENGINEERS ISSUE PLEDGE ON BERLIN; Pan-Am Group Would Limit Possible Strike Next Week | True | By Edward Hudson | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/conviction-of-6-upheld-top-court-backs-sentences-for-plotters.html | CONVICTION OF 6 UPHELD; Top Court Backs Sentences for Plotters Against Dr. Chang | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/israel-assures-us-on-churchs-safety.html | ISRAEL ASSURES U.S. ON CHURCH'S SAFETY | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/jacky-cupit-gets-69-to-tie-lema-at-135.html | JACKY CUPIT GETS 69 TO TIE LEMA AT 135 | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/tennis-gain-made-by-mimi-kanarek-miss-maroshick-eliminated-from.html | TENNIS GAIN MADE BY MIMI KANAREK; Miss Maroshick Eliminated From Eastern Tourney | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/communication-satellites.html | Communication Satellites | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/tricontinental-breaks-3-records-assets-share-value-income-at-peak.html | TRI-CONTINENTAL BREAKS 3 RECORDS; Assets, Share Value, Income at Peak for First Half SHIFTS IN ASSETS POSTED BY FUNDS | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/gruber-takes-over-as-lorillard-chief-executive-chairman-succeeds.html | Gruber Takes Over as Lorillard Chief Executive; Chairman Succeeds Temple; Cramer Made President | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/nmu-is-accused-in-2-strike-cases-isbrandtsen-actions-result-in.html | N.M.U. IS ACCUSED IN 2 STRIKE CASES; Isbrandtsen Actions Result in Complex Legal Tangle | True | By George Horne | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/denies-oppression-in-tyrol-says-germanspeaking-group-enjoys-freedom.html | Denies Oppression in Tyrol; Says German-Speaking Group Enjoys Freedom, Cultural Autonomy | True | EMILIO MAYER | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ione-coker-fiancee-of-dr-john-e-lee.html | Ione Coker Fiancee Of Dr. John E. Lee | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/trucker-is-killed-in-crash.html | Trucker Is Killed in Crash | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/craft-to-manage-buffs.html | Craft to Manage Buffs | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/insurer-notes-gains-firsthalf-sales-up-61-for-business-mens.html | INSURER NOTES GAINS; First-Half Sales Up 6.1% for Business Men's Assurance | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/braves-set-back-cardinals-6-to-3-willey-stars-in-relief-stint.html | BRAVES SET BACK CARDINALS, 6 TO 3; Willey Stars in Relief Stint -- Adcock Hits Homer | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/eichmann-terms-killing-of-jews-a-hideous-crime-eichmann-calls.html | Eichmann Terms Killing Of Jews a 'Hideous Crime'; Eichmann Calls Killing of Jews 'One of Most Hideous Crimes' | True | By Homer Bigart Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/woman-convict-is-freed.html | Woman Convict Is Freed | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/fire-razes-las-vegas-stores.html | Fire Razes Las Vegas Stores | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/naacp-youths-chide-leadership-some-at-convention-press-for-more.html | N.A.A.C.P. YOUTHS CHIDE LEADERSHIP; Some at Convention Press for More Assistance | True | By Philip Benjamin Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ive-got-a-little-list.html | I've Got a Little List | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/giants-turn-back-pirates-21-on-mays-home-run-in-eighth-umpires.html | Giants Turn Back Pirates, 2-1, On Mays' Home Run in Eighth; Umpires Banish Davenport, McCovey and Lockman as Disputes Mark Game | True | By John Drebinger Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/senate-panel-to-study-us-and-soviet-arms.html | Senate Panel to Study U.S. and Soviet Arms | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mali-to-ask-soviet-for-aid-if-us-balks.html | MALI TO ASK SOVIET FOR AID IF U.S. BALKS | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/rev-malcolm-taylor.html | REV. MALCOLM TAYLOR | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | Obituary | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/italy-threatens-new-steps.html | Italy Threatens New Steps | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/globemaster-out-of-jersey-stakes-sassos-colt-likely-will-go-in.html | GLOBEMASTER OUT OF JERSEY STAKES; Sasso's Colt Likely Will Go in Dwyer Here Saturday | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/wimbledon-open-is-hinted-in-1962-allengland-club-weighing-defi-to.html | WIMBLEDON OPEN IS HINTED IN 1962; All-England Club Weighing Defi to Tennis Federation | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/cooking-tip.html | Cooking Tip | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/men-of-new-type-run-seoul-regime-proud-tough-soldiers-force-us-to.html | MEN OF NEW TYPE RUN SEOUL REGIME; Proud, Tough Soldiers Force U.S. to Alter its Diplomacy MEN OF NEW TYPE RUN SEOUL REGIME | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/us-gold-stock-has-increased-148000000-in-last-6-weeks.html | U.S. Gold Stock Has Increased $148,000,000 in Last 6 Weeks | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/kassim-is-freeing-iraqi-expremiers-revolutions-3d-anniversary-marked.html | KASSIM IS FREEING IRAQ EX-PREMIERS; Revolution's 3d Anniversary Marked by Amnesties | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/gifts-to-dartmouth-alumni-drive-gains-million-for-1961-setting.html | GIFTS TO DARTMOUTH; Alumni Drive Gains Million for 1961, Setting Record | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/belgians-bike-first-van-geneugden-wins-18th-leg-of-tour-de-france.html | BELGIAN'S BIKE FIRST; Van Geneugden Wins 18th Leg of Tour de France Race | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/4-riders-freed-by-little-rock-released-on-promise-to-halt-station.html | 4 RIDERS FREED BY LITTLE ROCK; Released on Promise to Halt Station Tests in State | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/tuckahoe-store-parcel-sold.html | Tuckahoe Store Parcel Sold | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/issue-of-preferred-in-offering-today.html | ISSUE OF PREFERRED IN OFFERING TODAY | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/safety-cap-takes-patients-pulse.html | Safety Cap Takes Patients' Pulse | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/yanks-beat-white-sox-and-regain-first-place-as-maris-mantle-hit.html | Yanks Beat White Sox and Regain First Place as Maris, Mantle Hit Homers; STAFFORD VICTOR IN 6-TO-2 TRIUMPH Yank Hurler Raises Mark to 8-4 -- Maris Hits No. 34 -- Idle Tigers Drop to 2d | True | By Joseph M. Sheehan Special To the New York Times. | | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/uaw-requests-basic-wage-rise-asks-26c-an-hour-including.html | U.A.W. REQUESTS BASIC WAGE RISE; Asks 26c an Hour, Including Cost-of-Living Pay | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/windows-smashed-in-guiana.html | Windows Smashed in Guiana | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/domestic-sugar-off-1-to-7-points-september-and-november-hit-new.html | DOMESTIC SUGAR OFF 1 TO 7 POINTS; September and November Hit New Lows for the Move | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/advanced-polaris-fired.html | Advanced Polaris Fired | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/garment-area-expert-joins-williams-co.html | Garment Area Expert Joins Williams & Co. | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/diversa-inc.html | Diversa, Inc. | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/president-beaten-on-2-tax-changes-repeal-of-dividend-benefits.html | PRESIDENT BEATEN ON 2 TAX CHANGES; Repeal of Dividend Benefits Killed by House Unit | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/world-lift-mark-bettered.html | World Lift Mark Bettered | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/coyne-resigns-job-after-ouster-fails-coyne-quits-job-as-ouster.html | Coyne Resigns Job After Ouster Fails; COYNE QUITS JOB AS OUSTER FAILS | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/borrowing-by-us-of-16-billion-set-operation-next-week-will-involve.html | BORROWING BY U.S. OF 16 BILLION SET; Operation Next Week Will Involve Refunding and New Financing CASH NEEDS ARE CITED Aide Says Remaining 1961 Requirements May Be Met Around October | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/edwin-armstrong-dies-theatrical-press-agent-was-author-and.html | EDWIN ARMSTRONG DIES; Theatrical Press Agent Was Author and Ex-Newsman | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/british-union-holds-antibomb-stand.html | BRITISH UNION HOLDS ANTI-A-BOMB STAND | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/clerk-is-captured-after-robbing-loan-office-to-get-sons-tuition.html | Clerk Is Captured After Robbing Loan Office to Get Son's Tuition | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/midwest-display-set-10-states-joining-in-exhibition-for-1964-worlds.html | MIDWEST DISPLAY SET; 10 States Joining in Exhibition for 1964 World's Fair | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/new-anaconda-plant-for-chile.html | New Anaconda Plant for Chile | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/inheritances-rest-on-time-of-deaths.html | INHERITANCES REST ON TIME OF DEATHS | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/three-slain-in-basutoland.html | Three Slain in Basutoland | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/salk-denounces-stand-by-ama-it-tampers-with-science-he-says-in.html | SALK DENOUNCES STAND BY A.M.A.; It Tampers With Science, He Says in Fight Over His and Sabin's Polio Vaccines SCORES 'MEDICAL DOGMA' Insists Association Fails to Accept 'Scientific Facts' on Live and Killed Virus SALK DENOUNCES STAND BY A.M.A. | True | By Morris Kaplan | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/fcc-orders-broadcasters-to-observe-interest-of-public-commission.html | F.C.C. Orders Broadcasters To Observe Interest of Public; Commission Asserts Failure to Comply Means Denial of License Renewal | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/executive-recruiters-elect-a-new-president.html | Executive Recruiters Elect a New President | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/indian-plan-to-keep-laos-neutral-given-to-parley-in-geneva.html | Indian Plan to Keep Laos Neutral Given To Parley in Geneva | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mary-l-baker-61-spurned-suitors-chicagoan-who-lest-wealthy-fiance.html | MARY L. BAKER, 61, SPURNED SUITORS; Chicagoan Who Lest Wealthy Fiance at Altar in '22 Dies | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/high-officer-is-named-by-colgatepalmolive.html | High Officer Is Named By Colgate-Palmolive | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/american-exchange-discloses-res-vote-american-board-tells-of-res.html | American Exchange Discloses Res Vote; AMERICAN BOARD TELLS OF RES VOTE | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/philippine-oil-well-flows.html | Philippine Oil Well Flows | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/60-elector-tells-of-vote-for-byrd-oklahoma-republicans-aim-was-to.html | '60 ELECTOR TELLS OF VOTE FOR BYRD; Oklahoma Republican's Aim Was to Block Kennedy | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/all-futures-drop-in-the-grain-pits-declines-ascribed-mainly-to-rain.html | ALL FUTURES DROP IN THE GRAIN PITS; Declines Ascribed Mainly to Rain in Drought Areas | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/subsidy-to-new-haven-opposed.html | Subsidy to New Haven Opposed | True | J.R.T. HUGHES. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/upi-photographer-dies-charles-corte-crash-victim-covered-white.html | UPI PHOTOGRAPHER DIES; Charles Corte, Crash Victim, Covered White House | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mrs-prial-2d-has-son.html | Mrs. Prial 2d Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ayubkennedy-message.html | Ayub-Kennedy Message | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/soblen-convicted-as-spy-for-russia-death-penalty-unlikely-for.html | SOBLEN CONVICTED AS SPY FOR RUSSIA; Death Penalty Unlikely for Doctor, Ill With Leukemia | True | By David Anderson | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sales-and-mergers-general-development.html | SALES AND MERGERS; General Development | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/popes-encyclical-on-labor-due-today.html | POPE'S ENCYCLICAL ON LABOR DUE TODAY | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/lumber-production-declines-sharply.html | LUMBER PRODUCTION DECLINES SHARPLY | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ge-earnings-dip-from-1960-levels-profits-for-3-and-6-months-to-june.html | G.E. EARNINGS DIP FROM 1960 LEVELS; Profits for 3 and 6 Months to June 30 Below Those of Year-Ago Periods COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/penalty-stroke-in-sand-trap-costs-palmer-tie-for-lead-in-british.html | Penalty Stroke in Sand Trap Costs Palmer Tie for Lead in British Open; REES AND HENNING AHEAD BY A SHOT Pace-Setters Card 142's in British Open -- Palmer in Deadlock With Nagle | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/powder-puff-derby-delays-finish-again.html | POWDER PUFF DERBY DELAYS FINISH AGAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sports-of-the-times-the-littlest-pirate.html | Sports of The Times; The Littlest Pirate | True | By Arthur Daley | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/disabled-tv-plane-lands.html | Disabled TV Plane Lands | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sears-in-queens-lease-gets-flushing-building-for-use-as-a-warehouse.html | SEARS IN QUEENS LEASE; Gets Flushing Building for Use as a Warehouse | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/utilities-see-stunt-in-tva-rate-cut-utilities-assail-tvas-rate-cut.html | Utilities See 'Stunt' In T.V.A. Rate Cut; UTILITIES ASSAIL T.V.A.'S RATE CUT | True | By Gene Smith | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/dismissal-asked-of-bids-for-b-o-justice-agency-would-bar-central.html | DISMISSAL ASKED OF BIDS FOR B. & O.; Justice Agency Would Bar Central and C. & O. Plans DISMISSAL ASKED OF BIDS FOR B. & O. | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/old-july-cotton-expires-at-3348c-29-delivery-notices-issued-and.html | OLD JULY COTTON EXPIRES AT 33.48C; 29 Delivery Notices Issued and Stopped in Contract | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/meyners-tv-stand-hit-stamler-scores-his-objection-to-proposed-wnta.html | MEYNER'S TV STAND HIT; Stamler Scores His Objection to Proposed WNTA Sale | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/judicial-review-urged.html | Judicial Review Urged | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/gagarin-is-besieged-at-tower-of-london.html | Gagarin Is Besieged At Tower of London | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/city-of-hope-to-benefit.html | City of Hope to Benefit | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/miller-bernsley.html | Miller -- Bernsley | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/baird-built-sensors.html | Baird Built Sensors | True | Special to The New York Times. | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/tiros-sends-picture.html | Tiros Sends Picture | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/teachers-in-african-aid-plan-score-briefing-by-us-aides.html | Teachers in African Aid Plan Score Briefing by U.S. Aides | True | By Milton Bracker | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/convivial-candidate-thomas-james-mackell.html | Convivial Candidate; Thomas James Mackell | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/li-shopping-area-is-being-enlarged.html | L.I. SHOPPING AREA IS BEING ENLARGED | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/gasoline-contract-awarded.html | Gasoline Contract Awarded | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/twins-home-runs-down-indians-96-lepcio-clouts-grandslam-drive-ramos.html | TWINS HOME RUNS DOWN INDIANS, 9-6; Lepcio Clouts Grand-Slam Drive -- Ramos Is Victor | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/dominican-student-arrested.html | Dominican Student Arrested | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-14 | 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/now-central-africa.html | Now: Central Africa | True | | 1989-06-19 | RE0000426504 | RE0000426504 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hurletron-inc.html | Hurletron, Inc. | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/selective-service-aids-slated.html | Selective Service Aids Slated | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/ottawa-worried-on-british-trade-warns-sandys-of-concern-over-common.html | OTTAWA WORRIED ON BRITISH TRADE; Warns Sandys of Concern Over Common Market | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/irving-schoolman-dead-at-53-managed-olympic-track-team.html | Irving Schoolman Dead at 53; Managed Olympic Track Team | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bakers-convention-ordered.html | Bakers' Convention Ordered | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/venezuelan-going-to-moscow.html | Venezuelan Going to Moscow | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bill-curbing-post-office-voted.html | Bill Curbing Post Office Voted | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/israel-church-to-open-us-missionaries-promised-protection-from.html | ISRAEL CHURCH TO OPEN; U.S. Missionaries Promised Protection From Crowds | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/wilson-lines-ends-dispute-with-nmu.html | WILSON LINES ENDS DISPUTE WITH N.M.U. | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/textile-mill-to-shut-continental-of-lewiston-me-to-go-out-of.html | TEXTILE MILL TO SHUT; Continental of Lewiston, Me., to Go Out of Business | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/lawlor-is-victor-in-hammer-throw-boston-u-irishman-tops-201-feet.html | LAWLOR IS VICTOR IN HAMMER THROW; Boston U. Irishman Tops 201 Feet for British Title | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/robert-gutmans-have-son.html | Robert Gutmans Have Son | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hosiery-concern-cited-court-order-forbids-use-of-james-scott-name.html | HOSIERY CONCERN CITED; Court Order Forbids Use of James Scott Name | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/farmers-assail-the-collectives-in-east-germany-threaten-to-break.html | FARMERS ASSAIL THE COLLECTIVES IN EAST GERMANY; Threaten to Break Them Up -- Refugee Total for Day Is Highest Since 1953 FARMERS ASSAIL RED COLLECTIVES | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/upturn-is-forecast-for-mexican-light.html | UPTURN IS FORECAST FOR MEXICAN LIGHT | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/earnings-raised-by-ideal-cement-profits-for-6-months-67c-a-share.html | EARNINGS RAISED BY IDEAL CEMENT; Profits for 6 Months 67c a Share, Against 64c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/profits-plummet-at-great-northern.html | PROFITS PLUMMET AT GREAT NORTHERN | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/lecturers-trip-here-forbidden.html | Lecturer's Trip Here Forbidden | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/republic-natural-gas-weighing-sale-of-assets-to-socony-mobil.html | Republic Natural Gas Weighing Sale of Assets to Socony Mobil | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/record-attendance-and-wagering-are-likely-for-international-trot.html | Record Attendance and Wagering Are Likely for International Trot Tonight; SU MAC LAD CHOICE OVER 5 OPPONENTS Merrie Duke, Kracovie Keen Rivals in $50,000 Event at Roosevelt Raceway | True | By Louis Effrat Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-copper-mines-raise-deliveries-producer-shipments-in-june-highest.html | U.S. COPPER MINES RAISE DELIVERIES; Producer Shipments in June Highest in Two Years U.S. COPPER MINES RAISE DELIVERIES | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-acts-to-avert-strike-on-pan-am-calls-airline-and-engineers-to.html | U.S. ACTS TO AVERT STRIKE ON PAN AM; Calls Airline and Engineers to Reopen Negotiations | | By Edward Hudson | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/moore-heads-commissioners.html | Moore Heads Commissioners | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/american-motors-leases-in-queens-gets-building-in-maspeth.html | AMERICAN MOTORS LEASES IN QUEENS; Gets Building in Maspeth -- Warehouses in Deals | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/kaplan-is-instructed-mayor-orders-kaplan-to-make-wide-investigation.html | Kaplan Is Instructed; Mayor Orders Kaplan to Make Wide Investigation on Theobald | True | By Leonard Buder | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/the-new-age-of-migrations.html | The New Age of Migrations | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/rev-floarda-howard.html | REV. FLOARDA HOWARD | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/market-rallies-in-slow-trading-average-rises-307-points-2760000.html | MARKET RALLIES IN SLOW TRADING; Average Rises 3.07 Points -- 2,760,000 Shares Are Traded in 1,257 Issues 576 STOCKS UP, 479 OFF More Than Half the Gain in Index Stems From the 5 3/4 Rise in du Pont MARKET RALLIES IN SLOW TRADING | | By Burton Crane | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/koreans-reassured-us-backs-regime-general-says-after-goodwill-tour.html | KOREANS REASSURED; U.S. Backs Regime, General Says After Goodwill Tour | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/dartmouth-club-gets-space.html | Dartmouth Club Gets Space | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/reports-of-a-bear-stir-morris-county-but-hunt-is-futile.html | Reports of a Bear Stir Morris County, But Hunt Is Futile | | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/burke-opens-latin-academy.html | Burke Opens Latin Academy | | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/taylor-put-on-disabled-list.html | Taylor Put on Disabled List | | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bundestag-aide-resigns.html | Bundestag Aide Resigns | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/rise-in-tire-sales-sighted.html | Rise in Tire Sales Sighted | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/variety-of-gems-offered-by-store.html | Variety of Gems Offered by Store | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/encyclical-to-be-known-as-mater-et-magistra.html | Encyclical to Be Known As 'Mater et Magistra' | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/two-un-bodies-praised.html | Two U.N. Bodies Praised | | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/india-cautions-britain.html | India Cautions Britain | | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/chemical-prices-reduced.html | Chemical Prices Reduced | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/prior-sinclair-78-accountant-here-retired-managing-partner-in.html | PRIOR SINCLAIR, 78, ACCOUNTANT HERE; Retired Managing Partner in Lybrand, Ross Bros. Dies | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/li-catholics-raise-625299.html | L.I. Catholics Raise $625,299 | | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/rozsavolgyi-fourth-in-heat.html | Rozsavolgyi Fourth in Heat | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bourguiba-vows-evacuation-fight-tells-tunisians-it-wont-end-till.html | BOURGUIBA VOWS EVACUATION FIGHT; Tells Tunisians It Won't End Till All French Troops Go | | By Thomas F. Brady Special To The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hyman-dobrow.html | HYMAN DOBROW | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/savings-bank-advances-3.html | Savings Bank Advances 3 | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hospital-wing-opened-addition-to-grasslands-part-of-5000000-program.html | HOSPITAL WING OPENED; Addition to Grasslands Part of $5,000,000 Program | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/robert-seabury-surgeon-at-yale-physician-for-football-team-from.html | ROBERT SEABURY, SURGEON AT YALE; Physician for Football Team From 1920 to 1953 Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pope-of-peasant-stock-has-word-for-farmers.html | Pope, of Peasant Stock, Has Word for Farmers | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/missile-bases-ending-job-delays-as-joint-peace-effort-pays-off-loss.html | Missile Bases Ending Job Delays As Joint Peace Effort Pays Off; Loss in Stoppages Cut to 34 Man-Days in May From Peak of 7,000 by U.S., Union and Management Efforts | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/britons-denounce-us-ship-policies-2-forms-of-discrimination-charged.html | BRITONS DENOUNCE U.S. SHIP POLICIES; 2 Forms of Discrimination Charged in Commons | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sees-peril-to-waterfowl-plan-opposed-for-oil-refinery-near-delaware.html | Sees Peril to Waterfowl; Plan Opposed for Oil Refinery Near Delaware Wildlife Areas | True | DUDLEY LUNT | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/100000-added-handicaps-on-turf-card-today.html | $100,000 Added Handicaps on Turf Card Today | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/stiffer-tax-urged-for-savings-units.html | STIFFER TAX URGED FOR SAVINGS UNITS | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/2-astronauts-train-for-shot-next-week.html | 2 ASTRONAUTS TRAIN FOR SHOT NEXT WEEK | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/culture-project-voted-by-senate-bill-expands-the-exchanges-in.html | CULTURE PROJECT VOTED BY SENATE; Bill Expands the Exchanges in Educational Fields | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bag-wardrobe-fills-all-needs-in-the-summer.html | Bag Wardrobe Fills All Needs In the Summer | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/miss-bowey-engaged-to-lynford-l-wiley.html | Miss Bowey Engaged To Lynford L. Wiley | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/samuel-blashow.html | SAMUEL BLASHOW | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/african-arming-decried-tanganyikan-hopes-us-wont-sell-weapons-to.html | AFRICAN ARMING DECRIED; Tanganyikan Hopes U.S. Won't Sell Weapons to Countries | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/moneybag-found-229000-in-securities-turns-up-in-boston-not-chicago.html | MONEYBAG FOUND; $229,000 in Securities Turns Up in Boston, Not Chicago | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/stylists-gather-for-a-refresher-on-hair-setting.html | Stylists Gather For a Refresher On Hair Setting | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pirates-defeat-giants-64.html | Pirates Defeat Giants, 6-4 | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/edmund-stevenson.html | EDMUND STEVENSON | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cuba-accused-of-price-war.html | Cuba Accused of Price War | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/follow-the-cupit-brothers.html | Follow the Cupit Brothers | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/town-rule-upset-on-road-building-jersey-high-court-upholds-plan-by.html | TOWN RULE UPSET ON ROAD BUILDING; Jersey High Court Upholds Plan by Developer | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/socialminded-pontiff-pope-john-xxiii.html | Social-Minded Pontiff; Pope John XXIII | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/miss-gay-a-jackson-wed-to-peter-cooper.html | Miss Gay A. Jackson Wed to Peter Cooper | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/democratic-split-is-widened-on-si-rejected-surrogate-accuses-leader.html | DEMOCRATIC SPLIT IS WIDENED ON S.I.; Rejected Surrogate Accuses Leader of 'Chicanery' | True | By Douglas Dales | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/beman-bappert-bow-in-anderson-golf-nieldwilke-post-4and3-triumph.html | Beman-Bappert Bow in Anderson Golf; NIELD-WILKE POST 4-AND-3 TRIUMPH Victors Oust U.S. Amateur Champion's Duo -- Bogart and Brownell Advance | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/trading-stamp-group-elects.html | Trading Stamp Group Elects | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-carey-jr-has-son.html | Mrs. Carey Jr. Has Son | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/phils-top-dodgers-in-10-innings-75-end-losing-streak.html | Phils Top Dodgers In 10 Innings, 7-5, End Losing Streak | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/strong-anderson.html | Strong -- Anderson | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/stanley-ross-marries-countess-parravicini.html | Stanley Ross Marries Countess Parravicini | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-helen-griffith.html | MRS. HELEN GRIFFITH | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/union-resists-an-order-to-shave-before-work.html | Union Resists an Order To Shave Before Work | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/city-to-sell-parcels-auction-of-607-properties-will-begin-tuesday.html | CITY TO SELL PARCELS; Auction of 607 Properties Will Begin Tuesday | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/text-of-rusks-statement.html | Text of Rusk's Statement | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/airliner-gets-back-to-shannon.html | Airliner Gets Back to Shannon | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/soblen-is-warned-to-name-red-spies-soviet-agent-told-severity-of.html | SOBLEN IS WARNED TO NAME RED SPIES; Soviet Agent Told Severity of Term Depends on Him | True | By David Anderson | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/flogging-is-denounced-alabama-grand-jury-urges-it-be-made-a-capital.html | FLOGGING IS DENOUNCED; Alabama Grand Jury Urges It Be Made a Capital Crime | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mgowan-87-dies-an-industrialist-baron-had-headed-imperial-chemical.html | M'GOWAN, 87, DIES; AN INDUSTRIALIST; Baron Had Headed Imperial Chemical Industries, Ltd. | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/un-acts-to-guard-congo-parliament.html | U.N. ACTS TO GUARD CONGO PARLIAMENT | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sidelights-broker-depicts-markets-rise.html | Sidelights; Broker Depicts Market's Rise | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-cornelius-leads-posts-65-course-mark-for-a-133-total-in-open.html | MRS. CORNELIUS LEADS; Posts 65, Course Mark, for a 133 Total in Open Golf | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/athletics-down-senators-83-97-2d-game-settled-in-10th-rakow-victor.html | ATHLETICS DOWN SENATORS, 8-3, 9-7; 2d Game Settled in 10th -- Rakow Victor in Opener | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/auto-output-spurts-us-plants-lift-production-by-479-in-the-week.html | AUTO OUTPUT SPURTS; U.S. Plants Lift Production by 47.9% in the Week | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/new-haven-to-get-trustees-earlier-date-is-shifted-to-july-25-low.html | NEW HAVEN TO GET TRUSTEES EARLIER; Date Is Shifted to July 25 -- Low Cash Position Cited | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/appeal-filed-in-tv-case.html | Appeal Filed in TV Case | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/admiral-mindful-of-taxpayer.html | Admiral Mindful of Taxpayer | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/air-wreck-survivor-assails-plane-crew.html | AIR WRECK SURVIVOR ASSAILS PLANE CREW | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/schools-out-in-ecuador-parents-sigh-with-relief-as-tests-end-and.html | School's Out in Ecuador; Parents Sigh With Relief as Tests End and All Eyes Turn to Political Arena | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/powell-assails-craft-unionists-will-block-their-bills-until-they.html | POWELL ASSAILS CRAFT UNIONISTS; Will Block Their Bills Until They Practice 'Equality' | True | By Philip Benjaminspecial To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/stocks-in-london-continue-to-fall-almost-all-blue-chips-off-while.html | STOCKS IN LONDON CONTINUE TO FALL; Almost All Blue Chips Off While Gilt Edges Rally | True | Special to The New York Times | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bartzen-and-mckinley-give-us-20-tennis-lead-over-ecuador-texan.html | Bartzen and McKinley Give U.S. 2-0 Tennis Lead Over Ecuador; Texan Beats Zuleta in 3 Sets, St. Louis Ace Tops Olvera in 4 in Davis Cup Series | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bonn-defense-chief-and-mcnamara-confer-on-berlin-bonn-arms-chief.html | Bonn Defense Chief and McNamara Confer on Berlin; BONN ARMS CHIEF TALKS IN CAPITAL | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/tariff-post-goes-to-trade-liberal-kennedy-choice-of-dorfman-dismays.html | TARIFF POST GOES TO TRADE LIBERAL; Kennedy Choice of Dorfman Dismays Protectionists | True | By Tom Wicker Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/soybeans-drop-4c-in-july-contract-option-finishes-at-lowest-level.html | SOYBEANS DROP 4C IN JULY CONTRACT; Option Finishes at Lowest Level in Six Months | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/power-plant-sought-state-park-unit-acts-to-buy-niagara-falls.html | POWER PLANT SOUGHT; State Park Unit Acts to Buy Niagara Falls Station | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/london-strike-cuts-boac-flights-here.html | LONDON STRIKE CUTS B.O.A.C. FLIGHTS HERE | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/eichmann-admits-he-deceived-berlin-on-deported-jews-fate-death-camp.html | Eichmann Admits He Deceived Berlin on Deported Jews' Fate; Death Camp Shipments 'Camouflaged' in Reports to Foreign Ministry -- Himmler Blamed for Order | True | By Homer Bigart Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/text-of-encyclical-by-pope-john-xxiii-on-social-problems-of-the.html | Text of Encyclical by Pope John XXIII on Social Problems of the Modern World; The Teachings of Earlier Popes and Their Application to International Economics Relations Between Different Economic Sectors and Assistance to Depressed Areas Battle of Ideologies and Need to Create a More Human Balance in World Relations | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/ree-currency-rates.html | REE CURRENCY RATES | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/commodities-slip-index-eased-to-845-thursday-from-846-on-wednesday.html | COMMODITIES SLIP; Index Eased to 84.5 Thursday From 84.6 on Wednesday | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/tva-suit-answered-6-electric-concerns-disclaim-liability-in-pricing.html | T.V.A. SUIT ANSWERED; 6 Electric Concerns Disclaim Liability in Pricing Case | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cinema-16-lists-30-short-films-new-experimental-movies-are.html | CINEMA 16 LISTS 30 SHORT FILMS; New Experimental Movies Are Available for Rental | True | By Howard Thompson | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/wool-prices-off-in-all-positions-cottonseed-oil-also-drops-in.html | WOOL PRICES OFF IN ALL POSITIONS; Cottonseed Oil Also Drops in Otherwise Dull Day | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pennsylvania-union-fined.html | Pennsylvania Union Fined | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-undecided-on-tax-in-forced-stock-sales.html | U.S. Undecided on Tax In Forced Stock Sales | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/siciliano-joins-diebold.html | Siciliano Joins Diebold | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/contract-bridge-passing-up-easy-early-trick-can-make-difference-in.html | Contract Bridge; Passing Up Easy, Early Trick Can Make Difference in Reaching Contract | True | By Albert H. Morehead | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-frank-kraus.html | MRS. FRANK KRAUS | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mariner-theobald.html | Mariner Theobald | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/nlrb-head-backs-shift-in-procedure.html | N.L.R.B. HEAD BACKS SHIFT IN PROCEDURE | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-allen-gains-final-mrs-rutter-defeated-in-state-golf-gail-purdy.html | MRS. ALLEN GAINS FINAL; Mrs. Rutter Defeated in State Golf -- Gail Purdy Wins | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/liberia-refinery-set-african-nation-signs-pact-with-hunt-petroleum.html | LIBERIA REFINERY SET; African Nation Signs Pact With Hunt Petroleum | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/air-force-using-new-method-for-a-vast-filing-job-air-force-devises.html | Air Force Using New Method for a Vast Filing Job; AIR FORCE DEVISES NEW FILE SYSTEM | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/kashmir-tug-of-war.html | Kashmir Tug of War | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/buyers-of-rhinelander-parcels-ask-87-million-for-the-14-units.html | Buyers of Rhinelander Parcels Ask 8.7 Million for the 14 Units | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/city-signs-compact-for-uhf-station.html | CITY SIGNS COMPACT FOR U.H.F. STATION | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sherman-k-ellis-jr.html | SHERMAN K. ELLIS JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cab-head-hits-foreign-airlines-says-us-carriers-need-aid-to-meet.html | C.A.B. HEAD HITS FOREIGN AIRLINES; Says U.S. Carriers Need Aid to Meet Their Competition | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bribes-still-paid-tow-witness-says-truck-owner-asserts-police.html | BRIBES STILL PAID, TOW WITNESS SAYS; Truck Owner Asserts Police Continue to Get Pay-Offs | True | By Alfred E. Clark | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/lucy-e-swett.html | LUCY E. SWETT | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sikes-and-molenda-attain-links-final.html | SIKES AND MOLENDA ATTAIN LINKS FINAL | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/roman-given-38-years-in-trujillo-death-plot.html | Roman Given 38 Years In Trujillo Death Plot | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/south-calls-governors-parley-to-discuss-usstate-disputes.html | South Calls Governors' Parley To Discuss U.S.-State Disputes | True | By Claude Sitton Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/makofski-takes-senior-golf.html | Makofski Takes Senior Golf | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/165-die-in-india-floods-50-perish-as-ferry-capsizes-poona-is.html | 165 DIE IN INDIA FLOODS; 50 Perish as Ferry Capsizes -- Poona Is Hardest Hit | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/goldfine-demands-quick-tax-hearing.html | GOLDFINE DEMANDS QUICK TAX HEARING | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/fumerelle-don-fullmer-rated-even-for-garden-fight-tonight-buffalo.html | Fumerelle, Don Fullmer Rated Even for Garden Fight Tonight; Buffalo Middleweight to Seek 27th Victory in 28 Bouts -- Winner Will Face Paret | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/house-unit-backs-plan-to-withhold-tax-on-dividends-adopts-version.html | HOUSE UNIT BACKS PLAN TO WITHHOLD TAX ON DIVIDENDS; Adopts Version of Kennedy Proposal by Voice Vote -- Exemptions Provided RATE IS PUT AT 16 2/3% Cut From 20% to Prevent Hardships -- A Saving of Half-Billion Expected WITHHOLDING TAX ON INTEREST GAINS | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/deutsche-controls.html | Deutsche Controls | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/250000-is-awarded-in-malpractice-suit.html | $250,000 IS AWARDED IN MALPRACTICE SUIT | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/nicholas-vitello.html | NICHOLAS VITELLO | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/albany-checking-newburgh-files-five-agents-study-records-on-home.html | ALBANY CHECKING NEWBURGH FILES; Five Agents Study Records on Home Relief and Aid to Dependent Children NEW CODE READY TODAY State Takes the First Step in Challenge of Strict Welfare Program | True | By Foster Hailey Special To The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pugach-is-guilty-in-lye-throwing-lawyer-and-aide-face-60-years-in.html | PUGACH IS GUILTY IN LYE THROWING; Lawyer and Aide Face 60 Years in Blinding Fiancee | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/jury-orders-union-to-pay-million-to-28-members-who-lost-jobs-28-win.html | Jury Orders Union to Pay Million To 28 Members Who Lost Jobs; 28 WIN A MILLION FROM THEIR UNION | True | By United Press International. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/orioles-top-red-sox-76.html | Orioles Top Red Sox, 7-6 | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/50-flee-jersey-train-commuters-scatter-in-orange-as-express-bears.html | 50 FLEE JERSEY TRAIN; Commuters Scatter in Orange as Express Bears Down | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/japan-bars-alien-reds-refuses-to-let-leaders-attend-communist.html | JAPAN BARS ALIEN REDS; Refuses to Let Leaders Attend Communist Convention | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/harvester-unit-fills-post.html | Harvester Unit Fills Post | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/to-abbreviate-latinamerican.html | To Abbreviate "Latin-American" | True | SAMUEL A. GOLDBERG | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/engle-asks-study-of-airliner-laws-senate-panel-to-look-into.html | ENGLE ASKS STUDY OF AIRLINER LAWS; Urges Senate Panel to Look Into Lack of Statutes | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pizarro-is-victor-with-7hitter-61-mantles-31st-homer-only-damaging.html | PIZARRO IS VICTOR WITH 7-HITTER, 6-1; Mantle's 31st Homer Only Damaging Blow Made Off White Sox Left-Hander | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/blood-donations-set-house-of-detention-texaco-to-give-to-red-cross.html | BLOOD DONATIONS SET; House of Detention, Texaco to Give to Red Cross | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/new-government-named-in-finland.html | NEW GOVERNMENT NAMED IN FINLAND | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/rain-endangers-british-open-golf-tourney-will-be-abandoned-if-not.html | RAIN ENDANGERS BRITISH OPEN GOLF; Tourney Will Be Abandoned if Not Completed Today | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-threatens-un-veto-of-soviet-secretariat-plan-rusk-says-world.html | U.S. Threatens U.N. Veto Of Soviet Secretariat Plan; Rusk Says World Body Will Not Accept Khrushchev's Bid for Triumvirate -- Predicts Defeat for Moscow RUSK THREATENS TO VETO U.N. SHIFT | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/26-are-indicted-in-stock-frauds-us-also-names-7-dealers-5-million.html | 26 ARE INDICTED IN STOCK FRAUDS; U.S. Also Names 7 Dealers -- 5 Million Loss Seen 26 ARE INDICTED IN STOCK FRAUDS | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sparing-of-cities-in-a-war-weighed-allied-planners-study-offer-of.html | SPARING OF CITIES IN A WAR WEIGHED; Allied Planners Study Offer of East-West Convention on Nuclear Conflict SPARING OF CITIES IN A WAR WEIGHED | True | By Benjamin Welles Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/nos-44-and-45.html | Nos. 44 and 45 | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/panel-upholds-cbs-on-fair-lady-rights.html | PANEL UPHOLDS C.B.S. ON 'FAIR LADY' RIGHTS | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bid-to-affiliate-filed-by-7-banks-plans-for-morgan-holding-company.html | BID TO AFFILIATE FILED BY 7 BANKS; Plans for Morgan Holding Company Submitted to Regulatory Groups BID TO AFFILIATE FILED BY 7 BANKS | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/burleson-and-thomas-doubtful-starters-in-moscow-track-opening-today.html | Burleson and Thomas Doubtful Starters in Moscow Track Opening Today; STOMACH AILMENT HAMPERS RUNNER Burleson Is Suffering From Gastro-Enteritis -- Thomas Has Tooth Extracted | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/joanne-swanson-victor-in-tennis-miss-netter-bows-in-state-girls.html | JOANNE SWANSON VICTOR IN TENNIS; Miss Netter Bows in State Girls' Final, 6-4, 6-2 | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/capucci-will-leave-italy-to-open-house-in-paris.html | Capucci Will Leave Italy To Open House in Paris | True | By Gloria Emerson Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/w-a-cole-expert-on-graphic-arts-printing-authority-dead-headed.html | W. A. COLE, EXPERT ON GRAPHIC ARTS; Printing Authority Dead -- Headed American Institute | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cotton-trading-at-a-record-low-only-4-contracts-believed-to-have.html | COTTON TRADING AT A RECORD LOW; Only 4 Contracts Believed to Have Changed Hands | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/norman-thomas-view-he-opposes-using-force-to-meet-communist-threat.html | NORMAN THOMAS' VIEW; He Opposes Using Force to Meet Communist Threat | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/judy-armer-retains-title.html | Judy Armer Retains Title | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/russell-mcmahon.html | Russell -- McMahon | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/fiber-shipments-down-declines-shown-for-acetate-and-rayon-last.html | FIBER SHIPMENTS DOWN; Declines Shown for Acetate and Rayon Last Month | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/stony-point-to-get-nameplate.html | Stony Point to Get Nameplate | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hospital-supports-hazardous-labels.html | HOSPITAL SUPPORTS 'HAZARDOUS' LABELS | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-troupe-in-buenos-aires.html | U.S. Troupe in Buenos Aires | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/darvas-loses-in-court-judge-dismisses-complaint-against-attack-on.html | DARVAS LOSES IN COURT; Judge Dismisses Complaint Against Attack on Book | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/trunk-airlines-report-large-deficit-for-may.html | Trunk Airlines Report Large Deficit for May | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/athene-wins-long-sail.html | Athene Wins Long Sail | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/india-offers-15point-peace-plan-for-laos-at-geneva-conference.html | India Offers 15-Point Peace Plan For Laos at Geneva Conference; Krishna Menon's Bid to End Deadlock Promises to Protect Neutrality | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/william-a-brennan.html | WILLIAM A. BRENNAN | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/queens-golf-links-in-deal.html | Queens Golf Links in Deal | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/spencer-chemical.html | Spencer Chemical | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/carrier-leaves-kuwait.html | Carrier Leaves Kuwait | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/message-recodifies-churchs-teachings.html | MESSAGE RECODIFIES CHURCH'S TEACHINGS | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/caravelle-service-begins.html | Caravelle service Begins | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/suffolk-jury-chief-guilty-of-perjury.html | SUFFOLK JURY CHIEF GUILTY OF PERJURY | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/indians-beat-angels-75.html | Indians Beat Angels, 7-5 | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/top-assistants-in-party.html | Top Assistants in Party | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/most-jobbias-cases-cite-us.html | Most Job-Bias Cases Cite U.S. | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-frank-schimpfle.html | MRS. FRANK SCHIMPFLE | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/navy-pier-scene-of-bias-dispute-galveston-utility-balks-over-clause.html | NAVY PIER SCENE OF BIAS DISPUTE; Galveston Utility Balks Over Clause in New Contract | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/kitty-hawk-shakedown-due.html | Kitty Hawk Shakedown Due | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/f-hugh-burns-65-dies-great-lakesst-lawrence-seaway-association-aide.html | F. HUGH BURNS, 65, DIES; Great Lakes–St. Lawrence Seaway Association Aide | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/miss-sudduth-plans-marriage-on-july-29.html | Miss Sudduth Plans Marriage on July 29 | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/goldwater-says-kennedy-drifts-calls-foreign-policy-weak-in-reply-to.html | GOLDWATER SAYS KENNEDY 'DRIFTS'; Calls Foreign Policy Weak in Reply to Fulbright Speech | True | By Russell Baker Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/popes-encyclical-urges-rich-nations-to-aid-poor-deplores-fear-in.html | POPE'S ENCYCLICAL URGES RICH NATIONS TO AID POOR; DEPLORES FEAR IN WORLD; HAILS LABOR GAINS Welfare State Given His Backing -- Birth Control Assailed Pope's Encyclical Emphasizes Need to Assist Poor Countries | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-fights-trusts-that-provide-500-years-of-compound-interest-lawyer.html | U.S. Fights Trusts That Provide 500 Years of Compound Interest; LAWYER ACCUSED ON 500-YEAR TRUST | True | By Lawrence O'Kane | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/satellite-system-for-all-is-sought-murrow-would-let-china-use.html | SATELLITE SYSTEM FOR ALL IS SOUGHT; Murrow Would Let China Use Communication Set-Up | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hawaii-volcano-going-strong.html | Hawaii Volcano 'Going Strong' | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/steel-union-is-said-to-possess-advantage-over-management-company.html | Steel Union Is Said to Possess Advantage Over Management; Company Executive Asserts Two Parties Hold Vastly Unequal Powers | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/gunman-captured-thug-sought-as-killer-gives-up-in-colorado.html | GUNMAN CAPTURED; Thug Sought as Killer Gives Up in Colorado Mountains | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-tracy-wins-in-golf-9-and-7-miss-deckoen-is-defeated-in-garden.html | MRS. TRACY WINS IN GOLF, 9 AND 7; Miss DeCozen Is Defeated in Garden State Final | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/british-in-kuwait-scored-by-kassim-get-out-of-our-land-iraqi-cries.html | BRITISH IN KUWAIT SCORED BY KASSIM; 'Get Out of Our Land!' Iraqi Cries at Anniversary Fete | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-urged-to-widen-refugees-program.html | U.S. URGED TO WIDEN REFUGEES PROGRAM | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/caracas-leftists-held-50-arrested-in-roundup-of-antiregime.html | CARACAS LEFTISTS HELD; 50 Arrested in Round-up of Anti-Regime Agitators | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/play-is-interrupted.html | Play Is Interrupted | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-oscar-torian-college-archivist.html | MRS. OSCAR TORIAN, COLLEGE ARCHIVIST | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/minister-will-run-for-albany-mayor.html | MINISTER WILL RUN FOR ALBANY MAYOR | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/output-continues-steady-comeback-production-index-for-june-at-110.html | OUTPUT CONTINUES STEADY COMEBACK; Production Index for June at 110 of 1957 Base and 1 Point Below Record 3-MONTH CLIMB SHARP Level Equal to That Before Recession -- Consumer Goods Reach a Peak | | By Joseph A. Loftus Special To The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/electronics-company-adds-officer-to-board.html | Electronics Company Adds Officer to Board | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/broadway-savings-bank-elects-vice-president.html | Broadway Savings Bank Elects Vice President | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/liston-suspended-by-pennsylvania-ruling-on-fighter-is-effective-in.html | Liston Suspended by Pennsylvania; Ruling on Fighter Is Effective in All of United States | True | WILLIAM C. WEART Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/edmund-a-pratt-74-a-retired-engineer.html | EDMUND A. PRATT, 74, A RETIRED ENGINEER | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/crash-halts-trains-driver-killed-as-auto-falls-on-tracks-in-bronx.html | CRASH HALTS TRAINS; Driver Killed as Auto Falls on Tracks in Bronx | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/kennedy-reported-refusing-ayub-plea-in-kashmir-dispute-kennedy.html | Kennedy Reported Refusing Ayub Plea In Kashmir Dispute; Kennedy Reported Refusing Plea To Mediate in Kashmir Dispute | | By James Feron Special To The New York Time. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bonds-market-men-view-offering-of-treasury-as-attractive-us-list.html | Bonds: Market Men View Offering of Treasury as Attractive; U.S. LIST RALLIES TO CLOSE MIXED Rights Securities Advance -- Bills Are in Demand -- Corporates Climb | True | By Albert L. Kraus | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/symbol-of-liberation.html | Symbol of Liberation | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/foreign-affairs-those-missing-from-the-parade.html | Foreign Affairs; Those Missing From the Parade | True | By C.l. Salzberger | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/friends-and-strangers-aid-man-who-stole-to-pay-sons-tuition.html | Friends and Strangers Aid Man Who Stole to Pay' Son's Tuition | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/soviet-stresses-rocket-and-atom-radical-military-revamping.html | SOVIET STRESSES ROCKET AND ATOM; Radical Military Revamping Disclosed by Malinovsky | True | By Osgood Caruthers Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/private-school-aid-wanted-freedom-of-choice-in-education-declared.html | Private School Aid Wanted; Freedom of Choice in Education Declared Constitutional Right | True | WILLIAM H. SLAVICK | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hodges-names-aide-defense-services-post-is-given-to-jersey-man.html | HODGES NAMES AIDE; Defense Services Post Is Given to Jersey Man | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/teletex-inc.html | Teletex, Inc. | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/shreveport-foils-4-freedom-riders.html | SHREVEPORT FOILS 4 FREEDOM RIDERS | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/rb47-deaths-official-3-on-plane-downed-by-soviet-taken-off-missing.html | RB-47 DEATHS OFFICIAL; 3 on Plane Downed by Soviet Taken Off Missing List | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/dr-richard-willis-of-mutual-life-68.html | DR. RICHARD WILLIS OF MUTUAL LIFE, 68 | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/chas-pfizer-co-sets-acquisition-accord-signed-for-purchase-of.html | CHAS. PFIZER & CO. SETS ACQUISITION; Accord Signed for Purchase of Limestone Concern COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/lundquist-beats-crawford.html | Lundquist Beats Crawford | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/candidates-score-paper-balloting-fraud-feared-in-mayoral-primaries.html | CANDIDATES SCORE PAPER BALLOTING; Fraud Feared in Mayoral Primaries — Wagner to Seek Use of Machines Candidates Score Paper Ballots; Fraud Feared in City Primaries | True | By Richard P. Hunt | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/senate-unit-to-ask-curbs-on-red-china.html | SENATE UNIT TO ASK, CURBS ON RED CHINA | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/encyclical-held-a-guide-but-it-is-not-binding.html | Encyclical Held a Guide But It Is Not Binding | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/candidates-give-jetport-dissent-gubernatorial-rivals-rebuff-meyner.html | CANDIDATES GIVE JETPORT DISSENT; Gubernatorial Rivals Rebuff Meyner on Stand, Favor South Jersey Site | True | By George Cable Wright Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cards-turn-back-braves-in-9th-21-homer-by-sawatski-decides-adcock.html | CARDS TURN BACK BRAVES IN 9TH, 2-1; Homer by Sawatski Decides — Adcock Also Connects | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/kralick-triumphs-over-detroit-52-southpaw-yields-10-hits-allison.html | KRALICK TRIUMPHS OVER DETROIT, 5-2; Southpaw Yields 10 Hits — Allison Clouts Homer for Twins — Lary Beaten | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/senator-dirksen-in-hospital.html | Senator Dirksen in Hospital | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/gail-prendergast-bride-of-manuel-fanarjian-jr.html | Gail Prendergast Bride Of Manuel Fanarjian Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/ruth-e-parker.html | RUTH E. PARKER | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/new-latin-accord-is-offered-by-us-18-nations-get-outline-of.html | NEW LATIN ACCORD IS OFFERED BY U.S.; 18 Nations Get Outline of Alliance for Progress | True | By Tad Szulc Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/democrats-new-units-2-panels-will-seek-support-from-a-variety-of.html | DEMOCRATS NEW UNITS; 2 Panels Will Seek Support From a Variety of Groups | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/madrice-j-shore-psychologist-59-author-and-educator-dies-wrote.html | MADRICE J. SHORE, PSYCHOLOGIST, 59; Author and Educator Dies — Wrote Study on Russia | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/schools-sell-service-many-items-sold-at-city-schools.html | Schools Sell Service; MANY ITEMS SOLD AT CITY SCHOOLS | True | By Charles Grutzner | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/nov-1-ball-to-help-the-city-museum.html | Nov. 1 Ball to Help The City Museum | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/plant-removal-upheld-judge-refuses-to-bar-shift-from-detroit-by.html | PLANT REMOVAL UPHELD; Judge Refuses to Bar Shift From Detroit by Vickers | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/taft-museum-gains-kennedy-and-warren-join-to-honor-expresident.html | TAFT MUSEUM GAINS; Kennedy and Warren Join to Honor Ex-President | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/old-bomb-kills-2-children.html | Old Bomb Kills 2 Children | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/kennedy-appeals-on-captive-lands-proclaims-week-in-support-of-just.html | KENNEDY APPEALS ON CAPTIVE LANDS; Proclaims Week in Support of 'Just Aspirations' | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/senators-to-push-showdown-on-aid-committee-to-meet-nights-to-settle.html | SENATORS TO PUSH SHOWDOWN ON AID; Committee to Meet Nights to Settle Financing Issue | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/son-to-the-david-finkels.html | Son to the David Finkels | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/greenwich-defers-to-family-on-land-sought-for-a-park.html | Greenwich Defers To Family on Land Sought for a Park | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sirius-ii-regains-yachtrace-lead-ticonderoga-is-overtaken-nearing.html | SIRIUS II REGAINS YACHT-RACE LEAD; Ticonderoga Is Overtaken Nearing Honolulu Finish | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/rickey-reported-very-good.html | Rickey Reported 'Very Good' | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/encyclicals-go-back-to-st-peter-his-epistle-opened-churchs-policy.html | Encyclicals Go Back to St. Peter; His Epistle Opened Church's Policy of Written Guidance New Social Message Is Third by Popes in Seventy Years | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/britains-trade-deficit-in-june-less-than-half-the-may-figure.html | Britain's Trade Deficit in June Less Than Half the May Figure | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/2-new-yorkers-guilty-await-sentencing-in-detroit-for-autodevice.html | 2 NEW YORKERS GUILTY; Await Sentencing in Detroit for Auto-Device Fraud | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/dr-r-lloyd-thompson.html | DR. R. LLOYD THOMPSON | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/seaboard-associates-chooses-new-director.html | Seaboard Associates Chooses New Director | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/uaw-is-warned-of-inflation-risk-gm-calls-union-demands-most-costly.html | U.A.W. IS WARNED OF INFLATION RISK; G.M. Calls Union Demands Most Costly in Years | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/san-diego-challenges-godfreys-flag-count.html | San Diego Challenges Godfrey's Flag Count | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bond-defeats-reed-in-tennis.html | Bond Defeats Reed in Tennis | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/santa-fe-deal-fought-milwaukee-road-opposes-bid-for-western-pacific.html | SANTA FE DEAL FOUGHT; Milwaukee Road Opposes Bid for Western Pacific | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-harold-loeb.html | MRS. HAROLD LOEB | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/transport-notes-pier-razings-set-4-sheds-to-be-replaced-by-a.html | TRANSPORT NOTES: PIER RAZINGS SET; 4 Sheds to Be Replaced by a Terminal and a Depot | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/78-fliers-complete-powder-puff-derby.html | 78 FLIERS COMPLETE POWDER PUFF DERBY | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/gagarin-lunches-at-royal-palace-public-acclaim-of-russian-worries.html | GAGARIN LUNCHES AT ROYAL PALACE; Public Acclaim of Russian Worries Some in Britain | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/globemaster-85-in-85850-dwyer-11-in-aqueduct-field-today-smashing.html | GLOBEMASTER 8-5 IN $85,850 DWYER; 11 in Aqueduct Field Today -- Smashing Gail in Front | True | By Joseph C. Nichols | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-attorney-appoints-aide.html | U.S. Attorney Appoints Aide | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/schweich-cohn.html | Schweich -- Cohn | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/p-o-line-says-pacific-trade-doubled-sales-volume-over-59.html | P. & O. Line Says Pacific Trade Doubled Sales Volume Over '59 | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/joseph-nicolosi-67-sculptor-author.html | JOSEPH NICOLOSI, 67, SCULPTOR, AUTHOR | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/argentinawide-strike-called.html | Argentina-Wide Strike Called | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cubs-run-in-10th-topples-reds-87-bertells-hit-decides-after-costly.html | CUBS RUN IN 10TH TOPPLES REDS, 8-7; Bertell's Hit Decides After Costly Error by Kasko | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/priscilla-rose-fiancee-of-robert-haydn-jones.html | Priscilla Rose Fiancee Of Robert Haydn Jones | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/budget-plans-hit-by-citizens-group.html | BUDGET PLANS HIT BY CITIZENS' GROUP | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/william-a-white-inc-promotes-an-executive.html | William A. White, Inc., Promotes an Executive | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pure-water-bill-passes-congress-570000000-is-authorized-to-combat.html | PURE WATER BILL PASSES CONGRESS; $570,000,000 Is Authorized to Combat Pollution and Study Reuse of Water RESEARCH IS EXPANDED U.S. Is Given Power to Act Against Industries That Befoul Supply Source | True | By C.p. Trussell Special To The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/helen-higinbotham-engaged-to-lieut-george-sokolsky-jr.html | Helen Higinbotham Engaged To Lieut. George Sokolsky Jr. | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/9-beaten-in-chicago-in-reprisal-wave.html | 9 BEATEN IN CHICAGO IN 'REPRISAL' WAVE | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/duties-bill-passed-senate-votes-cut-in-goods-that-can-enter-u-s.html | DUTIES BILL PASSED; Senate Votes Cut in Goods That Can Enter U. S. Free | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/williams-put-off-by-south-africa-rusk-aides-visit-on-new-trip-not.html | WILLIAMS PUT OFF BY SOUTH AFRICA; Rusk Aide's Visit, on New Trip, Not 'Convenient' | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/scientists-patent-new-antibiotic-candicidin-invented-by-drs.html | Scientists Patent New Antibiotic; Candicidin Invented by Drs. Lechevalier and Waksman VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/red-inquiries-backed-alabama-house-favors-state-committee-on.html | RED INQUIRIES BACKED; Alabama House Favors State Committee on Subversion | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/business-notes.html | Business Notes | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/unicef-bill-offered-gifts-to-un-fund-would-be-exempt-from-tax.html | UNICEF BILL OFFERED; Gifts to U.N. Fund Would Be Exempt From Tax | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/farmers-demands-given-to-adenauer.html | FARMERS' DEMANDS GIVEN TO ADENAUER | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/12-jailed-in-alto-adige.html | 12 Jailed in Alto Adige | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cias-selfportrait.html | C.I.A.'s Self-Portrait | True | NICCOLO TUCCI | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/herbert-dailey.html | HERBERT DAILEY | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/5th-ave-house-started-18story-apartment-building-to-rise-at-15th.html | 5TH AVE. HOUSE STARTED; 18-Story Apartment Building to Rise at 15th Street | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/falling-iron-ball-kills-steel-worker-and-hurts-9-odd-mishap-sends.html | Falling Iron Ball Kills Steel Worker and Hurts 9; Odd Mishap Sends 500-Pound Weight Plunging at Site of Pan Am Building | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/food-a-currant-fad-berries-from-hudson-valley-have-brief-season.html | Food: A Currant Fad; Berries From Hudson Valley Have Brief Season -- Recipes Are Offered | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/algerians-shun-bastille-parade-parisians-cheer-de-gaulle-bombings.html | ALGERIANS SHUN BASTILLE PARADE; Parisians Cheer de Gaulle -- Bombings in Both Cities | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/anquetil-paces-racers-french-cyclist-wins-stage-of-tour-de-france.html | ANQUETIL PACES RACERS; French Cyclist Wins Stage of Tour de France, Keeps Lead | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/july-auto-sales-record-decline-volume-in-first-ten-days-below.html | JULY AUTO SALES RECORD DECLINE; Volume in First Ten Days Below Year-Ago Level | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hellenic-disputes-union-on-its-data.html | HELLENIC DISPUTES UNION ON ITS DATA | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/freedom-party-to-go-on-ballot-labor-choice-of-city-ticket-will-be.html | FREEDOM PARTY TO GO ON BALLOT; Labor Choice of City Ticket Will Be Made Next Week | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/reports-conflict-on-harness-stock-yonkers-claims-progress-in-buying.html | REPORTS CONFLICT ON HARNESS STOCK; Yonkers Claims Progress in Buying, Roosevelt Dissents | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/the-city-dweller-loses-out.html | The City Dweller Loses Out | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/staggs-son-resigns-post.html | Stagg's Son Resigns Post | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/fifty-boats-begin-threeday-cruise-indian-harbor-event-offers-four.html | FIFTY BOATS BEGIN THREE-DAY CRUISE; Indian Harbor Event Offers Four Sailing Trophies | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/diplomats-confirmed-senate-approves-woodward-morrison-and-3-others.html | DIPLOMATS CONFIRMED; Senate Approves Woodward, Morrison and 3 Others | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/drought-relief-bill-amended-in-senate.html | DROUGHT RELIEF BILL AMENDED IN SENATE | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/1961-polio-declines-city-and-us-health-agencies-report-very-low.html | 1961 POLIO DECLINES; City and U.S. Health Agencies Report Very Low Rate | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/miss-tina-howe-will-be-the-bride-of-norman-levy-1955-debutante.html | Miss Tina Howe Will Be the Bride of Norman Levy; 1955 Debutante Fiancee of Bowdoin Student -- Nuptials Aug. 31 | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/governor-to-vacation-flies-to-venezuela-tomorrow-for-a-10-day.html | GOVERNOR TO VACATION; Flies to Venezuela Tomorrow for a 10 Day Holiday | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mgm-in-panacolor-deal.html | M-G-M in Panacolor Deal | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/stolen-securities-recovered-in-hotel.html | STOLEN SECURITIES RECOVERED IN HOTEL | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/latin-phrases-used-for-modern-ideas.html | Latin Phrases Used For Modern Ideas | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/west-german-jailed-as-spy.html | West German Jailed as Spy | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/crusading-cleric-to-brighten-slum-gasweller-church-will-add-center.html | CRUSADING CLERIC TO BRIGHTEN SLUM; Gasweller Church Will Add Center in West 84th St. | True | By John Wicklein | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/award-to-indians-backed.html | Award to Indians Backed | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/john-a-rolleston.html | JOHN A. ROLLESTON | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sudan-premier-to-visit-soviet.html | Sudan Premier to Visit Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bronx-concern-is-looted.html | Bronx Concern Is Looted | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/aspirins-danger-noted-study-of-94-poisoned-children-finds-lack-of.html | ASPIRIN'S DANGER NOTED; Study of 94 Poisoned Children Finds Lack of Safeguards | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/summer-tv-turns-to-public-figures-rusk-bowles-and-others-to-help.html | SUMMER TV TURNS TO PUBLIC FIGURES; Rusk, Bowles and Others to Help Offset Talent Exodus | True | By Richard F. Shepard | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/shell-issue-tops-next-weeks-list-offering-of-200-million-of.html | SHELL ISSUE TOPS NEXT WEEK'S LIST; Offering of 200 Million of Debentures Is Scheduled | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-hory-and-curry-capture-golf-title.html | MRS. HORY AND CURRY CAPTURE GOLF TITLE | True | Special to The New York Times. | 1989-06-19 | RE0000426499 | RE0000426499 | | | |
| 1961-07-15 | 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/soccer-ace-sold-for-126000.html | Soccer Ace Sold for $126,000 | True | | 1989-06-19 | RE0000426499 | RE0000426499 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/libraries-report-surge-in-activity-group-at-conference-says-demands.html | LIBRARIES REPORT SURGE IN ACTIVITY; Group at Conference Says Demands Bring Problems | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-team-wins-in-german-chess-yugoslavia-next-hungary-third-for.html | SOVIET TEAM WINS IN GERMAN CHESS; Yugoslavia Next, Hungary Third for European Cup | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/fpc-again-faces-gas-rate-decision-case-tomorrow-typical-of-disputed.html | F.P.C. AGAIN FACES GAS RATE DECISION; Case Tomorrow Typical of Disputed Law's Effects | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/hyndmans-score-in-anderson-golf-philadelphians-reach-final-with.html | HYNDMANS SCORE IN ANDERSON GOLF; Philadelphians Reach Final With Nield and Wilke | True | By Lincoln A. Werden Special To the New York Times | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/john-gerould-92-zoologist-is-dead-exprofessor-at-dartmouth.html | JOHN GEROULD, 92, ZOOLOGIST, IS DEAD; Ex-Professor at Dartmouth Discovered Blue Caterpillar | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/vatican-decrees-curb-on-analysis-limits-practice-of-therapy-by-and.html | VATICAN DECREES CURB ON ANALYSIS; Limits Practice of Therapy by and for Churchmen | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-real-nature-of-the-soviet-challenge-widespread-and-serious.html | The Real Nature of the Soviet Challenge; Widespread and serious misconceptions about the East-West conflict need to be clarified, says an observer, if our response to that challenge is to be effective. The Real Nature of the Soviet Challenge | True | By Marshall D. Shulman | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/patricia-lemay-bride-in-capital-of-army-officer-daughter-of-air.html | Patricia LeMay Bride in Capital Of Army Officer; Daughter of Air Force Chief Is Wed to Capt. James L. Lodge Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/from-robin-hood-to-revolutionary-oracle-a-reporter-comparing-cubas.html | From 'Robin Hood' to 'Revolutionary Oracle'; A reporter, comparing Cuba's Castro today with Castro when he came to power, finds him changed as a man, as a leader and as a political thinker. From 'Robin Hood' to 'Oracle' | True | By Tad Szulc | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/john-harrison-newhall-marries-jane-c-ward.html | John Harrison Newhall Marries Jane C. Ward | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/lichtenstein-kaminsky.html | Lichtenstein -- Kaminsky | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/albanian-sentenced-yugoslav-court-charges-he-tried-to-kill.html | ALBANIAN SENTENCED; Yugoslav Court Charges He Tried to Kill Ex-Official | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/englewood-gets-aide-new-business-administrator-to-take-post-on.html | ENGLEWOOD GETS AIDE; New Business Administrator to Take Post on Monday | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/suffolk-sacrifices-two-historic-elms-to-fight-disease.html | Suffolk Sacrifices Two Historic Elms To Fight Disease | True | By Byron Porterfield Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/clash-of-personalities-dispute-over-head-of-bank-of-canada.html | Clash of Personalities; Dispute Over Head of Bank of Canada Basically Concerned Men, Not Issues | True | By Raymond Daniell Special to the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/taiwan-trade-at-peak-20700000-worth-of-exports-in-june-tops-60.html | TAIWAN TRADE AT PEAK; $20,700,000 Worth of Exports in June Tops '60 Record | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-busy-gateway-to-minnesotas-10000-lakes.html | A BUSY GATEWAY TO MINNESOTA'S 10,000 LAKES | True | By John C. McDonald | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/memorial-hours-extended.html | MEMORIAL HOURS EXTENDED | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-nancy-mann-engaged-to-marry.html | Miss Nancy Mann Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/steel-production-goal-for-britain-is-receding.html | Steel Production Goal For Britain Is Receding | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/schools-in-south-spur-integration-8-cities-and-counties-act-to.html | SCHOOLS IN SOUTH SPUR INTEGRATION; 8 Cities and Counties Act to Accept More Negroes | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ensign-cc-mcnaull-jr-marries-earla-s-smith.html | Ensign C.C. McNaull Jr. Marries Earla S. Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/detroit-club-firstday-leader-in-us-rowing-at-philadelphia.html | Detroit Club First-Day Leader In U.S. Rowing at Philadelphia | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/steve-moore-captures-blue-jay-class-honors-seymour-scores-in.html | Steve Moore Captures Blue Jay Class Honors; SEYMOUR SCORES IN RESOLUTE RACE Sails Mutiny to Triumph on Manhasset Bay -- Moore Wins With Jerky Bird | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/patricia-henshaw-57-debutante-bride.html | Patricia Henshaw, '57 Debutante, Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/columbia-shows-manhattan-project-documents-papers-once-classified.html | Columbia Shows Manhattan Project Documents; Papers Once Classified Secret Include Einstein Letter on Potential of the Atom | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/marsh-stars-in-cowboy-drill.html | Marsh Stars in Cowboy Drill | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/swiss-trade-periled-merging-of-market-groups-feared-us-aide-told.html | SWISS TRADE PERILED; Merging of Market Groups Feared, U.S. Aide Told | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/easterner-victor-as-race-week-opens-mosbacher-wins-withhovey-yacht.html | Easterner Victor as Race Week Opens; MOSBACHER WINS WITHHOVEY YACHT Easterner Beats Weatherly by a Second -- Columbia 3d in Dismal Weather | True | By John Rendel Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/frondizi-reaches-people-by-plane-he-takes-to-air-to-proclaim.html | FRONDIZI REACHES PEOPLE BY PLANE; He Takes to Air to Proclaim Argentina's Greatness | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ninetysix-yachts-sail-for-mackinac.html | NINETY-SIX YACHTS SAIL FOR MACKINAC | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/comeback-in-singapore-former-chief-minister-wins-in-assembly.html | COMEBACK IN SINGAPORE; Former Chief Minister Wins in Assembly By-Election | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/visiting-upstate-rochester-is-stopover-point-for-sightseers.html | VISITING UPSTATE; Rochester Is Stop-Over Point for Sight-Seers | True | By Judy Brown | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tourist-dollar-in-canada-us-travelers-begin-to-reap-benefits-as.html | TOURIST DOLLAR IN CANADA; U.S. Travelers Begin to Reap Benefits as Devaluation's Effect Is Felt in Some Areas North of Border IDOLLAR IN CANADA | True | By Charles J. Lazarus | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/document-of-a-blues-singer.html | DOCUMENT OF A BLUES SINGER | True | By John S. Wilson | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/susan-m-smith-wed-in-canada-to-john-l-pratt-smith-alumna-bride-of.html | Susan M. Smith Wed in Canada To John L. Pratt; Smith Alumna Bride of Boston U. Graduate in Nova Scotia | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/lester-janes.html | LESTER JANES | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/theobald-called-in-boat-inquiry-district-attorney-also-asks.html | THEOBALD CALLED IN BOAT INQUIRY; District Attorney Also Asks Building-Supplies Data | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/children-who-grow-old-too-young.html | Children Who Grow Old Too Young | True | By Dorothy Barclay | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mary-e-willington-becomes-affianced.html | Mary E. Willington Becomes Affianced | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/forty-years-behind-the-mike.html | FORTY YEARS BEHIND THE MIKE | True | By John P. Shanley | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/gm-maps-answer-to-unions-demands.html | G.M. MAPS ANSWER TO UNIONS DEMANDS | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-thurber-married.html | Miss Thurber Married | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rockefeller-statement.html | Rockefeller Statement | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/poles-to-aid-mongolia-fouryear-program-to-include-9900000-in-loans.html | POLES TO AID MONGOLIA; Four-Year Program to Include $9,900,000 in Loans | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wood-field-and-stream-trout-fishing-slow-along-the-battenkill-but.html | Wood, Field and Stream; Trout Fishing Slow Along the Battenkill but the Word Is 'Wait 'Till Next Month' | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/boac-strike-halts-flights-from-london.html | B.O.A.C. STRIKE HALTS FLIGHTS FROM LONDON | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/belfast-sees-peril-in-common-market.html | BELFAST SEES PERIL IN COMMON MARKET | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/price-we-must-pay.html | 'PRICE WE MUST PAY' | True | HERMAN S. WOLK | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/washington-policy-and-propaganda-on-berlin.html | Washington; Policy and Propaganda on Berlin | True | By James Reston | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/harvey-dale-fiance-of-miss-gail-guthrie.html | Harvey Dale Fiance Of Miss Gail Guthrie | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/army-will-seek-to-cut-costs.html | Army Will Seek to Cut Costs | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mb-folsom-in-college-post.html | M.B. Folsom in College Post | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mayan-tomb-of-ad-457-found-3-bodies-in-crypt-at-guatemala-ruins-of.html | Mayan Tomb of A.D. 457 Found; 3 Bodies in Crypt at Guatemala Ruins of City of Tikal | True | By William G. Weart Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/margaret-moyer-delaware-bride-of-d-y-bennett-westminster-church-in.html | Margaret Moyer Delaware Bride Of D. Y. Bennett; Westminster Church in Wilmington Is Scene of Their Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-and-out-of-book.html | IN AND OUT OF BOOK | True | By Lewis Nichols | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/maris-hits-no-35-yanks-win-98-in-10-keep-league-lead-arroyo-victor.html | MARIS HITS NO. 35; Yanks Win, 9-8, in 10; Keep League Lead -- Arroyo Victor YANKEES DEFEAT WHITE SOX, 9 TO 8 | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tourist-gold-in-the-hills-of-north-georgia.html | TOURIST GOLD IN THE HILLS OF NORTH GEORGIA | True | By Rick Krepela | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pamela-g-heinl-married-in-haiti-to-john-burdick-58-debutante-and.html | Pamela G. Heinl Married in Haiti To John Burdick; '58 Debutante and Aide of CARE Are Wed in Port au Prince | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/more-money-urged-for-freed-convicts.html | MORE MONEY URGED FOR FREED CONVICTS | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mccarthy-target-is-appointed-as-top-assistant-to-murrow-reed-harris.html | McCarthy Target Is Appointed As Top Assistant to Murrow; Reed Harris, Who Quit in '53 After Clash Seen on TV, Returns to U.S. Service M'CARTHY TARGET GETS U.S.I.A. POST | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/banns-across-the-sea-the-marrying-americans-by-hesketh-pearson.html | Banns Across the Sea; THE MARRYING AMERICANS. By Hesketh Pearson. Illustrated. 313 pp. New York: Coward-McCann. $5. | True | By Cleveland Amory | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/californian-wins-powder-puff-derby.html | CALIFORNIAN WINS POWDER PUFF DERBY | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/group-praises-nixon.html | Group Praises Nixon | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/broncos-sign-taylor-end.html | Broncos Sign Taylor, End | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/moscow-exploits-trial.html | Moscow Exploits Trial | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tool-group-promotes-aide.html | Tool Group Promotes Aide | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kennedy-operates-no-1-lobby-to-push-his-legislative-program.html | Kennedy Operates No. 1 Lobby To Push His Legislative Program; Maneuvering Aided by Wide Knowledge of Behind-Scenes Activity -- O'Brien Spends Long Hours at Liaison | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/114-dominicans-form-an-opposition-group.html | 114 DOMINICANS FORM AN OPPOSITION GROUP | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ty-cobb-condition-reported-as-poor.html | TY COBB CONDITION REPORTED AS POOR | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-luckey-is-bride-of-reynold-h-byrne-jr.html | Miss Luckey Is Bride Of Reynold H. Byrne Jr. | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/man-in-ball-rides-horseshoe-falls-new-yorker-slightly-cut-is-held.html | MAN IN BALL RIDES HORSESHOE FALLS; New Yorker, Slightly Cut, Is Held by the Police | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/colleges-urged-to-trim-courses-independent-liberal-arts-schools.html | COLLEGES URGED TO TRIM COURSES; Independent Liberal Arts Schools Cautioned | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/some-companies-are-offering-plans-for-gradual-retirement-retirement.html | Some Companies Are Offering Plans for Gradual Retirement; RETIREMENT STEP MAY BE GRADUAL | True | By J.e. McMahon | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/susan-bowditch-becomes-bride-of-navy-officer-married-to-lieut-bruce.html | Susan Bowditch Becomes Bride Of Navy Officer; Married to Lieut. Bruce Alexander Talmadge in Worcester, Mass. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/marsh-excels-in-scrimmage.html | Marsh Excels in Scrimmage | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/leslie-l-drew.html | LESLIE L. DREW | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/california-student-wins-tenmile-run.html | CALIFORNIA STUDENT WINS TEN-MILE RUN | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/james-reinhold-55-santa-fe-rail-aide.html | JAMES REINHOLD, 55, SANTA FE RAIL AIDE | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/antigerman-protest-weak.html | Anti-German Protest Weak | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/carol-krumenaux-bride.html | Carol Krumenaux Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ensign-j-w-durocher-weds-donnelly.html | Ensign J. W. DuRocher Weds Miss Donnelly | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-victoria-bc-the-b-still-means-british.html | IN VICTORIA, B.C., THE 'B' STILL MEANS BRITISH | True | By John S. Robinson Jr. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bergensfjord-cruise-set.html | Bergensfjord Cruise Set | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/coordinated-showings-set-by-fashion-groups.html | Coordinated Showings Set by Fashion Groups | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/paris-in-the-twenties-all-the-summer-days-by-ned-calmer-304-pp.html | Paris in the Twenties; ALL THE SUMMER DAYS. By Ned Calmer. 304 pp. Boston: Little, Brown & Co. $4.50. | True | By Gerald Walker | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-chessman-case.html | The Chessman Case | | MILTON R. MACHLIN. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/its-all-in-the-family.html | It's All in the Family | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-sculptor-wins-prize.html | U.S. Sculptor Wins Prize | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-result-was-israel-the-edge-of-the-sword-israels-war-of.html | The Result Was Israel; THE EDGE OF THE SWORD: Israel's War of Independence, 1947-1949. By Lieut. Col. Netanel Lorch. Illustrated. 475 pp. New York: G.P. Putnam's Sons. $7.95. | True | By Robert Henriques | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pomeranian-gains-best-in-show-at-champlain-valley-kc-event.html | Pomeranian Gains Best in Show At Champlain Valley K.C. Event | | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-mocks-us-on-africa-envoys-exploits-racial-incidents-in.html | SOVIET MOCKS U.S. ON AFRICA ENVOYS; Exploits Racial Incidents In Propaganda Campaign | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/morton-gets-coaching-post.html | Morton Gets Coaching Post | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/von-trips-ferrari-victor-at-aintree.html | VON TRIPS' FERRARI VICTOR AT AINTREE | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/detroit-mural-prize-awarded.html | Detroit Mural Prize Awarded | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/militiamen-to-return-to-cuba.html | Militiamen to Return to Cuba | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/now-the-case-for-sociology-now-the-case-for-sociology.html | Now the Case for Sociology; Now the Case For Sociology | True | By Robert K. Merton | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-marion-buist-married-in-england.html | Miss Marion Buist Married in England | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/outdoor-displays-are-slated.html | OUTDOOR DISPLAYS ARE SLATED | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/jacqueline-heffernan-wed.html | Jacqueline Heffernan Wed | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/lack-of-car-stops-deaconess-at-86-loss-of-driver-permit-ends-career.html | LACK OF CAR STOPS DEACONESS AT 86; Loss of Driver Permit Ends Career Serving Indians | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soccer-on-tv-no-waiting-for-fast-action.html | SOCCER ON TV -- NO WAITING FOR FAST ACTION | True | By Michael Strauss | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rechichar-and-bobo-join-titan-eleven.html | RECHICHAR AND BOBO JOIN TITAN ELEVEN | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-doctors-are-cautioned.html | U.S. Doctors Are Cautioned | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2-relay-marks-set-us-men-and-soviet-women-leadmiss-rudolph-excels.html | 2 RELAY MARKS SET; U.S. Men and Soviet Women Lead-Miss Rudolph Excels Three World Records Set and One Tied in U.S.-Soviet Track in Moscow AMERICANS LEAD IN MEN'S EVENTS Soviet Women Ahead -- U.S. Breaks World Records in Both 400-Meter Relays U.S. Athletes Excel in Dual Meet with the Soviet Union at Moscow | True | By United Press International. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/customs-steady-in-shipping-strike-monthly-report-notes-little.html | CUSTOMS STEADY IN SHIPPING STRIKE; Monthly Report Notes Little Effect on Revenues | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/womens-investment-group.html | Women's Investment Group | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/newburgh-welfare-rules.html | Newburgh Welfare Rules | | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/anquetil-near-victory-french-ace-holds-10minute-edge-in-tour-dc.html | ANQUETIL NEAR VICTORY; French Ace Holds 10-Minute Edge in Tour de France | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rumour-ii-triumphs-husted-is-victor-in-luders16-sailing-whichway.html | RUMOUR II TRIUMPHS; Husted Is Victor in Luders-16 Sailing — Whichway Wins | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/golfers-putter-around-18-holes-in-32-shots-holesinone-dime-a-dozen.html | Golfers Putter Around 18 Holes in 32 Shots; Holes-in-One Dime a Dozen in Big Tourney Here $2,000 First Prize Awaits Pro With Surest Touch | True | By Richard Cooper Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-firestone-1957-debutante-bride-on-coast-descendant-of-rubber.html | Miss Firestone, 1957 Debutante, Bride on Coast; Descendant of Rubber Firm's Founder Wed to Samuel C. Register | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/12-freedom-riders-held.html | 12 Freedom Riders Held | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/west-german-baggage-service.html | West German Baggage Service | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/criminal-careers-eclipsed.html | Criminal Careers Eclipsed | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/briton-charged-in-cuba-government-accusing-him-of.html | BRITON CHARGED IN CUBA; Government Accusing Him of Counter-Revolutionary Acts | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rich-mix-the-new-book-of-days-by-eleanor-farjeon-illustrated-by.html | Rich Mix; THE NEW BOOK OF DAYS. By Eleanor Farjeon. Illustrated by Philip Gough and M.W. Hawes. 400 pp. New York: Henry Z. Walck. $4.50. For Ages 10 and Up. | True | E.E | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/gitterman-pace.html | Gitterman — Pace | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/towcar-inquiry-in-queens-widens-prosecutor-seeking-links-to.html | TOW-CAR INQUIRY IN QUEENS WIDENS; Prosecutor Seeking Links to Physicians and Lawyers | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/yellowstone-ahead-of-record.html | Yellowstone Ahead of Record | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/senators-defeat-athletics-7-to-1-krausse-drops-5th-in-row-donovan.html | SENATORS DEFEAT ATHLETICS, 7 TO 1; Krausse Drops 5th in Row — Donovan Wins on 6-Hitter | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-ship-set-for-maiden-voyage-to-mediterranean.html | New Ship Set for Maiden Voyage to Mediterranean | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/fuels-study-sights-a-continuing-lead-for-fossil-variety-outlook-is.html | Fuels Study Sights A Continuing Lead For Fossil Variety; OUTLOOK IS BRIGHT FOR FOSSIL FUELS | True | By Gene Smith | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-tie-to-reds-reported-in-cuba-castro-party-said-to-merge-with.html | NEW TIE TO REDS REPORTED IN CUBA; Castro Party Said to Merge With Communist Group | True | By Tad Szulc Special To the New York Times | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rain-halts-cricket-but-aussies-get-64.html | RAIN HALTS CRICKET BUT AUSSIES GET 64 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/deceptive-djerba-mediterranean-island-off-tunisia-has-atmosphere-of.html | DECEPTIVE DJERBA; Mediterranean Island Off Tunisia Has Atmosphere of South Pacific | True | By Eric Whelpton | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/krishna-menon-hopeful.html | Krishna Menon Hopeful | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bundestag-aide-tries-suicide.html | Bundestag Aide Tries Suicide | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/consecutive-nohitters-exchanged-in-mexico.html | Consecutive No-Hitters Exchanged in Mexico | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-indian-sky-cities-in-the-us-southwest.html | THE INDIAN 'SKY CITIES' IN THE U.S. SOUTHWEST | True | By William Stockdale | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/panel-to-appraise-new-haven-renewal.html | PANEL TO APPRAISE NEW HAVEN RENEWAL | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-fathauer-anthony-arnaud-wed-in-tucsony-barnard-and-columbia.html | Miss Fathauer, Anthony Arnaud Wed in Tucsony; Barnard and Columbia Graduates Married in St. Philip's-in-Hills | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dance-abroad-ii-more-about-the-royal-danish-ballet-and-its-revolt.html | DANCE: ABROAD II; More About the Royal Danish Ballet And Its Revolt Against Bournonville | True | By John Martin | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/8000-letters-protest-plane-noise.html | 8,000 Letters Protest Plane Noise | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/customs-gets-500000-in-duty-on-plane-import.html | Customs Gets $500,000 In Duty on Plane Import | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/epidemics-kill-1000-in-india.html | Epidemics Kill 1,000 in India | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/warring-democrats-gird-for-new-york-primary-importance-of-rank-and.html | WARRING DEMOCRATS GIRD FOR NEW YORK PRIMARY; Importance of Rank and File Members Is Emphasized as Candidates for Party's Nomination for Mayor Map Plans for the Campaign | True | By Clayton Knowles | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/fellows-gets-maryland-post.html | Fellows Gets Maryland Post | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/transit-plan-advances-a-study-backs-system-for-san-francisco-bay.html | TRANSIT PLAN ADVANCES; A Study Backs System for San Francisco Bay Area | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/news-notes-classroom-and-campus-grant-will-promote-preschool.html | NEWS NOTES; CLASSROOM AND CAMPUS; Grant Will Promote Pre-School Reading Project to Train Minority Leaders | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/moscow-despite-the-strident-propaganda-there-are-no-signs-of-an.html | MOSCOW: Despite the Strident Propaganda There Are No Signs of an Acute Impending Crisis | True | By Osgood Caruthers Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kennedy-bill-gives-washington-mayor-and-delegate-to-house.html | Kennedy Bill Gives Washington Mayor and Delegate to House | True | By Tom Wicker Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/poles-gain-right-to-legacies-here-kings-county-judge-releases.html | POLES GAIN RIGHT TO LEGACIES HERE; Kings County Judge Releases Estate Worth $500,000 | True | By James P. McCaffrey | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/insulated-water-tanks-produced-by-goodyear.html | Insulated Water Tanks Produced by Goodyear | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/hunger-for-arts-trend-running-strong-for-federal-action.html | HUNGER FOR ARTS; Trend Running Strong For Federal Action | True | By Howard Taubman | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ship-able-to-serve-as-us-war-center.html | SHIP ABLE TO SERVE AS U.S. WAR CENTER | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cubans-to-go-back-prisoner-team-to-report-to-castro-on-futile-trip.html | CUBANS TO GO BACK; Prisoner Team to Report to Castro on Futile Trip | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/news-of-tv-and-radio-open-end-returns.html | NEWS OF TV AND RADIO -- 'OPEN END' RETURNS | True | By Richard F. Shepard | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-to-free-6-japanese.html | Soviet to Free 6 Japanese | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/daughter-to-mrs-wright.html | Daughter to Mrs. Wright | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/piety-morals-politics-religion-in-american-life-edited-by-james.html | Piety, Morals and Politics; RELIGION IN AMERICAN LIFE. Edited by James Ward Smith and A. Leland Jamison. Vol. I: "The Shaping of American Religion." 514 pp. $8.50. Vol. II: "Religious Perspectives in American Culture." 427 pp. $7.50. Vol. IV: "A Critical Bibliography of Religion in America." 2 vols., 1,219 pp. $17.50. Princeton, N.J.: Princeton University Press. Four-volume set (including Vol. III when published), $32.50. | True | By Martin E. Marty | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/coast-water-warning-governor-urges-californians-to-try-to-curb.html | COAST WATER WARNING; Governor Urges Californians to Try to Curb Waste | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/aid-program-faces-major-test-on-long-term-financing-domestic-fears.html | AID PROGRAM FACES MAJOR TEST ON LONG TERM FINANCING; Domestic Fears Clash With Need For Extended Foreign Projects | True | By Felix Belair Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/victoria-regime-wins-state-in-australia-returns-conservatives-to.html | VICTORIA REGIME WINS; State in Australia Returns Conservatives to Power | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/amoeba-to-fm-complaints-about-broadcasters-bring-investigations-of.html | AMOEBA TO FM; Complaints About Broadcasters Bring Investigations of Activities | True | By Jack Gould | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mrs-a-a-talmage.html | MRS. A. A. TALMAGE | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rain-pelts-area-more-predicted2-die-in-tappan-zee-bridge-collision.html | RAIN PELTS AREA; MORE PREDICTED; 2 Die in Tappan Zee Bridge Collision Near Nyack | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sylvia-m-jones-bay-state-bride-of-john-garfield-she-is-wed-in-dover.html | Sylvia M. Jones Bay State Bride Of John Garfield; She Is Wed in Dover to Teacher, Descendant of the President | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-korea-uncertainty-hope-mingles-with-despair-as-nation-waits-for.html | In Korea -- Uncertainty; Hope Mingles With Despair as Nation Waits for New Leaders to Lead | True | By A.m. Rosenthal | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/housing-concern-picks-aide.html | Housing Concern Picks Aide | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/johnson-recalled-by-senators.html | Johnson Recalled by Senators | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/news-of-the-world-of-stamps-us-announces-four-new-commemoratives.html | NEWS OF THE WORLD OF STAMPS; U.S. Announces Four New Commemoratives - Nevis Issue | True | By David Lidman | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/country-fair-time-is-here-season-ready-to-start-in-earnest-this.html | COUNTRY FAIR TIME IS HERE; Season Ready to Start In Earnest This Week -- Schedule Listed | True | By Robert Meyer Jr. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/resistance-to-a-gubernatorial-contest-called-shrewd-national.html | Resistance to a Gubernatorial Contest Called Shrewd -- National Picture Cited | True | By Gladwin Hill Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/golf-title-taken-by-sikes-4-and-3-molenda-bows-to-arkansan-in.html | GOLF TITLE TAKEN BY SIKES, 4 AND 3; Molenda Bows to Arkansan in Public Links Final | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/lieut-p-n-mcfarlane-marries-helen-johnson.html | Lieut. P. N. McFarlane Marries Helen Johnson | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-midjuly.html | In Mid-July | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/taxi-union-asks-delay-seeks-to-halt-vote-until-court-rules-on-nlrb.html | TAXI UNION ASKS DELAY; Seeks to Halt Vote Until Court Rules on N.L.R.B Power | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/patriots-sign-school-coach.html | Patriots Sign School Coach | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/education-complex-society-columbia-moves-away-from-the-unified.html | EDUCATION; COMPLEX SOCIETY Columbia Moves Away From the Unified Courses It Pioneered | True | By Fred M. Hechinger | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/elaine-rodney-first-trotter-returns-4-in-taking-opener-of-112500.html | ELAINE RODNEY FIRST; Trotter Returns $4 in Taking Opener of $112,500 Series | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/angels-set-back-indians-65-on-sadowskis-homer-in-12th.html | Angels Set Back Indians, 6-5, On Sadowski's Homer in 12th | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/science-notes-mighty-rocket.html | SCIENCE NOTES; MIGHTY ROCKET | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/short-italian-trip-is-long-on-history.html | SHORT ITALIAN TRIP IS LONG ON HISTORY | True | By Daniel Madden | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-moment-of-truth-the-horns-of-fear-by-angel-maria-de-lera.html | The Moment of Truth; THE HORNS OF FEAR. By Angel Maria De Lera. Translated by Ilsa Barea from the Spanish, "Los Clarines del Miedo." 256 pp. New York: E.P. Dutton & Co. $3.95. | True | By Donald Dresden | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/robert-kennedy-cautions-soviet-speaks-at-the-launching-of-polaris.html | ROBERT KENNEDY CAUTIONS SOVIET; Speaks at the Launching of Polaris Submarine | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/what-orwell-said.html | What Orwell Said | True | OLIVER MORRISON. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tests-indicate-bulbous-bow-cuts-ship-power-needs.html | Tests Indicate Bulbous Bow Cuts Ship Power Needs | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/versalles-and-wife-finally-reunited.html | VERSALLES AND WIFE FINALLY REUNITED | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/suggests-varied-sizes-for-bills.html | Suggests Varied Sizes for Bills | True | JOHN P. PATTERSON | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/westchester-set-for-year-of-arts-32yearold-county-center-gets-new.html | WESTCHESTER SET FOR YEAR OF ARTS; 32-Year-Old County Center Gets New Lease on Life | True | By Merill Folsom Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/musicologists-to-meet.html | Musicologists to Meet | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/authors-query.html | Author's Query | True | KLAUS W. JONAS, University of Pittsburgh | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/american-collections-american-collections.html | American Collections; American Collections | True | By Patricia Peterson | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/anne-t-heggie-married.html | Anne T. Heggie Married | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-mark.html | 'The Mark' | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/naples-reinstates-exmayor.html | Naples Reinstates Ex-Mayor | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/film-by-pentagon-depicts-us-ideal-communist-contrast-shown-in.html | FILM BY PENTAGON DEPICTS U.S. IDEAL; Communist Contrast Shown in Restrained Documentary | True | By Cabell Phillips Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/osteopaths-vs-ama-organized-medicine-is-charged-with-attempting-to.html | Osteopaths vs. A.M.A.; Organized Medicine Is Charged With Attempting to Establish a Monopoly | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mink-motorcade-is-being-planned-for-benefit-here-style-show-on.html | 'Mink Motorcade' Is Being Planned For Benefit Here; Style Show on Wheels Will Be Part of April in Paris Ball Oct. 20 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pictures-as-text-novel-approach-is-set-for-sociology-book.html | PICTURES AS TEXT; Novel Approach Is Set For Sociology Book | True | By Jacob Deschin | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-hendon-vassar-alumna-becomes-bride-married-in-larchment-to.html | Miss Hendon, Vassar Alumna, Becomes Bride; Married in Larchmont to Macdonald Dunbar Jr., Yale Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/hollywood-huddle-producers-theatre-men-weigh-vital-issues.html | HOLLYWOOD HUDDLE; Producers, Theatre Men Weigh Vital Issues | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/country-and-town-a-variety-of-shows-here-and-elsewhere.html | COUNTRY AND TOWN; A Variety of Shows Here and Elsewhere | True | By Stuart Preston | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/4-airfields-set-records-in-travelers-cargo-and-mail-planes.html | 4 Airfields Set Records in Travelers, Cargo and Mail -- Planes Decreased | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/east-germany-cites-farm-unrest-again.html | EAST GERMANY CITES FARM UNREST AGAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/barbara-polacheck-to-wed.html | Barbara Polacheck to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/war-on-rats-pressed-volunteers-join-city-aides-in-east-harlem.html | WAR ON RATS PRESSED; Volunteers Join City Aides in East Harlem Campaign | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/eichmann-image-repels-germans-housewife-cant-stand-tv-report-on.html | EICHMANN IMAGE REPELS GERMANS; Housewife 'Can't Stand' TV Report on Nazi's Trial | True | By Gerd Wilcke Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kansas-city.html | Kansas City | True | Special to The New York Time. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/songs-of-innocence-jump-the-rope-jingles-collected-by-emma-victor.html | Songs of Innocence; JUMP THE ROPE JINGLES. Collected by Emma Victor Worstell. Illustrated by Sheila Greenwald. 55 pp. New York: The Macmillan Company. $2.75. For Ages 7 and Up. REMEMBER ME WHEN THIS YOU SEE. Compiled by Lillian Morrison. Illustrated by Marjorie Bauernschmidt. 182 pp. New York: Thomas Y. Crowell Company. $2.95. For Ages 9 and Up. | | ELLEN LEWIS BUELL | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-summer-grasses.html | THE SUMMER GRASSES | True | By Robert H. Brewster | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/elizabeth-mattas-engaged-to-marry.html | Elizabeth Mattas Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bowling-head-hopes-to-score-profitable-strike-in-native-italy.html | Bowling Head Hopes to Score Profitable Strike in Native Italy; Marotta to Put Center Under Park in Milan and Plans Alleys in Other Cities | True | By Harry V. Forgeron | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/eastern-to-double-air-shuttle.html | Eastern to Double Air Shuttle | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/satellite-hearing-set-house-unit-to-study-plan-for-world-weather.html | SATELLITE HEARING SET; House Unit to Study Plan for World Weather System | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/krishna-menon-bars-military-aid-by-us.html | KRISHNA MENON BARS MILITARY AID BY U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/oil-stirs-rivalries-in-mideast-the-dispute-over-kuwait-points-up.html | OIL STIRS RIVALRIES IN MIDEAST; The Dispute Over Kuwait Points Up World's Concern for Reserves | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/korea-junta-due-to-release-1200-plans-amnesty-in-attempt-to-lighten.html | KOREA JUNTA DUE TO RELEASE 1,200; Plans Amnesty in Attempt to Lighten Tension in Seoul | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-latin-program.html | NEW LATIN PROGRAM | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/denvers-junior-growers-botanic-gardens-has-gardening-program-for.html | DENVER'S JUNIOR GROWERS; Botanic Gardens Has Gardening Program For Children | True | By Susan Marshdenver, Colo. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dakota-weathering-drought-looks-back-to-worse-years-black-clouds.html | Dakota Weathering Drought; Looks Back to Worse Years; Black Clouds Come Along to Stir Hopes, but Bring Only Gentle Sprinkles | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/trend-in-reverse.html | TREND IN REVERSE | True | HELEN PURIN | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pilaro-christenson.html | Pilaro -- Christenson | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/congo-parliament-falls-to-convene.html | CONGO PARLIAMENT FALLS TO CONVENE | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-lag-seen-in-civil-defense-no-practice-alerts-held-attack.html | SOVIET LAG SEEN IN CIVIL DEFENSE; No Practice Alerts Held -- Attack Risk Played Down | True | By Osgood Caruthers Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rowland-magrum.html | Rowland -- Magrum | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/school-aid-stirs-british-too-controversy-over-government-aid-to.html | SCHOOL AID STIRS BRITISH TOO; Controversy over government aid to private education is a major issue in Britain as well as in the United States. The most recent chapter involved a decision by Sir David Eccles. British Minister of Education, to deny expanded state support to the "Public Schools," such as Eton and Harrow. | True | NATALIE JAFFE | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/keating-asks-patriotic-drive.html | Keating Asks Patriotic Drive | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/connecticut-set-on-2-judgeships-democratic-leaders-agree-on-men-for.html | CONNECTICUT SET ON 2 JUDGESHIPS; Democratic Leaders Agree on Men for New Posts | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/atom-cargo-verified-but-aec-says-derailed-car-poses-no-syracuse.html | ATOM CARGO VERIFIED; But A.E.C. Says Derailed Car Poses No Syracuse Threat | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ecuador-adjusts-currency.html | Ecuador Adjusts Currency | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/identical-prices-a-growing-worry-government-views-causing-anxiety.html | IDENTICAL PRICES A GROWING WORRY; Government Views Causing Anxiety to Business Men IDENTICAL PRICES A GROWING WORRY | True | By Robert Metz | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rains-wash-out-track.html | Rains Wash Out Track | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/railroad-plight-worsens-in-east-new-havens-plunge-into-bankruptcy.html | RAILROAD PLIGHT WORSENS IN EAST; New Haven's Plunge Into Bankruptcy May Signal Start of a Trend OTHER LINES DEEP IN RED Industry's Woes Marked by Falling Revenues and Losses So Far in '61 RAILROAD PLIGHT WORSENS IN EAST | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sound-ferry-adds-boat-ten-round-trips-now-made-daily-to-new-london.html | SOUND FERRY ADDS BOAT; Ten Round Trips Now Made Daily to New London | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-note-replies-to-russia-on-atom-willingness-to-continue-at-geneva.html | U.S. NOTE REPLIES TO RUSSIA ON ATOM; Willingness to Continue at Geneva Talks Stressed | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/two-views-of-the-freedom-riders.html | TWO VIEWS OF THE FREEDOM RIDERS | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dukla-will-face-spaniards-today-soccer-game-is-listed-here-rovers.html | DUKLA WILL FACE SPANIARDS TODAY; Soccer Game Is Listed Here -- Rovers to Meet Red Star | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-york-group-meets-him.html | New York Group Meets Him | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-intercepts-shipping-in-baltic.html | SOVIET INTERCEPTS SHIPPING IN BALTIC | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/israelis-pelt-buses-in-sabbath-dispute.html | ISRAELIS PELT BUSES IN SABBATH DISPUTE | True | Special to The New York Times. | | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ghanaian-incident-unknown.html | Ghanaian Incident Unknown | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/moon-room-devised-quarters-for-astronaut-has-tv-among-comforts.html | 'MOON ROOM' DEVISED; Quarters for Astronaut Has TV Among Comforts | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/john-breckinridge-weds-ann-mcguire.html | John Breckinridge Weds Ann McGuire | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/abolition-was-the-cry-the-bold-brahmins-new-englands-war-against.html | Abolition Was the Cry; THE BOLD BRAHMINS: New England's War Against Slavery, 1831-1863. By Lawrence Lader. Illustrated. 318 pp. New York: E.P. Dutton & Co. $5. | True | By David Donald | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/music-world-farewell-to-berlin-ebert-will-open-opera-he-helped.html | MUSIC WORLD: FAREWELL TO BERLIN; Ebert Will Open Opera He Helped Rebuild, Then Leave Company | True | By Ross Parmenter | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/primonetta-wins-59500-oaks-at-delaware-by-nose-for-9th-victory-in.html | Primonetta Wins $59,500 Oaks at Delaware by Nose for 9th Victory in Row; MIGHTY FAIR NEXT IN DISTAFF EVENT Primonetta First After Duel in Last Sixteenth -- Third Taken by Funloving | True | By Michael Strauss Special To the New York Times. | | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/seeing-the-sights-in-prague-a-tourist-from-the-west-finds-visit-to.html | SEEING THE SIGHTS IN PRAGUE; A Tourist From the West Finds Visit to the Czech Capital Interesting Blend of Entertainment and Education SEEING THE SIGHTS IN CZECHOSLOVAKIA'S CAPITAL | True | By Paul J.c. Friedlander | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/lester-w-majer.html | LESTER W. MAJER | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/satchel-seeks-return-to-majors-paige-admits-to-52-says-hes-now-at.html | Satchel Seeks Return to Majors; Paige Admits to 52, Says He's Now at Pitching Peak | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/holland-festival-small-country-stages-a-major-music-event.html | HOLLAND FESTIVAL; Small Country Stages A Major Music Event | True | By Harold C. Schonberg Amsterdam. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-merchants-view-an-analysis-of-consumer-attitudes-and-their.html | The Merchant's View; An Analysis of Consumer Attitudes And Their Effect on the Sales Outlook | True | By Herbert Koshetz | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/swiss-to-add-to-air-defense.html | Swiss to Add to Air Defense | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/senators-promote-slugger.html | Senators Promote Slugger | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/indias-laos-plan-likened-to-reds-us-sources-say-it-holds-communist.html | INDIA'S LAOS PLAN LIKENED TO REDS'; U.S. Sources Say It Holds Communist 'Gimmicks' | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/carol-colburn-is-bride-of-lieut-peter-miller.html | Carol Colburn Is Bride Of Lieut. Peter Miller | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/colombia-pushes-for-land-reform-seeks-farms-credit-and-aid-for.html | COLOMBIA PUSHES FOR LAND REFORM; Seeks Farms, Credit and Aid for Rural Peasants | True | By Juan de Onis Special To the New York Times. | | | | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/subsidies-backed-for-coastal-runs-freight-forwarder-favors-them.html | SUBSIDIES BACKED FOR COASTAL RUNS; Freight Forwarder Favors Them Over New Rate Plan | True | By Edward A. Morrow | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/economics-of-health-the-crisis-in-american-medicine-edited-by.html | Economics of Health; THE CRISIS IN AMERICAN MEDICINE. Edited by Marion K. Sanders. 149 pp. New York: Harper & Bros. $3.75. | True | By Eugene J. Taylor | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/culpeppers-jet14-raritan-bay-victor.html | CULPEPPER'S JET.14 RARITAN BAY VICTOR | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/patricia-kliegl-james-byrne-jr-are-wed-here-bride-attended-by-4-is.html | Patricia Kliegl, James Byrne Jr. Are Wed Here; Bride, Attended by 4, Is Married to a Stage Lighting Specialist | True | | | | | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/judy-rand-wins-golf-title.html | Judy Rand Wins Golf Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/beebes-jet-in-first.html | Beebe's Jet in First | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/swedes-clear-waern-of-professionalism.html | Swedes Clear Waern Of 'Professionalism' | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/princeton-research-covers-200-fields.html | PRINCETON RESEARCH COVERS 200 FIELDS | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/84th-st-cleanup-pushed-by-mayor-landlords-called-to-parley-at-city.html | 84TH ST. CLEAN-UP PUSHED BY MAYOR; Landlords Called to Parley at City Hall in Effort to Curb Slum-Bred Crime 84TH ST. CLEAN-UP PUSHED BY MAYOR | True | By John Sibley | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bars-role-noted-in-past-elections-precedents-on-judges-set-in-city.html | BAR'S ROLE NOTED IN PAST ELECTIONS; Precedents on Judges Set in City in 1906 and 1932 | True | By Russell Porter | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ways-to-ward-off-bugs-new-devices-use-mist-spray-or-electricity-to.html | WAYS TO WARD OFF BUGS; New Devices Use Mist Spray or Electricity To Repel Insects | True | By Bernard Gladstone | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/search-for-identity-republicans-in-congress-are-striving-to-create.html | Search for Identity; Republicans in Congress Are Striving To Create a Clearer Party Line | True | By Arthur Krock | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/lucy-rosenberry-is-fiancee-of-walter-richard-mccarthy.html | Lucy Rosenberry Is Fiancee, Of Walter Richard McCarthy | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/white-plains-depot-is-sold-by-central.html | WHITE PLAINS DEPOT IS SOLD BY CENTRAL. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rezoning-battle-plagues-shell-oil-plans-to-build-a-refinery-in.html | REZONING BATTLE PLAGUES SHELL OIL.; Plans to Build a Refinery in Delaware Meet Protests | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pakistanis-pick-jasmine.html | Pakistanis Pick Jasmine | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2-li-teenagers-die-as-auto-overturns.html | 2 L.I. TEEN-AGERS DIE AS AUTO OVERTURNS. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/almost-mature-a-weed-in-the-garden-by-leslie-winter-stroen-239-pp.html | Almost Mature; A WEED IN THE GARDEN. By Leslie Winter Stroen. 239 pp. New York: Alfred A. Knopf. $2.95. | True | By Paul Engle | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/setbacks-viewed-in-growth-stocks-price-drops-for-some-show-dips-in.html | SETBACKS VIEWED IN GROWTH STOCKS; Price Drops for Some Show Dips in Investors' Hopes | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-issue-of-our-times.html | The Issue of Our Times | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/advertising-training-new-men-a-chronic-headache-mail-room-school-is.html | Advertising Training New Men a Chronic Headache; 'Mail Room School' Is Being Revived at One Agency Personnel Officials Assert 'Kids' Are Often Spoiled | True | By Peter Bart | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cuban-missile-bases-reported.html | Cuban Missile Bases Reported | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/150-picket-the-times-they-protest-us-reds-ad-anticastro-pickets-in.html | 150 PICKET THE TIMES; They Protest U.S. Red's Ad -- Anti-Castro Pickets in Line | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/giants-turn-back-pirates-by-8-to-3-davenport-pagan-excel-stuart.html | GIANTS TURN BACK PIRATES BY 8 TO 3; Davenport, Pagan Excel -- Stuart, Hoak Hit Homers | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/faithful-to-a-goddess-and-a-queen-in-his-verse-robert-graves-unites.html | FAITHFUL TO A GODDESS AND A QUEEN; In His Verse Robert Graves Unites Classic and Anglo-Irish Traditions COLLECTED POEMS. By Robert Graves. 358 pp. New York: Doubleday & Co. $5.95. To a Goddess | True | By Horace Gregory | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/martin-pitt-fiance-of-miss-jane-ries.html | Martin Pitt Fiance Of Miss Jane Ries | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/janet-rusch-married-to-neal-d-coberly-jr.html | Janet Rusch Married To Neal D. Coberly Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/five-us-students-in-helsinki-chess.html | FIVE U.S. STUDENTS IN HELSINKI CHESS | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kuwait-steps-up-oil-output-again-reopens-field-near-iraq-discounts.html | KUWAIT STEPS UP OIL OUTPUT AGAIN; Reopens Field Near Iraq -- Discounts Kassim Threat | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/jacky-cupit-triumphs.html | Jacky Cupit Triumphs | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/stalinism-raised-in-polish-court-critic-of-summary-trials-convicted.html | STALINISM RAISED IN POLISH COURT; Critic of Summary Trials Convicted of Slander | True | By Arthur J. Olsen Special to the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-bulls-stay-sober-death-races-side-by-side-with-youths-of.html | The Bulls Stay Sober; Death Races Side by Side With Youths of Pamplona During 11-Day Fiesta | True | By Robert Daley Special to Tile New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/li-porcelain-show-slated.html | L.I. Porcelain Show Slated | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/li-park-dedicated-400000-project-is-completed-at-harry-tappan-beach.html | L.I. PARK DEDICATED; $400,000 Project Is Completed at Harry Tappan Beach | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/billy-budd-on-the-bounding-main.html | 'BILLY BUDD' ON THE BOUNDING MAIN | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/treasury-note-640-scores.html | Treasury Note, $6.40. Scores | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/fighting-for-nothing-france-and-algeria-complementary-enemies-by.html | Fighting for Nothing!; FRANCE AND ALGERIA: Complementary Enemies. By Germaine Tillion. Translated by Richard Howard from the French, "Los Ennemis Complementaires." 183 pp. New York: Alfred A. Knopf. $3. | True | By Henry Giniger | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/high-auction-prices-in-antiques-and-art-are-reported-here.html | High Auction Prices In Antiques and Art Are Reported Here | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-business-discovering-nigeria-economic-potential-and-stable-rule.html | U.S. Business 'Discovering' Nigeria; Economic Potential and Stable Rule Attract Notice; Optimistic Officials Stress Planning on Visit Here U.S. BUSINESS EYES A ROLE IN NIGERIA | True | BY Brendan M. Jones | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-aids-australian-164000-research-grant-is-given-melbourne-doctor.html | U.S. AIDS AUSTRALIAN; $164,000 Research Grant Is Given Melbourne Doctor | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/six-depots-handled-7-million-tons-of-cargo-valued-at-37-billion.html | Six Depots Handled 7 Million Tons of Cargo Valued at 3.7 Billion During '60 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/patricia-egan-married.html | Patricia Egan Married | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dazzlers-and-dirges-everybody-ought-to-know-selected-by-ogden-nash.html | Dazzlers and Dirges; EVERYBODY OUGHT TO KNOW. Selected by Ogden Nash. Illustrated by Rose Shirvanian. 186 pp. Philadelphia end New York: J.B. Lippincott Company. $3.75. For Ages 10 and Up. A BUNDLE OF BALLADS. Compiled by Ruth Manning-Sanders. Illustrated by William Stobbs. 245 pp. Philadelphia and New York: J.B. Lippincott Company. $3. For Ages 12 and Up. | True | ELIZABETH ENRIGHT | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/boeing-to-build-navy-hydrofoil-twinhulled-craft-will-test.html | BOEING TO BUILD NAVY HYDROFOIL; Twin-Hulled Craft Will Test Development of 'Wings' | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2to1-vote-backs-turkish-charter-new-constitution-to-restore.html | 2-TO-1 VOTE BACKS TURKISH CHARTER; New Constitution to Restore Parliamentary Regime | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-york-118045235.html | NEW YORK | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/queens-population-up-40300-as-year.html | QUEENS POPULATION UP 40,300 IN YEAR | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-run-on-museums-cooperstown-home-of-baseball-has-three-besides.html | A RUN ON MUSEUMS; Cooperstown, Home of Baseball, Has Three Besides Shrine to the Game | True | By John Durant | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/giorgione-vs-griffin-the-forger-by-jay-williams-376-pp-new-york.html | Giorgione Vs. Griffin; THE FORGER. By Jay Williams. 376 pp. New York: Atheneum. $4.95. | True | By Thomas E. Cooney | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/college-librarian-retires.html | College Librarian Retires | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ylliam-xiv-takes-55meter-sailing.html | YLLIAM XIV TAKES 5.5-METER SAILING | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/40-students-picked-for-medical-class.html | 40 STUDENTS PICKED FOR MEDICAL CLASS | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/personality-coop-man-a-rugged-idealist-big-insurer-blends-humane.html | Personality: Co-Op Man a Rugged Idealist; Big Insurer Blends Humane Interests With Success Nationwide's Chief, Murray D. Lincoln, A Dynamo at 69 | True | By James J. Nagle | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/lawyers-on-increase-total-of-286003-is-23683-over-figure-for-1958.html | LAWYERS ON INCREASE; Total of 286,003 Is 23,683 Over Figure for 1958 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/world-swim-record-broken.html | World Swim Record Broken | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/susan-b-wilson-is-attended-by-3-at-her-nuptials-wed-in-madison-conn.html | Susan B. Wilson Is Attended by 3 At Her Nuptials; Wed in Madison, Conn., to James G. King Jr., Alumnus of Yale | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/data-retriever-to-help-the-cia-finds-one-page-in-millions-in-only-a.html | DATA RETRIEVER TO HELP THE C.I.A.; Finds One Page in Millions in Only a Few Seconds | True | By Lawrence E. Davies Special to the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/higgins-trapshooting-victor.html | Higgins Trapshooting Victor | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/spain-mourns-65-killed-at-sea.html | Spain Mourns 65 Killed at Sea | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wagner-accuses-sharkey-of-plot-to-grab-courts-says-he-made-deal.html | WAGNER ACCUSES SHARKEY OF PLOT TO 'GRAB' COURTS; Says He Made Deal With G.O.P. to Use Judgeships for 'Political Pay-Off's' LEADER RETORTS 'LIE' Brooklyn Chief Denies Any Party Pact or Promise of Bench Post to Levitt | True | By Douglas Dales | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-chiefs-warned-new-york-congressman-says-in-letter-us-wont.html | SOVIET CHIEFS WARNED; New York Congressman Says in Letter U.S. Won't Bow | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kracovie-second-in-50000-trot-su-mac-lad-of-us-victor-in.html | KRACOVIE SECOND IN $50,000 TROT; Su Mac Lad of U.S. Victor in International Race -- Tie Silk Takes Third SU MAC LAD WINS BY NOSE IN TROT | True | By Louis Effrat special of the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/margaret-heffeman-bride-of-a-physician.html | Margaret Heffeman Bride of a Physician | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-lampe-bows-to-mimi-kanarek-miss-netter-upset-by-miss-wilson-in.html | MISS LAMPE BOWS TO MIMI KANAREK; Miss Netter Upset by Miss Wilson in Eastern Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rickover-has-idea-on-sports.html | Rickover Has Idea on Sports | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cotton-surplus-keeps-shrinking-government-marketing-role-eases-as.html | COTTON SURPLUS KEEPS SHRINKING; Government Marketing Role Eases as Its Holdings Continue to Dwindle CARRY-OVER TO DECLINE Coming Season to Witness Greater Use of Normal Channels of Trade COTTON SURPLUS KEEPS SHRINKING | True | By J.h. Carmical | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-books-for-the-younger-readers-library-poetic-variations-i-met-a.html | New Books for the Younger Readers' Library; Poetic Variations I MET A MAN. By John Ciardi. Illustrated by Robert Osborn. 74 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 6 to 9. | True | WALKER GIBSON | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tufts-alumni-elect-head.html | Tufts Alumni Elect Head | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/housewife-robbed-of-50000-in-jersey.html | HOUSEWIFE ROBBED OF $50,000 IN JERSEY | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-pearsall-wed-to-william-helwick.html | Miss Pearsall Wed To William Helwick | True | Special to the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/britain-beaten-in-swim-east-germany-wins-twoday-meet-in-england.html | BRITAIN BEATEN IN SWIM; East Germany Wins Two-Day Meet in England, 143-118 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/an-eye-for-an-eye-dawn-by-elie-wiesel-translated-by-frances-frenaye.html | An Eye For an Eye; DAWN. By Elie Wiesel. Translated by Frances Frenaye from the French. "L'Aube." 90 pp. New York Hill & Wang. $3. | True | By Herbert Mitgang | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/javier-returns-today-cards-ask-to-have-infielder-restored-to-active.html | JAVIER RETURNS TODAY; Cards Ask to Have Infielder Restored to Active Duty | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/auto-race-goes-to-constantine-hathaway-also-in-ferrari-is-beaten-by.html | AUTO RACE GOES TO CONSTANTINE; Hathaway, Also in Ferrari, Is Beaten by 3 Seconds | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pope-says-message-fills-todays-needs-encyclical-fills-needs-pope.html | Pope Says Message Fills Today's Needs; ENCYCLICAL FILLS NEEDS, POPE SAYS | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/frederick-s-kellogg.html | FREDERICK S. KELLOGG | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-is-asked-to-step-in.html | U.S. Is Asked to Step In | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/joseph-s-kaufman.html | JOSEPH S. KAUFMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dell-riessen-in-final-nagler-henry-lose-western-open-tennis.html | DELL, RIESSEN IN FINAL; Nagler, Henry Lose Western Open Tennis Semi-Finals | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/banks-counting-on-time-deposits-possible-flight-of-funds-to-bills.html | BANKS COUNTING ON TIME DEPOSITS; Possible Flight of Funds to Bills Poses Problems BANKS COUNTING ON TIME DEPOSITS | True | By Albert L. Kraus | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/summer-holidays-on-the-lakes-of-switzerland.html | SUMMER HOLIDAYS ON THE LAKES OF SWITZERLAND | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/5-from-illinois-angry.html | 5 From Illinois Angry | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/richmond.html | Richmond | True | Special to The New York Time. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/food-for-red-china-is-urged-by-douglas.html | FOOD FOR RED CHINA IS URGED BY DOUGLAS | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/run-for-nurse-1640-takes-57400-michigan-stakes-by-neck-at-detroit.html | Run For Nurse, $16.40, Takes $57,400 Michigan Stakes by Neck at Detroit; FAVORED PIED D'OR FINISHES SECOND Run For Nurse, Church Up, Survives Foul Claim at Detroit -- Physician 3d | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-aerial-gateway-to-wests-great-parks.html | NEW AERIAL GATEWAY TO WEST'S GREAT PARKS | True | By Jack Goodman | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wildlife-on-the-everglades-burgeons-anew.html | WILDLIFE ON THE EVERGLADES BURGEONS ANEW | True | By E. John Long | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/students-to-be-guests-youngsters-from-24-nations-to-stay-in-yonkers.html | STUDENTS TO BE GUESTS; Youngsters From 24 Nations to Stay in Yonkers Homes | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sea-robot-will-stand-a-storm-watch-in-gulf.html | Sea Robot Will Stand A Storm Watch in Gulf | True | Science Service. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/temple-u-names-library-head.html | Temple U. Names Library Head | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/stueck-of-fpc-suicide-in-capital-he-is-found-dead-in-car-named-by.html | STUECK OF F.P.C. SUICIDE IN CAPITAL; He Is Found Dead in Car -- Named by Eisenhower | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/martian-phone-call-brings-out-a-crowd.html | 'Martian' Phone Call Brings Out a Crowd | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A.h. Weiler | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/clark-westerman.html | Clark -- Westerman | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/utahs-governor-opposed-to-park-says-udalls-plan-threatens-states.html | UTAH'S GOVERNOR OPPOSED TO PARK; Says Udall's Plan Threatens State's Cattle Industry | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/orthodox-rabbis-to-meet-in-israel-500-going-to-first-american.html | ORTHODOX RABBIS TO MEET IN ISRAEL; 500 Going to First American Convocation of Faith There | True | By George Dugan | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/las-vegas-bias-action-4-at-casino-face-contempt-move-in-negros.html | LAS VEGAS BIAS ACTION; 4 at Casino Face Contempt Move in Negro's Charges | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/londons-childrens-concerts.html | LONDON'S CHILDREN'S CONCERTS | True | By M.m. Laiperuman London. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/garden-bout-won-by-don-fullmar-victor-floors-fumerelle-in-taking.html | GARDEN BOUT WON BY DON FULLMER; Victor Floors Fumerelle in Taking Dull 10-Rounder | True | By William Briordy | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/flight-to-us-after-delay.html | Flight to U.S. After Delay | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-hemingway-treasure-chest.html | A Hemingway Treasure Chest | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/highlights-market-digests-steel-shares.html | Highlights; Market Digests Steel Shares | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/schaefer-in-ohio-brewer-expanding-in-state-after-deal-in-cleveland.html | SCHAEFER IN OHIO; Brewer Expanding in State After Deal in Cleveland | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/citys-77th-gets-training-review-9000-march-at-camp-drum-for-first.html | CITY'S 77TH GETS TRAINING REVIEW; 9,000 March at Camp Drum for First Army Chief | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/science-gains-in-space-us-takes-two-more-steps-in-its-drive-for.html | SCIENCE; GAINS IN SPACE U.S. Takes Two More Steps in Its Drive for Practical Satellites | True | By William L. Laurence | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/naacp-quells-discord-on-rides-votes-approval-of-principle-stand-on.html | N.A.A.C.P. QUELLS DISCORD ON RIDES; Votes Approval of Principle — Stand on Jail Disputed | True | By Philip Benjamin Special To the New York Times | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sports-of-the-times-the-keystone-comedy-nine.html | Sports of The Times; The Keystone Comedy Nine | True | By Arthur Daley | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cobicciotti-wins-navigation-event-9888-per-cent-mark-best-in.html | COBICCIOTTI WINS NAVIGATION EVENT; 98.88 Per Cent Mark Best in Predicted-Log Race | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/steamship-conference-names-executive-head.html | Steamship Conference Names Executive Head | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/washington-kennedy-exhibits-a-calmness-to-make-clear-the.html | WASHINGTON: Kennedy Exhibits a Calmness to Make Clear the Bellicosity Is Khrushchev's | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2-astronauts-put-on-diet-for-flight-grissom-believed-choice-for.html | 2 ASTRONAUTS PUT ON DIET FOR FLIGHT; Grissom Believed Choice for Space Shot This Week | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-presses-plan-to-guard-pensions.html | U.S. PRESSES PLAN TO GUARD PENSIONS | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-maassen-erik-gregersen-marry-in-wilton-graduates-of-wheelockl.html | Miss Maassen, Erik Gregersen Marry in Wilton; Graduates of Wheelockl and Corneli Wed-Father Gives Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/justice-k-g-morden.html | JUSTICE K. G. MORDEN | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/when-rumor-was-reality-the-great-fortune-by-olivia-manning-296-pp.html | When Rumor Was Reality; THE GREAT FORTUNE. By Olivia Manning. 296 pp. Garden City: Doubleday & Co. $3.95. | True | By Virgilla Peterson | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sears-lovelace.html | Sears -- Lovelace | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/seton-hall-gets-1000-grant.html | Seton Hall Gets $1,000 Grant | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/movie-makers-of-the-gay-nineteen-the-cliff-hangers-by-janet-odaniel.html | Movie Makers of the Gay Nineteen; THE CLIFF HANGERS. By Janet O'Daniel. 268 pp. Philadelphia: J.B. Lippincott Company. $3.95. Fifteens | True | By Florence Crowther | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mary-ann-smith-wed-to-dr-rogelio-jerez.html | Mary Ann Smith Wed To Dr. Rogelio Jerez | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/peace-corps-names-3-aides-include-a-reporter-for-newspaper-on-the.html | PEACE CORPS NAMES 3; Aides Include a Reporter for Newspaper on the Coast | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/letter-praised-in-us.html | Letter Praised in U.S. | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/gi-broadcasts.html | GI BROADCASTS | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/newburgh-rules-become-effective-new-code-imposes-curbs-on-welfare.html | NEWBURGH RULES BECOME EFFECTIVE; New Code Imposes Curbs on Welfare Recipients | True | By Foster Hailey Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/baldpate-is-second-at-aqueduct-dwyer-captured-by-hitting-away.html | Baldpate Is Second at Aqueduct; DWYER CAPTURED BY HITTING AWAY | True | By William R. Conklin | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-wilders-wild-west-director-and-troupe-shoot-as-usual-despite.html | IN WILDER'S WILD WEST; Director and Troupe Shoot as Usual Despite Russian Ruses in Berlin | True | By Thomas Woodwest Berlin. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ostitch-delays-car-mark-bid.html | Ostitch Delays Car Mark Bid | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cardinals-views-assailed.html | Cardinal's Views Assailed | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/library-exhibits-art-of-lithuanian.html | LIBRARY EXHIBITS ART OF LITHUANIAN | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-to-counter-russians-by-selfdetermination-bid-us-to-prod-reds.html | U.S. to Counter Russians By Self-Determination Bid; U.S. TO PROD REDS OVER FREE CHOICE | True | By Wallace Carroll Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ymca-names-head.html | Y.M.C.A. Names Head | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/el-salvador-plant-for-coffee-to-close.html | EL SALVADOR PLANT FOR COFFEE TO CLOSE | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-week-in-finance-stock-prices-lose-ground-despite-a-late-brisk.html | The Week in Finance; Stock Prices Lose Ground Despite A Late, Brisk Market Rally Friday WEEK IN FINANCE; STOCKS RETREAT | True | By Thomas E. Mullaney | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/authors-query-118045524.html | Author's Query | True | DRAPER HILL JR. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/arkansas-field-pay-falls-to-30c-an-hour-arkansas-farms-pay-30c-an.html | Arkansas Field Pay Falls to 30c an Hour; ARKANSAS FARMS PAY 30C AN HOUR | True | By Donald Janson Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/camera-notes-new-sound-projector-is-light-compact.html | CAMERA NOTES; New Sound Projector Is Light, Compact | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/korean-flood-victims-aided.html | Korean Flood Victims Aided | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-canadian-ship-in-service.html | New Canadian Ship in Service | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bridge-a-new-book-by-charles-goren-expert-gives-advice-on-how-to.html | BRIDGE: A NEW BOOK BY CHARLES GOREN; Expert Gives Advice on How to Play With a Variety of Partners | True | By Albert H. Morehead | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/j-e-brownlee-71-dies-former-prime-minister-of-alberta-was-farm.html | J. E. BROWNLEE, 71, DIES; Former Prime Minister of Alberta Was Farm Leader | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/eva-valencia-wed-to-john-swenson.html | Eva Valencia Wed To John Swenson | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dr-ernest-hartmann-to-wed-miss-barbara-snow-hengst.html | Dr. Ernest Hartmann to Wed Miss Barbara Snow Hengst | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/swartley-hanover-wins-trot.html | Swartley Hanover Wins Trot | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/demand-for-younger-officials-a-problem-for-nehrus-party.html | Demand for Younger Officials A Problem for Nehru's Party | True | By Paul Grimes Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/judges-to-attend-seminar-at-nyu-25-from-us-and-canada-to-take.html | JUDGES TO ATTEND SEMINAR AT N.Y.U.; 25 From U.S. and Canada to Take Two-Week Course | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mobile-markets-aid-mexican-poor-trucks-carry-basic-foods-at-cutrate.html | MOBILE MARKETS AID MEXICAN POOR; Trucks Carry Basic Foods at Cut-Rate Prices | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/britiseurope-ties-opposed-by-moscow.html | BRITISH-EUROPE TIES OPPOSED BY MOSCOW | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mrs-charles-schwalb.html | MRS. CHARLES SCHWALB | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-indian-as-citizen.html | The Indian as Citizen | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/stevenson-stresses-arms-pact.html | Stevenson Stresses Arms Pact | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-situation.html | The Situation | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/match-safety-backed-manufacturer-says-they-are-not-harmful-when.html | MATCH SAFETY BACKED; Manufacturer Says They Are Not Harmful When Eaten | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/italy-bans-metalious-novel.html | Italy Bans Metalious Novel | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/impost-first-at-caliente.html | Impost First at Caliente | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pope-johns-encyclical.html | Pope John's Encyclical | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/stephanie-van-rensselaer-is-married-alumna-of-briarcliff-bride-in.html | Stephanie Van Rensselaer Is Married; Alumna of Briarcliff Bride in Jersey of Theodore Koven | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/minute-mayonnaise.html | Minute Mayonnaise | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/many-take-new-tests.html | Many Take New Tests | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/british-baffled-on-ties-to-six-pressure-by-commonwealth-dims-hopes.html | BRITISH BAFFLED ON TIES TO 'SIX'; Pressure by Commonwealth Dims Hopes on Common Market | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/plane-forced-down-navy-transport-lands-as-light-gives-false-signal.html | PLANE FORCED DOWN; Navy Transport Lands as Light Gives False Signal | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/contemporary-comes-of-age.html | Contemporary Comes of Age | True | By George O'Brien | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/quogue-in-vogue-for-long-island-visitors-historic-suffolk-county.html | QUOGUE IN VOGUE FOR LONG ISLAND VISITORS; Historic Suffolk County Town Offers Vivid Look Into Area's Past | True | By Eunice T. Juckett | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/briton-promises-economic-curbs-lloyd-says-hell-take-steps-however.html | BRITON PROMISES ECONOMIC CURBS; Lloyd Says He'll Take Steps 'However Unpopular' -- Gaitskell Is Critical BRITON PROMISES ECONOMIC CURBS | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/lastplace-phils-win-2d-in-row-from-dodgers-as-short-pitches-a.html | Last-Place Phils Win 2d in Row From Dodgers as Short Pitches a 6-Hitter; KOUFAX IS ROUTED IN 7-TO-2 CONTEST Dodger Ace Suffers Sixth Loss -- Charlie Smith Hits 2-Run Homer for Phils | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/prevent-wood-rot-preservatives-can-be-used-to-stop-decay.html | PREVENT WOOD ROT; Preservatives Can Be Used to Stop Decay | True | By Bernard Gladstone | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/east-hampton-womens-unit-plans-home-tour-thursday.html | East Hampton Women's Unit Plans Home Tour Thursday | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wd-euler-dead-ontario-senator-liberal-served-in-cabinet-under.html | W.D. EULER DEAD; ONTARIO SENATOR; Liberal Served in Cabinet Under Mackenzie King | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pentagon-weighs-one-supply-arm-new-study-augurs-a-major-change-in.html | PENTAGON WEIGHS ONE SUPPLY ARM; New Study Augurs a Major Change in Procurement -- Industry Is Affected Pentagon Weighs a Single Supply Arm | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/trainer-is-suspended-traces-of-stimulant-found-in-coast-horse-after.html | TRAINER IS SUSPENDED; Traces of Stimulant Found in Coast Horse After Victory | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/two-held-in-killing-of-west-side-chef.html | TWO HELD IN KILLING OF WEST SIDE CHEF | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rutgers-leave-league-next-year.html | RUTGERS LEAVE LEAGUE NEXT YEAR | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/marie-spangenberg-wed.html | Marie Spangenberg Wed | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-builds-to-lure-tourists.html | Soviet Builds to Lure Tourists | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/richard-simler-weds-miss-andrea-b-zullo.html | Richard Simler Weds Miss Andrea B. Zullo | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/royal-bill-scores-pacer-5length-victor-before-5900-fans-at-ocean.html | ROYAL BILL SCORES; Pacer 5-Length Victor Before 5,900 Fans at Ocean Downs | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rusk-aide-denies-shift-for-bowles.html | RUSK AIDE DENIES SHIFT FOR BOWLES | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/case-sees-puzzle-in-jetport-views-senator-cites-a-conflict-in.html | CASE SEES PUZZLE IN JETPORT VIEWS; Senator Cites a Conflict in Statements by U.S. Aides | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/vikings-to-cut-10-to-15-rookies.html | Vikings to Cut 10 to 15 Rookies | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/taiwan-restive-over-us-policy-animosity-sparked-by-talks-with-outer.html | TAIWAN RESTIVE OVER U.S. POLICY; Animosity Sparked by Talks With Outer Mongolia | True | By Jacques Nevard Special To the New York Time. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/peiping-attacks-yugoslavia-anew-north-korea-backs-warning-against.html | PEIPING ATTACKS YUGOSLAVIA ANEW; North Korea Backs Warning Against New Cordiality | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/outwardly-little-appears-changed-but-juntas-rule-fosters-caution.html | Outwardly, Little Appears Changed, but Junta's Rule Fosters Caution, Stills Debate and Spurs Austerity | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/binghamton-highway-due.html | Binghamton Highway Due | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/allan-whitmore.html | Allan -- Whitmore | True | Special to the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/secretary-says-upstate-foe-of-policies-is-not-typical-of-american.html | Secretary Says Upstate Foe of Policies Is Not Typical of American Growers -- Defends U.S. Feed Grain Program | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/urges-world-federation-advantage-to-west-stressed-proposing-global.html | Urges World Federation; Advantage to West Stressed Proposing Global Solution | True | W.M. SHEEHAN, President, World Federalists of Canada | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/fritts-tindle.html | Fritts -- Tindle | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-moves.html | New Moves | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/audubon-center-set-society-plans-nature-displays-in-connecticut.html | AUDUBON CENTER SET; Society Plans Nature Displays in Connecticut Estate | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/royal-rick-wins-pace-stephan-smith-a-halflength-back-vickis-jet.html | ROYAL RICK WINS PACE; Stephan Smith a Half-Length Back -- Vicki's Jet Third | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bees-conquer-ghana-village.html | Bees Conquer Ghana Village | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/varied-similitude-fanny-departs-from-authenticity-but-is-a.html | VARIED SIMILITUDE; 'Fanny' Departs From Authenticity But Is a Delightful Film | True | By Bosley Crowther | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/trainer-ordered-pender-to-retire-lacy-takes-blame-for-loss-of-title.html | TRAINER ORDERED PENDER TO 'RETIRE'; Lacy Takes Blame for Loss of Title to Downes | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/f-g-leavitt-2d-a-student-weds-katrina-mclane-graduates-of-dartmouth.html | F. G. Leavitt 2d, A Student, Weds Katrina McLane; Graduates of Dartmouth and Mt. Holyoke Marry in Avon, Conn., Church | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/theodora-b-bersbach-bride-in-jersey-smith-alumna-and-jonathan-ben.html | Theodora B. Bersbach Bride in Jersey; Smith Alumna and Jonathan Ben Ali Haggin Married | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/hilift-rockingham-victor.html | Hi-Lift Rockingham Victor | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/poles-current-fatal-staten-island-man-killed-trying-to-regain.html | POLE'S CURRENT FATAL; Staten Island Man Killed Trying to Regain Balance | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cutter-nam-sang-apparent-winner-robbs-craft-heads-class-a-in-yacht.html | CUTTER NAM SANG APPARENT WINNER; Robb's Craft Heads Class A in Yacht Race to Honolulu | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/monmouth-victor-returns-1760-don-poggio-1760-captures-112300.html | Monmouth Victor Returns $17.60; Don Poggio, $17.60 Captures $112,300 Monmouth Handicap | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rev-james-h-boice-jr-weds-emily-evenson.html | Rev. James H. Boice Jr. Weds Emily Evenson | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/deplores-goldwaters-ghost.html | Deplores Goldwater's "Ghost" | True | CARL BEER | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/prudential-line-promotes-2.html | Prudential Line Promotes 2 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/katherine-brother-to-be-wed-aug-12.html | Katherine Brother To Be Wed Aug. 12 | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-ringland-wed-in-suburbs-to-john-c-kotz-goucher-alumna-bride-of.html | Miss Ringland Wed in Suburbs To John C. Kotz; Goucher Alumna Bride of a Cornell Graduate Student of Chemistry | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/vinson-demands-move-tobolster-army-manpower-calls-for-remedial.html | VINSON DEMANDS MOVE TOBOLSTER ARMY MANPOWER; Calls for 'Remedial Action' on Lag in Strength -- New Senate Inquiry Is Likely VINSON DEMANDS MOVE TO AID ARMY | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rhodesia-plans-riot-tests.html | Rhodesia Plans Riot Tests | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/maureen-diskin-married.html | Maureen Diskin Married | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/science-is-hunting-for-space-metals-science-hunting-space-age.html | Science Is Hunting For Space Metals; SCIENCE HUNTING SPACE AGE METALS | True | By William M. Freeman | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/convertible-bond-finds-new-favor-brokers-see-speculative-and.html | CONVERTIBLE BOND FINDS NEW FAVOR; Brokers See Speculative and Investment Advantages CONVERTIBLE BOND FINDS NEW FAVOR | True | By Burton Crane | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-curacao-service-delta-line-will-call-on-its-northbound-runs.html | NEW CURACAO SERVICE; Delta Line Will Call on Its Northbound Runs | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/berlin-raises-question-of-military-strengths-united-states-seems-to.html | BERLIN RAISES QUESTION OF MILITARY STRENGTHS; United States Seems to Hold an Advantage in the Air and on the Sea But Soviet Is Stronger on Land in the Area of Friction | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/working-women-hailed-by-soviet-labor-shortage-continues-to-keep.html | WORKING WOMEN HAILED BY SOVIET; Labor Shortage Continues to Keep Them on Jobs | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sinosoviet-relations-author-cites-examples-of-pres-exaggeration-of.html | Sino-Soviet Relations; Author Cites Examples of Press Exaggeration of Differences I am disturbed by the tendentious manner in which some recent events relevant to the Sino-Soviet relationship have been presented to the American public. | True | ZBIGNIEW BRZEZINSKI | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/right-royal-v-wins75140-british-race.html | RIGHT ROYAL V WINS\$75,140 BRITISH RACE | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/accused-lebanese-dies.html | Accused Lebanese Dies | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-9-no-title.html | Article 9 — No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/diana-j-miller-married.html | Diana J. Miller Married | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/david-a-robertson-dies-at-80-former-president-of-goucher.html | David A. Robertson Dies at 80; Former President of Goucher | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/aerial-shots.html | AERIAL SHOTS | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/barbara-hall-alumna-of-mt-holyoke-wed.html | Barbara Hall, Alumna Of Mt. Holyoke, Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sarah-e-bard-smith-alumna-becomes-bride-married-in-ridgenield-to.html | Sarah E. Bard, Smith Alumna, Becomes Bride; Married in Ridgenield to Roy Pearson, Who Is With a Bank Here | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/composer-from-the-black-forest.html | COMPOSER FROM THE BLACK FOREST | True | By Eric Salzman | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-spanish-laws-ease-womans-lot.html | NEW SPANISH LAWS EASE WOMAN'S LOT | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tracks-may-seek-parallel-meets-bid-said-to-await-yonkers-option-to.html | TRACKS MAY SEEK PARALLEL MEETS; Bid Said to Await Yonkers Option to Buy Roosevelt | True | Special to The New York Time. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/genetic-choosing-of-humans-urged-nobel-physiologist-fears.html | GENETIC CHOOSING OF HUMANS URGED; Nobel Physiologist Fears 'Defectives' in Population | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/news-of-the-rialto-one-more-diagnostician-is-on-the-way-items.html | NEWS OF THE RIALTO; One More Diagnostician Is on the Way -- Items | True | By Lewis Funke | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-orders-inquiry-on-runs-to-alaska.html | U.S. ORDERS INQUIRY ON RUNS TO ALASKA | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rose-wins-4mile-swim-aussie-sets-aau-record-saari-is-2d-ralphs-3d.html | ROSE WINS 4-MILE SWIM; Aussie Sets A.A.U. Record -- Saari Is 2d, Ralphs 3d | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kentucky-gets-urban-grant.html | Kentucky Gets Urban Grant | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/philadelphia.html | Philadelphia. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/energetic-look-into-atoms-oak-ridge-museum-set-to-greet-its.html | ENERGETIC LOOK INTO ATOMS; Oak Ridge Museum Set To Greet Its Millionth Visitor This Summer | True | By Wilma Dykeman | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/israelis-defend-satire-on-arabs-authors-in-jaffa-say-show-lampoons.html | ISRAELIS DEFEND SATIRE ON ARABS; Authors in Jaffa Say Show Lampoons Jews, Too | True | By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bourguiba-calls-tunisia-assembly-president-speaks-tomorrow-on.html | BOURGUIBA CALLS TUNISIA ASSEMBLY; President Speaks Tomorrow on Crisis With France | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/fires-rage-on-coast-thousands-work-to-control-400-california-blazes.html | FIRES RAGE ON COAST; Thousands Work to Control 400 California Blazes | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/citys-air-raid-sirens-to-be-tested-tuesday.html | City's Air Raid Sirens To Be Tested Tuesday | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-cropley-wed-to-john-froebe-jr.html | Miss Cropley Wed To John Froebe Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/eichmann-says-he-has-told-all-nazi-warns-he-is-ready-to-invent.html | EICHMANN SAYS HE HAS TOLD ALL; Nazi Warns He Is Ready to 'Invent' Confessions | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/gop-gain-is-seen-in-redistricting-increase-in-5-house-seats-likely.html | G.O.P. GAIN IS SEEN IN REDISTRICTING; Increase in 5 House Seats Likely, Survey Indicates | True | Congressional Quarterly, Inc., 1961 | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/civil-war-memorial-set-14th-infantry-group-to-lead-rites-at.html | CIVIL WAR MEMORIAL SET; 14th Infantry Group to Lead Rites at Manassas Marker | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tigercats-drop-3-linemen.html | Tiger-Cats Drop 3 Linemen | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/gail-purdy-gains-state-golf-title.html | GAIL PURDY GAINS STATE GOLF TITLE | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/same-driver-is-forced-to-aid-midtown-getaway-and-capture.html | Same Driver Is Forced to Aid Midtown Getaway and Capture | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dodge-me-wins-dash.html | Dodge Me Wins Dash | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/nicole-van-der-leur-fiancee-of-kenneth-l-demarest-jr.html | Nicole Van der Leur Fiancee Of Kenneth L. Demarest Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cards-turn-back-braves-12-to-4-floods-basesfilled-double-sparks.html | CARDS TURN BACK BRAVES, 12 TO 4; Flood's Bases-Filled Double Sparks 8-Run Rally in 8th | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/assis-outpoints-scarponi.html | Assis Outpoints Scarponi | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-will-make-envoys-justify-entertainment-to-get-allowance-policy.html | U.S. Will Make Envoys Justify Entertainment to Get Allowance; Policy Drawn to Give State Department Tighter Control Over Embassies' Spending on Foreign Officials | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-peoples-aspiration-the-lost-eden-by-jose-rizal-translated-by-leon.html | A People's Aspiration; THE LOST EDEN. By Jose Rizal. Translated by Leon M. Guerrero from Spanish, "Noli Me Tangere." Foreword by James A. Michener. 407 pp. Bloomington: Indiana University Press. $4.95. | True | By Carlos P. Romulo | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tibetan-woman-climber-dies.html | Tibetan Woman Climber Dies | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/records-trios-three-groups-illustrate-international-and-national.html | RECORDS: TRIOS; Three Groups Illustrate International And National Performing Styles | True | By Alan Rich | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/weeks-auction-sales-two-galleries-list-silver-jewelry-and-furniture.html | WEEK'S AUCTION SALES; Two Galleries List Silver, Jewelry and Furniture | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/airroute-negotiator-landis-will-head-delegation-conferring-with.html | AIR-ROUTE NEGOTIATOR; Landis Will Head Delegation Conferring With Russians | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/diantha-sheldon-becomes-a-bride-in-new-britain-56-debutante.html | Diantha Sheldon Becomes a Bride In New Britain; '56 Debutante Attended by 7 at Her Marriage to Zera D. Patterson | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/west-urges-un-take-up-impasse-in-test-ban-talk-asks-its-inclusion.html | WEST URGES U.N. TAKE UP IMPASSE IN TEST BAN TALK; Asks Its Inclusion in Agenda of Fall Assembly Session -- Parley Would Go On MOSCOW IS DENOUNCED Note Sent to Soviet Charges Intent to Sabotage Effort to Achieve Atom Accord U.S. and Britain Call on U.N. To Take Up Test Ban Deadlock | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-real-taste-of-hospitality-california-f-trade-expects-to-play-host.html | A REAL TASTE OF HOSPITALITY; California f Trade Expects to Play Host To 500,000 Guests | True | By Lawrence E. Davies | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/donovan-signs-colt-contract.html | Donovan Signs Colt Contract | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-carol-brooks-becomes-affianced.html | Miss Carol Brooks Becomes Affianced | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/caracas-gets-german-loan.html | Caracas Gets German Loan | True | Special to The New York Time. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/diane-drechsler-engaged.html | Diane Drechsler Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/william-f-wiese.html | WILLIAM F. WIESE | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/president-to-get-marthur-report-general-to-give-details-of-visit-to.html | PRESIDENT TO GET MARTHUR REPORT; General to Give Details of Visit to Philippines | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-power-of-a-woman-the-twenty-seventh-wife-by-irving-wallace.html | The Power of a Woman; THE TWENTY-SEVENTH WIFE. By Irving Wallace. Illustrated. 443 pp. New York: Simon & Schuster. $5.95. The Power of a Woman | True | By Isbbel Ross | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/greenlands-eskimos.html | GREENLAND'S ESKIMOS | True | ROBERT WILLIAM WELCH | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/diane-e-baillet-wed-to-john-j-maaken-jr.html | Diane E. Baillet Wed To John J. Meakem Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/encyclical-hailed-in-europe.html | Encyclical Hailed in Europe | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/james-r-blair.html | JAMES R. BLAIR | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/chinayugoslav-accord-signed.html | China-Yugoslav Accord Signed | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/guest-at-johnson-ranch.html | Guest at Johnson Ranch | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2-writers-parleys-set-at-colleges.html | 2 WRITERS PARLEYS SET AT COLLEGES | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/abramson-cohen.html | Abramson -- Cohen | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/roger-wilkenield-weds-zara-wallace.html | Roger Wilkenield Weds Zara Wallace | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/canada-shows-a-rise-in-commodity-imports.html | Canada Shows a Rise In Commodity Imports | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/minnie-on-music-and-rain-the-lady-who-started-the-lowisohn-stadium.html | 'Minnie' on Music -- and Rain; The lady who started the Lowisohn Stadium concerts describes the ups (musical triumphs) and downs (rained-out programs) of her career. 'Minnie' on Music -- and Rain | True | By Minnie S. Guggenheimer | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/still-waiting-for-the-magic-wand-nuncle-and-other-stories-by-john.html | Still Waiting for the Magic Wand; NUNCLE AND OTHER STORIES. By John Wain. 246 pp. New York: St. Martin's Press. $3.50. | True | By Nigel Dennis | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/moscowbelgradepeiping.html | Moscow-Belgrade-Peiping | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-fdr-memorial.html | The F.D.R. Memorial | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/evelyn-schuler-married.html | Evelyn Schuler Married | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rens-sign-delton-heard.html | Rens Sign Delton Heard | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/3-men-2-girls-and-boy-are-injured-by-roving-gangs-police-fear.html | 3 Men, 2 Girls and Boy Are Injured by Roving Gangs -- Police Fear Incidents at Lake Michigan Beach Today | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/seever-leading-powerboat-race-hydroplane-wins-first-half-of.html | SEEVER LEADING POWERBOAT RACE; Hydroplane Wins First Half of Marathon in Florida | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/again-tension-over-algeria.html | Again -- Tension Over Algeria | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bull-run-an-end-to-illusions-the-humiliating-defeat-suffered-there.html | Bull Run -- An End to Illusions; The humiliating defeat suffered there lay north one hundred years ago destroyed once and for all the nation that union victory could he quick and easy Bull Run -- An End to Illusions | True | By Bruce Catton | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/training-is-tough-for-peace-corps-rutgers-group-studies-all-day-and.html | TRAINING IS TOUGH FOR PEACE CORPS; Rutgers Group Studies All Day and Most of Night | True | By Kennett Love Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/frank-wolfe.html | FRANK WOLFE | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/guardsmen-elect-leader.html | Guardsmen Elect Leader | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/baghdad-continues-claims.html | Baghdad Continues Claims | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/crowd-is-disappointing.html | Crowd Is Disappointing | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wants-rails-to-set-rates.html | Wants Rails to Set Rates | True | THOMAS G. MOORE | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/governor-is-assailed.html | Governor Is Assailed | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/at-virginia-beach-resort-near-norfolk-expects-a-busy-season-after.html | AT VIRGINIA BEACH; Resort Near Norfolk Expects a Busy Season After Slow Beginning | True | By Robert Pearman | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-beats-ecuador-in-davis-cup-zone-tennis-on-mckinleyralston.html | U.S. Beats Ecuador in Davis Cup Zone Tennis on McKinley-Ralston Victory; AMERICAN TEAM WINS, 6-1, 6-2, 7-5 Olvera and Zuleta Defeated as U.S. Clinches Zone Second Round, 3-0 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/connally-calls-navy-ready.html | Connally Calls Navy Ready | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/nehru-to-visit-soviet-union.html | Nehru to Visit Soviet Union | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/schmidt-sets-back-ayala-61-75-60.html | SCHMIDT SETS BACK, AYALA, 6-1, 7-5, 6-0 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/europe-at-dawn-of-affluent-age-accepts-usstyle-benefits-but-clings.html | EUROPE AT DAWN OF AFFLUENT AGE; Accepts U.S.-Style Benefits but Clings to Old Ways | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/marquette-gets-court-star.html | Marquette Gets Court Star | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/shows-on-the-road-rental-exhibitions-are-a-boon-for-art.html | SHOWS ON THE ROAD; Rental Exhibitions Are A Boon For Art | True | By John Canaday | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cynthia-halliday-wed-to-stewart-a-richter.html | Cynthia Halliday Wed To Stewart A. Richter | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/summer-camps-that-specialize.html | Summer Camps That Specialize | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/medical-session-draws-16-nations-role-of-electronics-theme-of.html | MEDICAL SESSION DRAWS 16 NATIONS; Role of Electronics Theme of Conference Opening Here | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/victor-is-surprised.html | Victor Is Surprised | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/german-is-miss-universe-of-1961.html | German Is Miss Universe of 1961 | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/w-kingsland-macy-suffolk-leader-dies-w-kingsland-macy-gop-chief.html | W. Kingsland Macy, Suffolk Leader, Dies; W. Kingsland Macy, G.O.P. Chief, Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-li-beach-to-open.html | New L.I. Beach to Open | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/red-sox-triumph-over-orioles-21-conley-gives-4-hits-and-aids.html | RED SOX TRIUMPH OVER ORIOLES, 2-1; Conley Gives 4 Hits and Aids Winning Rally in Seventh | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/text-of-us-note-to-soviet.html | Text of U.S. Note to Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/coats-and-suits-lead-order-lists-buyers-also-note-interest-in.html | COATS AND SUITS LEAD ORDER LISTS; Buyers Also Note Interest in Transitional Cottons | True | | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2200-strike-over-dismissal.html | 2,200 Strike Over Dismissal | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-glories-of-greece-in-paperback.html | The Glories of Greece in Paperback | True | By C.a. Robinson Jr. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kingston-is-the-spot-for-anchorage-area-also-provides-many.html | Kingston Is the Spot for Anchorage; Area Also Provides Many Significant Historical Sights Rondout Creek Ideal Overnight Stop for Hudson Traveler | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/issues-simmering-in-massachusetts-road-relief-won-politics-and-blue.html | ISSUES SIMMERING IN MASSACHUSETTS; Road Relief Won, Politics and Blue Laws Are Thorns | True | By John H. Fenton Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-16 | 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/naacp-differences-on-rights-tactics-although-there-is-unity-on-the.html | N.A.A.C.P.: DIFFERENCES ON RIGHTS TACTICS; Although There Is Unity on the Goals There Is Disagreement on the Freedom Ride Method | True | By Philip Benjamin Special To the New York Times. | 1989-06-19 | RE0000426501 | RE0000426501 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/car-crash-kills-girl-3-injured-as-2-autos-collide-on-fd-roosevelt.html | CAR CRASH KILLS GIRL; 3 Injured as 2 Autos Collide on F.D. Roosevelt Drive | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/1year-maturities-are-82726529552.html | 1-YEAR MATURITIES ARE $82,726,529,552 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/court-test-invited-for-newburgh-plan.html | COURT TEST INVITED FOR NEWBURGH PLAN | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/priests-car-robbed-here.html | Priest's Car Robbed Here | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/who-won-meet-russians-hedge-soviet-news-agency-claims-overall-point.html | WHO WON MEET? RUSSIANS HEDGE; Soviet News Agency Claims Over-All Point Triumph | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/coast-girl-swims-10-miles.html | Coast Girl Swims 10 Miles | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/brumel-and-boston-set-world-records-as-us-men-win-in-moscow-track.html | Brumel and Boston Set World Records as U.S. Men Win in Moscow Track; SOVIET ACE LEAPS 7 FEET 4 INCHES Brumel Defeats Thomas in High Jump -- Boston Wins Broad Jump at 27-1 3/4 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/sports-car-drivers-test-skills-in-paramus-threering-circus.html | Sports Car Drivers Test Skills In Paramus 'Three-Ring Circus' | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/venezuela-reports-rise-in-oil-output.html | VENEZUELA REPORTS RISE IN OIL OUTPUT | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/8-on-freedom-ride-seized-in-jackson.html | 8 ON FREEDOM RIDE SEIZED IN JACKSON | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nbc-will-depict-hemingways-life-tv-show-oct-1-to-deal-with-his.html | N.B.C. WILL DEPICT HEMINGWAY'S LIFE; TV Show Oct. 1 to Deal With His Impact and Works | True | By Richard F. Shepard | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/stencil-company-to-move-in-jersey-maplewood-building-rented-other.html | STENCIL COMPANY TO MOVE IN JERSEY; Maplewood Building Rented -- Other Deals in State | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/estate-in-crugers-sold-to-developer.html | ESTATE IN CRUGERS SOLD TO DEVELOPER | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/packers-set-to-begin-drill.html | Packers Set to Begin Drill | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mrs-cornelius-204-best-by-two-shots.html | MRS. CORNELIUS 204 BEST BY TWO SHOTS | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/reshevsky-meets-fischer-in-chess-first-game-of-match-here-adjourned.html | RESHEVSKY MEETS FISCHER IN CHESS; First Game of Match Here Adjourned on 43d Move | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/foreign-exchange-rates-week-ended-july-14-1961.html | Foreign Exchange Rates; Week Ended July 14, 1961 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kennedy-expected-to-ask-bowles-to-resign-today-plans-shakeup-in.html | Kennedy Expected to Ask Bowles to Resign Today; Plans Shake-Up in Clash on Personality and Policy -- Dulles Due to Leave KENNEDY TO ASK BOWLES TO QUIT | True | Special to The New York Times | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cynthia-l-gould-bay-state-bride-of-john-wilcox-wears-ivory-satin-at.html | Cynthia L. Gould Bay State Bride Of John Wilcox; Wears Ivory Satin at Marriage in Lenox-Both Duke Students | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ship-strike-settled-clerks-for-hellenic-lines-return-to-work-today.html | SHIP STRIKE SETTLED; Clerks for Hellenic Lines Return to Work Today | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/meyner-sees-gain-for-jetport-plan-reports-favorable-letters-at-50.html | MEYNER SEES GAIN FOR JETPORT PLAN; Reports Favorable Letters at 50% Since Hearing | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/state-asks-comment-on-bank-merger-bids.html | State Asks Comment On Bank Merger Bids | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/miss-haziot-is-wed-to-peter-ribicoff-student-and-cabinet-members.html | Miss Haziot Is Wed to Peter Ribicoff; Student and Cabinet Member's Son Are Married on Coast | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/patrizio-marino.html | Patrizio -- Marino | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/to-preserve-plaza-arches.html | To Preserve Plaza Arches | True | EDWARD POWIS JONES | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nonathletic-scholarships.html | Nonathletic Scholarships | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/miss-gail-goodman-engaged-to-marry.html | Miss Gail Goodman Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/john-g-sadimas.html | JOHN G. SADIMAS | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/9-whites-seized-at-chicago-beach-youths-arrested-as-negroes.html | 9 WHITES SEIZED AT CHICAGO BEACH; Youths Arrested as Negroes Demonstrate 2d Week | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/new-forest-fires-on-coast.html | New Forest Fires on Coast | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/philanthropic-grants-hartford-foundation-reports-9042000.html | PHILANTHROPIC GRANTS; Hartford Foundation Reports $9,042,000 Appropriated | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/controls-co-of-america.html | Controls Co. of America | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/un-arms-debate-pressed.html | U.N. Arms Debate Pressed | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mutual-funds-holdings-around-the-world-company-in-canada-investing.html | Mutual Funds: Holdings Around the World; Company in Canada Investing Heavily in West Europe | True | By Gene Smith | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/caroline-a-sheldon.html | CAROLINE A. SHELDON | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/the-doubledged-weapon.html | The Double-Edged Weapon | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mrs-lewis-hawkins.html | MRS. LEWIS HAWKINS | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/federal-labor-aide-named.html | Federal Labor Aide Named | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cement-center-slated-chicago-concern-buys-plant-on-queens-causeway.html | CEMENT CENTER SLATED; Chicago Concern Buys Plant on Queens Causeway | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dutch-market-weakens.html | DUTCH MARKET WEAKENS | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/arthur-g-curren.html | ARTHUR G. CURREN | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/carol-s-klein-married-to-william-rothschild.html | Carol S. Klein Married To William Rothschild | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/navy-studies-inventory-problems-navy-is-tackling-logistics-riddle.html | Navy Studies Inventory Problems; NAVY IS TACKLING LOGISTICS RIDDLE | True | By William M. Freeman | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/brown-is-lost-to-tigers.html | Brown Is Lost to Tigers | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/metropolitan-apathy.html | Metropolitan Apathy | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/takayama-halts-de-leon-in-3d.html | Takayama Halts de Leon in 3d | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/adcock-hits-2-homers.html | Adcock Hits 2 Homers | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/57-paintings-stolen-on-french-riviera-57-works-of-art-stolen-in.html | 57 Paintings Stolen On French Riviera; 57 WORKS OF ART STOLEN IN FRANCE | True | By United Press International. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/flight-to-europe-offers-no-limit-in-weight-woes.html | Flight to Europe Offers No Limit in Weight Woes | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/german-land-bought-procter-gamble-to-erect-subsidiary-at-worms.html | GERMAN LAND BOUGHT; Procter & Gamble to Erect Subsidiary at Worms | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/vincent-labar.html | VINCENT LABAR | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/rayburn-bars-us-retreat.html | Rayburn Bars U.S. Retreat | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/george-republic-will-be-assisted-at-theatre-fete-youthoperated.html | George Republic Will Be Assisted At Theatre Fete; Youth-Operated Group to Benefit at Preview of 'Sail Away' Oct. 2 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/17-days-adrift-in-gulf-food-gone-and-water-short-boatman-is-rescued.html | 17 DAYS ADRIFT IN GULF; Food Gone and Water Short, Boatman Is Rescued | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/bishop-berates-red-east-berlin-griffiths-at-st-patricks-sees.html | BISHOP BERATES RED EAST BERLIN; Griffiths, at St. Patrick's, Sees 'Political Bastardy' | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/iowa-store-building-is-sold.html | Iowa Store Building Is Sold | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/midshipmen-arrive-in-spain.html | Midshipmen Arrive in Spain | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/teamsters-decline-shown-by-us-files.html | TEAMSTERS' DECLINE SHOWN BY U.S. FILES | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/naacp-affirms-drive-to-achieve-total-integration.html | N.A.A.C.P. Affirms Drive to Achieve Total Integration | True | By Philip Benjamin Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/new-ils-guides-plane-to-ground-system-expected-to-curb-badweather.html | NEW I.L.S. GUIDES PLANE TO GROUND; System Expected to Curb Bad-Weather Shutdowns | True | By Byron Porterfield Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/the-polio-vaccine-controversy.html | The Polio Vaccine Controversy | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/spanish-vessel-found-adrift.html | Spanish Vessel Found Adrift | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/royal-palms-poloists-triumph.html | Royal Palms Poloists Triumph | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/eisenhower-to-serve-takes-honorary-chairmanship-of-private-economic.html | EISENHOWER TO SERVE; Takes Honorary Chairmanship of Private Economic Panel | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/profits-show-drop-at-metals-concern.html | PROFITS SHOW DROP AT METALS CONCERN | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/shuck-pitches-50-nohitter.html | Shuck Pitches 5-0 No-Hitter | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/maritime-industry-battling-curb-on-dual-rates-for-conferences.html | Maritime Industry Battling Curb On Dual Rates for Conferences; Leaders to Testify Before Senate Unit Today on Measure They Fear Will Eliminate Fleet's Foreign Trade | True | By George Horne | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/woman-dies-in-gas-blast.html | Woman Dies in Gas Blast | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/president-talks-with-3-top-aides-speaks-to-rusk-mcnamara-and-bundy.html | PRESIDENT TALKS WITH 3 TOP AIDES; Speaks to Rusk, McNamara and Bundy by Phone | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/oil-tax-revision-eyed-us-studying-plan-to-treat-proceeds-of.html | Oil Tax Revision Eyed; U.S. Studying Plan to Treat Proceeds of Property Sales as Ordinary Income NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/fulbright-urges-neutral-nations-to-counter-reds-senator-says.html | FULBRIGHT URGES NEUTRAL NATIONS TO COUNTER REDS; Senator Says Asian-African Support Would Advance Self-Determination EFFECT ON BERLIN SEEN He Believes Firm Approach Might Deter Communists in Aggressive Moves FULBRIGHT URGES NEUTRALS TO ACT | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/railroad-to-halt-service.html | Railroad to Halt Service | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/johnny-ray-66-dies-managed-billy-conn.html | JOHNNY RAY, 66, DIES; MANAGED BILLY CONN | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/fashion-library.html | Fashion Library | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dr-falk-in-yale-public-health-post.html | Dr. Falk in Yale Public Health Post | True | Special To The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/violence-in-films-seen-on-decrease-juvenile-delinquency-scripts.html | VIOLENCE IN FILMS SEEN ON DECREASE; Juvenile Delinquency Scripts Drop as Result of Drive | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/attacks-provision-in-school.html | Attacks Provision in School | True | ELEANOR D. LAWLER | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/visitor-has-a-bad-day-at-safest-spot-in-city.html | Visitor Has a Bad Day At 'Safest' Spot in City | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mary-l-venter-engaged-to-wed-james-r-briggs-alumna-of-vassar-and.html | Mary L. Venter Engaged to Wed James R. Briggs; Alumna of Vassar and Graduate on Williams! to Marry Next Month | True | Special To The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/seever-captures-motorboat-race-averages-7758-mph-in-124mile-event.html | SEEVER CAPTURES MOTORBOAT RACE; Averages 77.58 M.P.H. in 124-Mile Event off Miami | True | Special To The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kop-wins-singles-title.html | Kop Wins Singles Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/acquisition-set-by-oil-company-producing-properties-in-deal-with.html | ACQUISITION SET BY OIL COMPANY; Producing Properties in Deal With Shoreline | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/coulson-ogorman-triumph-on-cruise.html | COULSON, OGORMAN TRIUMPH ON CRUISE | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/symbols-favored-as-road-markers-specialists-urge-more-to-replace.html | SYMBOLS FAVORED AS ROAD MARKERS; Specialists Urge More to Replace Lettered Signs Warning of Hazards | True | By Bernard Stengren | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/two-distance-men-praised.html | Two Distance Men Praised | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cubs-defeat-reds-on-altmans-homer-and-andersons-nohit-relief.html | Cubs Defeat Reds on Altman's Homer and Anderson's No-Hit Relief Hurling; 2 UNEARNED RUNS MARK 4-2 VICTORY Cubs Tie Game in 5th and Win It in 6th on Homer -- Braves Top Cards, 9-1 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/pacer-does-a-159-45-mile.html | Pacer Does a 1:59 4/5 Mile | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cotton-futures-rise-during-week-domestic-contracts-up-4-to-14.html | COTTON FUTURES RISE DURING WEEK; Domestic Contracts Up 4 to 14 Points in Fair Trading | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/atlantic-freight-rate-to-rise.html | Atlantic Freight Rate to Rise | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/welfare-island-sought-as-park-architects-here-attack-a-plan-for.html | WELFARE ISLAND SOUGHT AS PARK; Architects Here Attack a Plan for Housing Project | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/easterner-outsails-weatherly-nyala-columbia-mosbacher-wins.html | Easterner Outsails Weatherly, Nyala, Columbia; MOSBACHER WINS LARCHMONT RACE Easterner Takes 3d in Row From 12-Meter Rivals -- Willcox, Beard Triumph | True | By John Rendel Special To The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/elliott-runs-seventh-australian-apologetic-after-loss-in-halfmile.html | ELLIOTT RUNS SEVENTH; Australian Apologetic After Loss in Half-Mile Race | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mrs-ricardo-mestres.html | MRS. RICARDO MESTRES | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/johh-griggs-85-lawyer-60-years-specialist-in-fianacial-and-estate.html | JOHH GRIGGS, 85, LAWYER 60 YEARS; Specialist in Fianacial and Estate Law in Jersey Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/chamber-proposes-36million-renewal-for-coney-island.html | Chamber Proposes 36-Million Renewal For Coney Island | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dr-henry-a-wilson-anglican-bishop-84.html | DR. HENRY A. WILSON, ANGLICAN BISHOP, 84 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/gold-dredging-deal-is-set-with-bolivia.html | GOLD DREDGING DEAL IS SET WITH BOLIVIA | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/plan-for-germany-rejected-military-neutralization-held-peril-to.html | Plan for Germany Rejected; Military Neutralization Held Peril to Nation's Existence | True | KARL THEODOR VON GUTTENBERG | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/new-laws-worry-church-in-poland-curb-on-schools-and-threat-to.html | NEW LAWS WORRY CHURCH IN POLAND; Curb on Schools and Threat to Catholic Property Seen | True | By Arthur J. Olsen Special To The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/met-troupe-sings-mozart-in-tel-aviv.html | 'MET' TROUPE SINGS MOZART IN TEL AVIV | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/excursionist-killed-plunges-25-feet-into-hudson-from-bear-mountain.html | EXCURSIONIST KILLED; Plunges 25 Feet Into Hudson From Bear Mountain Boat | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cia-has-no-comment.html | C.I.A. Has No Comment | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/senators-win-43-after-112-defeat-washington-takes-2d-game-from.html | SENATORS WIN, 4-3, AFTER 11-2 DEFEAT; Washington Takes 2d Game From Angels in 10 Innings | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/net-assets-drop-for-lazard-fund-fewer-shares-outstanding-mean-rise.html | NET ASSETS DROP FOR LAZARD FUND; Fewer Shares Outstanding Mean Rise in Value | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/rev-s-a-vaughan-broadcaster-was-71.html | REV. S. A. VAUGHAN, BROADCASTER, WAS 71 | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/expert-predicts-regional-chaos-within-25-years-more-urban-sprawl.html | EXPERT PREDICTS REGIONAL CHAOS WITHIN 25 YEARS; More Urban Sprawl, Noise, Traffic, Air Pollution and Blight Foreseen AREA DISUNITY BLAMED Study Discounts Possibility of Accord Among 1,467 Local Governments EXPERT PREDICTS REGIONAL CHAOS | True | By Russell Porter | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/scottish-cleric-says-christianity-meets-4-tests-of-great-religion.html | Scottish Cleric Says Christianity Meets 4 Tests of Great Religion; Christianity qualifies as a "great religion" because it successfully meets four important tests, an Episcopal clergyman said here yesterday. | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/show-honors-go-to-bullterrier-ch-radar-of-monteay-r-is-victor-in.html | SHOW HONORS GO TO BULLTERRIER; Ch. Radar of Monte-Ayr Is Victor in Stowe Fixture | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/steel-men-retain-optimistic-mood-observers-are-encouraged-by-the.html | STEEL MEN RETAIN OPTIMISTIC MOOD; Observers Are Encouraged by the Pattern of Early Orders for August ENTHUSIASM TEMPERED Labor Situation in Motor Industry May Account for Some of Pick-Up STEEL MEN RETAIN OPTIMISTIC MOOD | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/edwin-williams-banker-here-58-chase-manhattan-aide-dies-joined.html | EDWIN WILLIAMS, BANKER HERE, 58; Chase Manhattan Aide Dies -- Joined Concern in 1926 | True | special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/miss-gunderson-wins-pennsylvanian-takes-singles-final-in-baastad.html | MISS GUNDERSON WINS; Pennsylvanian Takes Singles Final in Baastad Tennis | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/adios-butler-takes-mile-pace-in-158-25.html | ADIOS BUTLER TAKES MILE PACE IN 1:58 2/5 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kenneth-mclinchie.html | KENNETH MCLINCHIE | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/doubt-raised-on-estimate.html | Doubt Raised on Estimate | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kassim-dedicates-radio-station-first-of-soviets-iraqi-projects.html | Kassim Dedicates Radio Station, First of Soviet's Iraqi Projects; Russian Technicians Hurried Construction in Reply to Critics of Work Pace | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/publisher-leases-midtown-office-anglojewish-publications-gets-w.html | PUBLISHER LEASES MIDTOWN OFFICE; Anglo-Jewish Publications Gets W. 45th St. Space | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/susan-greenburg-wed.html | Susan Greenburg Wed | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/food-madeira-is-a-wine-of-tradition-one-of-few-potables-colonial.html | Food: Madeira Is a Wine of Tradition; One of Few Potables Colonial Americans Could Import Included in Its Uses for Cooking Is Classic Sauce Madere | True | By Nan Ickeringill | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/texas-has-a-barbecue.html | Texas Has a Barbecue | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/gizenga-backers-in-leopoldville-but-stanleyville-chief-bars-trip-to.html | GIZENGA BACKERS IN LEOPOLDVILLE; But Stanleyville Chief Bars Trip to Congo Session | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ghana-looks-east-to-recruit-civil-service-help-in-communist.html | GHANA LOOKS EAST; To Recruit Civil Service Help in Communist Countries | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cowboy-eleven-pares-roster.html | Cowboy Eleven Pares Roster | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ernest-blake.html | ERNEST BLAKE | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/violence-on-rise-among-girl-gangs-once-they-helped-adults-to-deter.html | VIOLENCE ON RISE AMONG GIRL GANGS; Once They Helped Adults to Deter Fights, but Now They Incite Brawls 3,000 MEMBERS IN CITY They Carry Boys' Weapons and Act as Prostitutes to Support Young Addicts VIOLENCE ON RISE AMONG GIRL GANGS | True | By McCandlish Phillips | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/family-camp-provides-chance-to-grow-apart.html | Family Camp Provides Chance to Grow Apart | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/body-of-climber-19-found.html | Body of Climber, 19, Found | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dukla-wins-51-clinches-tie-for-soccer-title-czechs-top-espanol.html | Dukla Wins, 5-1, Clinches Tie for Soccer Title; Czechs Top Espanol -- Rovers Defeat Red Star, 5-1 | True | By William J. Briordy | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/crisis-of-leadership-british-face-the-problem-of-uniting-public.html | Crisis of Leadership; British Face the Problem of Uniting Public Behind West's Berlin Stand | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/italy-boutiques-show-striking-designs-for-night-and-day-galitzine.html | Italy: Boutiques Show Striking Designs for Night and Day; Galitzine Takes Honors At Florence Collections | True | By Patricia Peterson Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/orsburns-homer-decisive.html | Orsburn's Homer Decisive | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/urges-rail-compact-representative-outlines-bill-to-de-with-new.html | Urges Rail Compact; Representative Outlines Bill to De With New Haven's Problems | True | ABNER W. SIBAL | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/2-american-nazis-jailed-in-capital.html | 2 AMERICAN NAZIS JAILED IN CAPITAL | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cloudbursts-in-arkansas.html | Cloudbursts in Arkansas | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/daley-triumphs-on-4hitter-21-mantle-bats-in-yankee-runs-with-32d.html | DALEY TRIUMPHS ON 4-HITTER, 2-1; Mantle Bats In Yankee Runs With 32d Homer and a Two-Bagger in Ninth | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/captive-nations-told-hope-is-dim-celler-says-freedom-is-remote-in.html | 'CAPTIVE NATIONS' TOLD HOPE IS DIM; Celler Says Freedom Is Remote in Speech Here | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/protestant-praises-popes-plea-for-rich-nations-to-aid-poor.html | Protestant Praises Pope's Plea For Rich Nations to Aid Poor | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/satellite-data-go-to-president-johnson-group-prepares-communication.html | SATELLITE DATA GO TO PRESIDENT; Johnson Group Prepares Communication Report | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/contract-bridge-leading-low-from-3-cards-in-partners-suit-can-have.html | Contract Bridge; Leading Low From 3 Cards in Partner's Suit Can Have Unexpected Results | True | By Albert H. Morehead | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/betty-lowrey.html | BETTY LOWREY | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/adenauer-says-pact-on-arming-is-basic.html | ADENAUER SAYS PACT ON ARMING IS BASIC | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/louis-henry-bring.html | LOUIS HENRY BRING | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/peace-corps-task-set-42-will-train-at-notre-dame-for-project-in.html | PEACE CORPS TASK SET; 42 Will Train at Notre Dame for Project in Chile | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/angola-drive-pressed-rebel-stronghold-reported-under-portuguese.html | ANGOLA DRIVE PRESSED; Rebel Stronghold Reported Under Portuguese Attack | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/electrical-ion-engine-will-get-trial-in-space-late-next-year.html | Electrical Ion Engine Will Get Trial in Space Late Next Year | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/lyell-b-robinson-industrialist-58.html | LYELL B. ROBINSON, INDUSTRIALIST, 58 | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/queens-man-killed-14-others-hurt-in-2car-crash-on-route-17-at.html | QUEENS MAN KILLED; 14 Others Hurt in 2-Car Crash on Route 17 at Wurtsboro | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/frank-w-merriman.html | FRANK W. MERRIMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/rev-william-hastings.html | REV. WILLIAM HASTINGS | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/us-corrects-name-in-stock-fraud-list.html | U.S. CORRECTS NAME IN STOCK FRAUD LIST | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/freighter-makes-debut.html | Freighter Makes Debut | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/paul-h-cunningham-dies-at-71-excongressman-from-iowa.html | Paul H. Cunningham Dies at 71; Ex-Congressman From Iowa | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/earl-l-shutz.html | EARL L. SHUTZ | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/stocks-in-london-continue-to-drop-belief-government-moves-on-the.html | STOCKS IN LONDON CONTINUE TO DROP; Belief Government Moves on the Economy Will Cut Profits Hurts Market INDEX FALLS 7.3 POINTS Exchequer Is Thought by Some to Welcome Dip as Fostering Deflation | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/moritz-jacobson-81-physician-50-years.html | MORITZ JACOBSON, 81, PHYSICIAN 50 YEARS | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/j-william-oconnell.html | J. WILLIAM O'CONNELL | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/key-duties-filled-by-weather-ships-world-aviation-unit-lists-fleets.html | KEY DUTIES FILLED BY WEATHER SHIPS; World Aviation Unit Lists Fleet's Activities in '60 | True | By Joseph Carter | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/canal-mark-set-20000-paid-by-oriana-is-panama-liner-record.html | CANAL MARK SET; $20,000 Paid by Oriana Is Panama Liner Record | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/assistant-professor-appointed.html | Assistant Professor Appointed | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/argentine-strike-set-total-work-stoppage-expected-tomorrow-over.html | ARGENTINE STRIKE SET; Total Work Stoppage Expected Tomorrow Over Grievances | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/eisenhower-goes-fishing.html | Eisenhower Goes Fishing | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/the-myth-and-the-need.html | The Myth — and the Need | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/foreign-affairs-the-brave-new-world-at-sweet-sixteen.html | Foreign Affairs; The Brave New World at Sweet Sixteen | True | By C.l. Sulzberger | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/6-detroit-homers-top-as-111-83-colavito-connects-twice-as-tigers.html | 6 DETROIT HOMERS TOP A'S, 11-1, 8-3; Colavito Connects Twice as Tigers Gain Lead — Mossi Victor — Cash Excels | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/vitou-takes-midwest-golf.html | Vitou Takes Midwest Golf | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/weeks-municipal-offerings.html | Week's Municipal Offerings | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/contract-settled-in-sinclair-strike.html | CONTRACT SETTLED IN SINCLAIR STRIKE | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/lemek-toneff-sign-for-61.html | Lemek, Toneff Sign for '61 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mimi-kanarek-wins-clay-courts-final.html | MIMI KANAREK WINS CLAY COURTS FINAL | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/giants-sink-phils-73.html | Giants Sink Phils, 7-3 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/senate-shows-hushed-new-look-mansfield-setting-quieter-style-band.html | Senate Shows Hushed New Look; Mansfield Setting Quieter Style; 'Band' Wilson Called Willful Is Giving President Most of What He Wants Under Collective Leadership Plan | True | By Russell Baker Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/gop-unit-assails-spending.html | G.O.P. Unit Assails Spending | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/arms-talks-go-on-in-moscow-today-mccloy-to-represent-us-in-parley.html | ARMS TALKS GO ON IN MOSCOW TODAY; McCloy to Represent U.S. in Parley With Soviet ARMS TALKS GO ON IN MOSCOW TODAY | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/forecast-is-good-for-2d-space-trip-2-astronauts-are-examined-for.html | FORECAST IS GOOD FOR 2D SPACE TRIP; 2 Astronauts Are Examined for Tomorrow's Flight | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/seymour-charges-wagner-and-kaplan-hide-scandals-exstate-aide.html | Seymour Charges Wagner And Kaplan Hide Scandals; Ex-State Aide Reports Corruption at All City Government Levels SEYMOUR ACCUSES WAGNER AND AIDE | True | By Edith Evans Asbury | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kracovie-su-mac-lad-resume-trotting-rivalry-next-weekend.html | Kracovie, Su Mac Lad Resume Trotting Rivalry Next Week-End | True | By Louis Effrat Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nepal-sets-system-of-rule-by-councils.html | NEPAL SETS SYSTEM OF RULE BY COUNCILS | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/voting-machines-urged-by-de-sapio-he-says-he-will-ask-election.html | VOTING MACHINES URGED BY DE SAPIO; He Says He Will Ask Election Board to Let Democrats Use Them in Primary VOTING MACHINES URGED BY DE SAPIO | True | By Douglas Dales | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/missile-safety-conference.html | Missile Safety Conference | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/grain-prices-dip-on-crop-report-governments-outlook-is-a-surprise.html | GRAIN PRICES DIP ON CROP REPORT; Government's Outlook Is a Surprise to the Dealers | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/editor-is-given-award-south-carolinian-gets-lovejoy-citation-for.html | EDITOR IS GIVEN AWARD; South Carolinian Gets Lovejoy Citation for His Courage | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/2-musicals-listed-on-barnums-life-producers-are-going-ahead-with.html | 2 MUSICALS LISTED ON BARNUM'S LIFE; Producers Are Going Ahead With Plans for Broadway | True | By Louis Calta | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/france-seeking-to-harmonize-the-sounds-of-the-paris-bourse-france.html | France Seeking to Harmonize The Sounds of the Paris Bourse; France Seeking to Harmonize The Sounds of the Paris Bourse | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nonnative-pupils-pose-problem-here.html | NON-NATIVE PUPILS POSE PROBLEM HERE | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/tentative-knit-goods-pact-set.html | Tentative Knit Goods Pact Set | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dyna-paces-sailboats-chicagotomackinac-island-race-draws-93-craft.html | DYNA PACES SAILBOATS; Chicago-to-Mackinac Island Race Draws 93 Craft | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/pak-acts-to-spur-korean-economy-also-frees-1293-prisoners-in-bids.html | PAK ACTS TO SPUR KOREAN ECONOMY; Also Frees 1,293 Prisoners in Bids for Confidence | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/georgi-car-first-in-thompson-rage-buick-beats-schiff-porsche.html | GEORGI CAR FIRST IN THOMPSON RAGE; Buick Beats Schiff Porsche — Donohue's Elva Victor | True | By Frank M. Blunn Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dr-large-leaving-rectorship-here-resigns-at-heavenly-rest-to-accept.html | DR. LARGE LEAVING RECTORSHIP HERE; Resigns at Heavenly Rest to Accept Call to Sarasota | True | By George Dugan | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/helicopter-dries-reds-fiel.html | Helicopter Dries Reds' Fiel | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/minoso-breaks-up-opener.html | Minoso Breaks Up Opener | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/minow-hits-curbs-on-tv-by-sponsors.html | MINOW HITS CURBS ON TV BY SPONSORS | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/foes-of-mankind-hit-sockman-urges-the-restraint-of-potential.html | FOES OF MANKIND HIT; Sockman Urges the Restraint of Potential Wreckers | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/latin-nations-meet-to-study-lagging-electric-output-latin-lands-eye.html | Latin Nations Meet to Study Lagging Electric Output; LATIN LANDS EYE ELECTRICITY LAG | True | By Kathleen McLaughlin Special To The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/poland-tops-czechoslovakia.html | Poland Tops Czechoslovakia | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/vice-president-named-by-luckman-associates.html | Vice President Named By Luckman Associates | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/falls-charge-studied-decision-due-today-on-man-who-went-over-in.html | FALLS CHARGE STUDIED; Decision Due Today on Man Who Went Over in Sphere | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/peter-hoguets-have-son.html | Peter Hoguets Have Son | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ghosts-of-the-dust-bowl.html | Ghosts of the Dust Bowl | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/east-side-project-will-add-150-units-for-older-tenants.html | East Side Project Will Add 150 Units For Older Tenants | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/hardsell-campaign-2-democratic-factions-may-ante-up-1000000-to-sway.html | Hard-Sell Campaign; 2 Democratic Factions May Ante Up $1,000,000 to Sway Primary Voters | True | By Clayton Knowles | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/morton-calls-california-vital.html | Morton Calls California Vital | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/miss-roberta-winkopp-to-wed-in-italy-today.html | Miss Roberta Winkopp To Wed in Italy Today | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/toronto-building-strike-ends.html | Toronto Building Strike Ends | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/us-finishes-sweep-in-davis-cup-series.html | U.S. FINISHES SWEEP IN DAVIS CUP SERIES | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/fear-beclouds-beauty-of-tyrol-as-terrorist-bombings-continue-resort.html | Fear Beclouds Beauty of Tyrol As Terrorist Bombings Continue; Resort Region's Residents Apprehensive -- 36 Held on Conspiracy Charges | True | By Paul Hofmann Special To The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/new-inquiry-is-due-on-theobalds-boat.html | NEW INQUIRY IS DUE ON THEOBALD'S BOAT | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/peru-rate-maintained.html | Peru Rate Maintained | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/navy-refuses-band-for-antired-rally.html | NAVY REFUSES BAND FOR ANTI-RED RALLY | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/minnesota-wins-125-finale.html | Minnesota Wins 12-5 Finale | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/un-berlin-talk-urged-group-wants-world-body-to-meet-survival-threat.html | U.N. BERLIN TALK URGED; Group Wants World Body to Meet Survival Threat | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/advertising-cunningham-walsh-has-new-president.html | Advertising: Cunningham & Walsh Has New President | True | By Peter Bart | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/stark-renews-plea-open-letter-to-mayor-asks-watchdog-unit-on.html | STARK RENEWS PLEA; 'Open Letter' to Mayor Asks Watchdog Unit on Building | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/vineddly-430-takes-trot.html | Vineddly, $4.30, Takes Trot | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/marshals-not-needed.html | Marshals Not Needed | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/women-give-6000000-donations-to-lincoln-center-made-over-3year.html | WOMEN GIVE $6,000,000; Donations to Lincoln Center Made Over 3-Year Period | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/pope-at-summer-villa-leaves-vatican-for-season-at-castel-gandolfo.html | POPE AT SUMMER VILLA; Leaves Vatican for Season at Castel Gandolfo | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/europe-stressed-in-soviet-trade-rise-planned-for-satellites-but-not.html | EUROPE STRESSED IN SOVIET TRADE; Rise Planned for Satellites but Not for Red China | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/other-sales-mergers-allied-stores.html | OTHER SALES, MERGERS; Allied Stores | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/the-wilderness-bill-advances.html | The Wilderness Bill Advances | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/porgy-excerpts-give-gershwin-another-triumph-at-the-stadium.html | 'Porgy' Excerpts Give Gershwin Another Triumph at the Stadium | True | ALAN RICH. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/oas-team-asks-a-dominican-vigil-wary-on-trujillos-heirs-it-favors.html | O.A.S. TEAM ASKS A DOMINICAN VIGIL; Wary on Trujillo's Heirs, It Favors Continued Watch | True | By Tad Szulc Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/british-unaware-of-demand.html | British Unaware of Demand | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/tuckahoe-store-parcel-sold.html | Tuckahoe Store Parcel Sold | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/us-doubts-drop-in-jobless-for-61-sees-little-change-in-rolls.html | U.S. DOUBTS DROP IN JOBLESS FOR '61; Sees Little Change in Rolls Despite Economic Gains U.S. DOUBTS DROP IN JOBLESS FOR '61 | True | By A.h. Raskin | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/eddie-cantor-to-be-feted.html | Eddie Cantor to Be Feted | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ayub-urges-shift-in-policy-on-laos-pakistani-leader-bids-us-deal.html | AYUB URGES SHIFT IN POLICY ON LAOS; Pakistani Leader Bids U.S. Deal Directly With Asians | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/random-notes-in-washington-laying-down-law-on-television-but-robert.html | Random Notes in Washington: Laying Down Law on Television; But Robert Kennedy Speaks to C.B.S. Chief as a Father, Not as Attorney General | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/museum-not-insured.html | Museum Not Insured | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/speedy-buildup-of-army-studied-in-berlin-crisis-president-weighing.html | SPEEDY BUILD-UP OF ARMY STUDIED IN BERLIN CRISIS; President Weighing Call to Million Reserves to Avert Any Thrust by Soviet SPEEDY BUILD-UP OF ARMY STUDIED | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cuba-exile-group-criticizes-cia-says-agency-interfered-ray-resigns.html | CUBA EXILE GROUP CRITICIZES C.I.A.; Says Agency Interfered -- Ray Resigns as Leader | True | By Peter Kihss | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dodgers-defeat-pirates-by-1211-roseboros-homer-in-9th-and-triple-in.html | DODGERS DEFEAT PIRATES BY 12-11; Roseboro's Homer in 9th and Triple in 10th Aid Victors | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/un-chief-to-be-host.html | U.N. Chief To Be Host | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/detroit-bc-wins-rowing-title-halfpoint-ahead-of-runnersup-lake.html | Detroit B.C. Wins Rowing Title, Half-Point Ahead of Runners-Up; Lake Washington Club and Undine Share Second First Places in 150-Passed Doubles, Singles Pace Victory | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mrs-denis-mcormack.html | MRS. DENIS M'CORMACK | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/selling-buffets-swiss-markets-many-issues-recover-part-of-mondays.html | SELLING BUFFETS SWISS MARKETS; Many Issues Recover Part of Monday's Severe Drop | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/a-felicitous-preacher-john-ellis-large.html | A Felicitous Preacher; John Ellis Large | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/yanks-call-up-rookie-southpaw-with-91-record-at-binghamton.html | Yanks Call Up Rookie Southpaw With 9-1 Record at Binghamton | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/soviet-asks-us-to-act-on-claims-says-ruble-gives-heirs-full-value.html | SOVIET ASKS U.S. TO ACT ON CLAIMS; Says Ruble Gives Heirs Full Value Against Dollar | True | By Harry Schwartz | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/laurence-y-meneely.html | LAURENCE Y. MENEELY | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/german-reds-say-soviet-treaty-will-make-berlin-a-free-city-they.html | German Reds Say Soviet Treaty Will Make Berlin a Free City; They Will Seek Domination of Internal Affairs After Proclamation, Paper States in Outlining Takeover Plan | True | Special to The New York Times | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/richard-medina-importer-dead-exhead-of-coffee-concern-here-was.html | RICHARD MEDINA, IMPORTER, DEAD; Ex-Head of Coffee Concern Here Was Judffe's Brother | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/jersey-woman-dies-as-mansion-burns.html | JERSEY WOMAN DIES AS MANSION BURNS | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/argentina-to-get-a-15-million-loan-interamerican-bank-deal-is.html | ARGENTINA TO GET A 15 MILLION LOAN; Inter-American Bank Deal Is Expected Next Week | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/anquetils-bike-beats-131-men-2-mountains-rider-in-first-place.html | Anquetil's Bike Beats 131 Men, 2 Mountains; Rider, in First Place Throughout, Takes Tour de France Alps and Pyrenees Bow, Too, in Race of 2,750 Miles | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nehru-visits-kashmir.html | Nehru Visits Kashmir | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/canadian-delhi-oil.html | Canadian Delhi Oil | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/rockefeller-urged-to-block-merger-of-two-raceways-rockefeller-urged.html | Rockefeller Urged To Block Merger Of Two Raceways; ROCKEFELLER URGED TO BAR TRACK SALE | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ball-tops-bernard-in-tennis-by-62-61.html | BALL TOPS BERNARD IN TENNIS BY 6-2, 6-1 | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cobb-in-fair-condition-exbaseball-star-74-shows-gain-in-atlanta.html | COBB IN FAIR CONDITION; Ex-Baseball Star, 74, Shows Gain in Atlanta Hospital | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/hot-rudders-tax-police-in-harbor-boatmen-create-problems-by-being.html | 'HOT RUDDERS' TAX POLICE IN HARBOR; Boatmen Create Problems by Being Inconsiderate and Ignoring Rules 350,000 CRAFT IN CITY Theft, Safety and 'Untrained Landlubbers' Are Cited as Main Difficulties | True | By John C. Devlin | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/violence-on-algeria-bombs-explode-in-territory-moslem-slain-in.html | VIOLENCE ON ALGERIA; Bombs Explode in Territory -- Moslem Slain in France | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mercedesbenz-sales-rise.html | Mercedes-Benz Sales Rise | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/york-honored-in-absence.html | York Honored in Absence | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/neil-connor-victor-in-putting-tourney.html | NEIL CONNOR VICTOR IN PUTTING TOURNEY | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/eileen-menkel-married.html | Eileen Menkel Married | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/political-leader-seized.html | Political Leader Seized | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/3-killed-in-bathtub-wife-of-policeman-accused-of-drowning-children.html | 3 KILLED IN BATHTUB; Wife of Policeman Accused of Drowning Children | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/us-accused-on-arabs-jewish-unit-says-it-yields-to-bias-against.html | U.S. ACCUSED ON ARABS; Jewish Unit Says It Yields to Bias Against Americans | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nigeria-gets-education-grant.html | Nigeria Gets Education Grant | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/decision-far-off-in-case-of-b-o-3way-fight-on-affiliation-expected.html | DECISION FAR OFF IN CASE OF B. & O.; 3-Way Fight on Affiliation Expected to Go to Court After Long Hearing | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/us-teachers-reach-uganda.html | U.S. Teachers Reach Uganda | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/unlisted-stocks-eased-last-week-industrial-index-fell-018-point-in.html | UNLISTED STOCKS EASED LAST WEEK; Industrial Index Fell 0.18 Point in Quiet Trading | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/telegram-not-received.html | Telegram Not Received | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kennedy-first-6-months-an-analysis-of-presidents-progress-in.html | Kennedy: First 6 Months; An Analysis of President's Progress in Treating World and U.S. Problems Kennedy: His First 6 Months in Office | True | By James Reston Special To the New York Times | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/stroller-is-wounded-bronx-man-hit-in-back-by-a-slug-attributed-to.html | STROLLER IS WOUNDED; Bronx Man Hit in Back by a Slug Attributed to Sniper | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/us-consul-leaves-trinidad.html | U.S. Consul Leaves Trinidad | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/rickey-to-leave-hospital.html | Rickey to Leave Hospital | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nebraska-defense-shelter.html | Nebraska Defense Shelter | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/fays-yacht-is-first-wildcat-55meter-captures-challenge-cup-in.html | FAYS YACHT IS FIRST; Wildcat, 5.5-Meter, Captures Challenge Cup in Finland | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ecuador-president-scores-leftist-aide.html | ECUADOR PRESIDENT SCORES LEFTIST AIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/president-plans-2-moves-to-spur-foreign-aid-bill-will-talk-with.html | PRESIDENT PLANS 2 MOVES TO SPUR FOREIGN AID BILL; Will Talk With Legislators Today -- Appeal Expected at News Conference PRESIDENT PLANS ON AID BILL | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-17 | 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/defenders-backed-city-bar-panel-endorses-use-in-district-courts.html | DEFENDERS BACKED; City Bar Panel Endorses Use in District Courts | True | | 1989-06-19 | RE0000426505 | RE0000426505 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/holt-stops-vogrig-in-5th.html | Holt Stops Vogrig in 5th | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/theobald-denies-any-wrongdoing-he-asks-to-go-before-jury-to-clear.html | THEOBALD DENIES ANY WRONGDOING; He Asks to Go Before Jury 'to Clear My Name' THEOBALD DENIES ANY WRONGDOING | True | By Leonard Buder | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/air-crime-law-urged-faa-and-fbi-drafting-federal-legislation.html | AIR CRIME LAW URGED; F.A.A. and F.B.I. Drafting Federal Legislation | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/thrift-units-hit-higher-tax-plan-treasury-staffs-proposal-would.html | THRIFT UNITS HIT HIGHER TAX PLAN; Treasury Staff's Proposal Would Affect Mutuals | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bankruptcy-laid-to-credit-fraud-hogan-says-fruit-dealer-is-victim.html | BANKRUPTCY LAID TO CREDIT FRAUD; Hogan Says Fruit Dealer Is Victim of Customer | True | By Ronald Maiorana | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/praise-for-authorities.html | Praise for Authorities | True | KARL M. ELISH. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/fear-of-strong-economic-curbs-depresses-london-stock-market-stocks.html | Fear of Strong Economic Curbs Depresses London Stock Market; STOCKS IN LONDON IN BROAD DECLINE | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/princess-radziwill-wed-to-the-earl-of-dudley.html | Princess Radziwill Wed To the Earl of Dudley | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mrs-clarke-jr-has-child.html | Mrs. Clarke Jr. Has Child | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/saybolt-merker.html | Saybolt -- Merker | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bradford-young-to-wed-miss-norma-j-crossley.html | Bradford Young to Wed Miss Norma J. Crossley | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/pickets-protest-reception.html | Pickets Protest Reception | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/van-fleet-on-visit-to-seoul.html | Van Fleet on Visit to Seoul | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/titlebout-signing-likely-soon.html | Title-Bout Signing Likely Soon | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/jersey-modelboat-fan-sends-gift-to-kennedy.html | Jersey Model-Boat Fan Sends Gift to Kennedy | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/big-suffolk-factory-slated.html | Big Suffolk Factory Slated | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/the-bowles-affair.html | The Bowles Affair | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/1961s-car-output-far-behind-1960s-3000000th-auto-expected-this-week.html | 1961'S CAR OUTPUT FAR BEHIND 1960'S; 3,000,000th Auto Expected This Week, a 2 Month Lag | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/2-freedom-riders-draw-sentences-pair-seized-in-florida-last-month.html | 2 FREEDOM RIDERS DRAW SENTENCES; Pair Seized in Florida Last Month Appeal Verdict | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ladypro-honors-taken-by-71764-of-devines-team.html | Lady-Pro Honors Taken by 71-7-64 Of Devine's Team | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sloop-loses-mast-in-race.html | Sloop Loses Mast in Race | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mayor-spurs-wage-drive.html | Mayor Spurs Wage Drive | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/david-j-sullivan.html | DAVID J. SULLIVAN | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/congolese-rivals-open-conference-on-forming-of-a-coalition.html | Congolese Rivals Open Conference on Forming of a Coalition Government | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/advertising-jingles-wane-is-tvs-gain-burma-shave.html | Advertising Jingle's Wane Is TV's Gain . . . Burma Shave | True | By Peter Bart | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/loop-admits-oklahoma-city.html | Loop Admits Oklahoma City | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mrs-frederic-johnson.html | MRS. FREDERIC JOHNSON | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/peiker-atkins.html | Peiker -- Atkins | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/instant-fruit-salad.html | Instant Fruit Salad | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/arid-areas-turn-to-desalting-for-fresh-water-needs-water-desalting.html | Arid Areas Turn to Desalting for Fresh Water Needs; WATER DESALTING A GROWING FIELD | True | By John Johnsrud | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/west-turns-down-khrushchev-plan-for-german-pact-us-britain-and.html | WEST TURNS DOWN KHRUSHCHEV PLAN FOR GERMAN PACT; U.S., Britain and France, in Notes to Moscow, Reject Berlin 'Free City' Proposal ALLIES STAND IS FIRM They Weigh Early Meeting of 3 Foreign Ministers to Chart Policy in Crisis WEST TURNS DOWN KHRUSHCHEV PLAN | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/norwalk-captures-745-unlisted-boats-for-its-tax-rolls.html | Norwalk 'Captures' 745 Unlisted Boats For Its Tax Rolls | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bowles-retained-as-aide-to-rusk-kennedy-postpones-change-regarded.html | BOWLES RETAINED AS AIDE TO RUSK; Kennedy Postpones Change Regarded as Inevitable BOWLES RETAINED AS AN AID TO RUSK | True | By Wallace Carroll Special To The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/end-15-years-as-mayor.html | End 15 Years as Mayor | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sports-of-the-times-the-cobb-we-knew.html | Sports of The Times; The Cobb We Knew | True | By John Drebinger | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/the-spanish-civil-war.html | The Spanish Civil War | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bill-would-extend-life-of-exportimport-bank.html | Bill Would Extend Life Of Export-Import Bank | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/computers-given-role-in-diagnosis-scientific-parley-here-told-about.html | COMPUTERS GIVEN ROLE IN DIAGNOSIS; Scientific Parley Here Told About Use of Electronic Processing of Data BLOOD DISEASE STUDIED Devices Held Important Aid in Keeping Knowledge of Sicknesses Up to Date | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/us-armys-trust-in-korea-shaken-un-command-still-striving-to-insure.html | U.S. ARMY'S TRUST IN KOREA SHAKEN; U.N. Command Still Striving to Insure Full Authority | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/maharaja-of-gwalior-dies-at-45-exruler-of-central-indian-state.html | Maharaja of Gwalior Dies at 45; Ex-Ruler of Central Indian State | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/us-firm-on-red-china-kennedy-aide-says-admission-to-un-is-still.html | U.S. FIRM ON RED CHINA; Kennedy Aide Says Admission to U.N. Is Still Opposed | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/capt-william-thomas.html | CAPT. WILLIAM THOMAS | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cobb-hailed-as-greatest-player-in-history-mourned-by-baseball-world.html | Cobb, Hailed as Greatest Player in History, Mourned by Baseball World; PASSING OF AN ERA IS NOTED BY FRICK Cobb Called Link Between Old and New - Mantle, Stengel Pay Tribute | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cbstv-weighs-dramatic-series-weekly-programs-may-be-done-by-4.html | C.B.S.-TV WEIGHS DRAMATIC SERIES; Weekly Programs May Be Done by 4 Producers | True | By Val Adams | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/output-of-steel-rose-last-week-after-six-successive-declines.html | Output of Steel Rose Last Week After Six Successive Declines; Operating Rate Advanced to 63.6% From 60.9% in Preceding Period OUTPUT OF STEEL ROSE LAST WEEK | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/everybody-miserable-or-they-should-have-been-with-yesterdays-th.html | EVERYBODY MISERABLE; Or They Should Have Been With Yesterday's T.-H. Index | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ty-cobb.html | Ty Cobb | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/symbol-of-rebellion.html | Symbol of Rebellion | True | LAURENCE W. COLLINS Jr. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/elections-board-to-seek-machines-for-primary-vote-democrats-may-get.html | ELECTIONS BOARD TO SEEK MACHINES FOR PRIMARY VOTE; Democrats May Get Them if Enough for 3 Parties Cannot Be Obtained MEETING SET FOR TODAY Sharkey Attacks the Mayor for 'Big-Lie Technique' in Judgeship Change ELECTIONS BOARD TO SEEK MACHINES | True | By Clayton Knowles | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/santilli-wins-amateur-golf.html | Santilli Wins Amateur Golf | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/racial-strife-stirs-chicago-police-plea.html | RACIAL STRIFE STIRS CHICAGO POLICE PLEA | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cards-turn-back-cubs-106-and-85-javier-and-white-get-eight-hits.html | CARDS TURN BACK CUBS, 10-6 AND 8-5; Javier and White Get Eight Hits Apiece for St. Louis | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/blood-gifts-set-today-red-cross-to-get-donations-at-prison-upstate.html | BLOOD GIFTS SET TODAY; Red Cross to Get Donations at Prison Upstate and Bank | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sales-of-mutual-funds-lower-in-june-than-may.html | Sales of Mutual Funds Lower in June Than May | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/raceway-merger-is-called-illegal-2-congressmen-say-move-would.html | RACEWAY MERGER IS CALLED ILLEGAL; 2 Congressmen Say Move Would Violate Trust Law | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/larks-hawks-sold-out.html | LARKS, HAWKS SOLD OUT | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/liston-facing-charges-boxer-to-be-rearrested-on-2-counts-in-park-in.html | LISTON FACING CHARGES; Boxer to Be Rearrested on 2 Counts in Park Incident | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/the-voting-machine-shortage.html | The Voting Machine Shortage | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/house-gets-resolution-on-berlin.html | House Gets Resolution on Berlin | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/broadway-role-to-paul-hartman-he-will-play-in-journey-to-the-day-by.html | BROADWAY ROLE TO PAUL HARTMAN; He Will Play in 'Journey to the Day' by Roger Hirson | True | By Louis Calta | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/talks-held-in-truck-strike.html | Talks Held in Truck Strike | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/talks-on-algeria-reopen-thursday-bourguibas-sahara-claim-clouds.html | TALKS ON ALGERIA REOPEN THURSDAY; Bourguiba's Sahara Claim Clouds Resumption of French-Rebel Parley TALKS ON ALGERIA REOPEN THURSDAY | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/si-surrogate-says-he-wont-run-again.html | S.I. SURROGATE SAYS HE WON'T RUN AGAIN | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/stadium-lists-cliburn-pianist-scheduled-to-appear-on-the-program-of.html | STADIUM LISTS CLIBURN; Pianist Scheduled to Appear on the Program of Aug. 1 | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cbs-site-assembled-last-parcel-acquired-for-new-quarters-on-6th-ave.html | C.B.S. SITE ASSEMBLED; Last Parcel Acquired for New Quarters on 6th Ave. | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/costello-posts-69-to-lead-in-ike-golf.html | COSTELLO POSTS 69 TO LEAD IN IKE GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/riding-trials-listed-on-coast.html | Riding Trials Listed on Coast | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/inquiry-widens-in-towcar-cases-queens-prosecutor-expects-more.html | INQUIRY WIDENS IN TOW-CAR CASES; Queens Prosecutor Expects More Indictments Soon | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/21-hurt-in-ceiling-crash.html | 21 Hurt in Ceiling Crash | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/fred-j-freestone-exgrange-leader.html | FRED J. FREESTONE, EX-GRANGE LEADER | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/pennsylvania-gets-faireducation-law.html | PENNSYLVANIA GETS FAIR-EDUCATION LAW | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/knollwood-takes-junior-golf-medal.html | KNOLLWOOD TAKES JUNIOR GOLF MEDAL | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/2-ship-jumpers-seized-chinese-stewards-arrested-in-westchester.html | 2 SHIP JUMPERS SEIZED; Chinese Stewards Arrested in Westchester Restaurants | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/grain-shipments-move-road-opens-around-disabled-lock-at-alabama-dam.html | GRAIN SHIPMENTS MOVE; Road Opens Around Disabled Lock at Alabama Dam | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/wynn-of-white-sox-downs-red-sox-41.html | WYNN OF WHITE SOX DOWNS RED SOX, 4-1 | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/katanga-reports-un-order.html | Katanga Reports U.N. Order | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/farm-inquiry-slated-threat-reported-to-foes-of-kennedys-program.html | FARM INQUIRY SLATED; Threat Reported to Foes of Kennedy's Program | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bartzen-scores-in-tennis-61-61-mckinley-also-takes-first-us-clay.html | BARTZEN SCORES, IN TENNIS, 6-1, 6-1; McKinley Also Takes First U.S. Clay Court Match | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mayor-sees-mud-in-seymour-study-calls-charges-irresponsible-and.html | MAYOR SEES 'MUD' IN SEYMOUR STUDY; Calls Charges Irresponsible and Attacks Author of Report as Fantastic MAYOR SEES 'MUD' IN SEYMOUR STUDY | True | By Charles G. Bennett | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/hearing-set-on-waterfowl-bill.html | Hearing Set on Waterfowl Bill | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/kindergarten-unit-to-gain.html | Kindergarten Unit to Gain | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/actor-weds-exwifes-mother.html | Actor Weds Ex-Wife's Mother | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/oregano-is-basic-in-mexican-chilis.html | Oregano Is Basic In Mexican Chilis | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/why-rush-to-reach-foul-line-pins-will-wait-for-bowling-ball.html | Why Rush to Reach Foul Line? Pins Will Wait for Bowling Ball | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/correcting-bad-condition.html | Correcting Bad Condition | True | BAYARD M. STEVENS. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/argentine-cadets-to-cruise.html | Argentine Cadets to Cruise | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gyrodyne-offering-set-stock-and-debenture-issues-registered-with.html | GYRODYNE OFFERING SET; Stock and Debenture Issues Registered With S.E.C. | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bill-would-ease-du-pont-spinoff-measure-to-cut-taxes-for-gm-stock.html | BILL WOULD EASE DU PONT SPINOFF; Measure to Cut Taxes for G.M. Stock Deal Drafted With Treasury's Aid | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/archbishop-calfaiyan-dies-at-67-exarmenian-church-primate.html | Archbishop Calfaiyan Dies at 67; Ex-Armenian Church Primate | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/police-halt-harlem-gang-of-60-invading-bronx-to-avenge-attack.html | Police Halt Harlem Gang of 60 Invading Bronx to Avenge Attack | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/foreign-aid-a-look-ahead.html | Foreign Aid: A Look Ahead | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/nato-allies-plan-to-put-new-stress-on-tactical-forces-nato-plans-to.html | NATO Allies Plan To Put New Stress On Tactical Forces; NATO Plans to Put New Stress On Strength of Tactical Forces | True | By Jack Raymond Special To The New York Times | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/citys-air-raid-sirens-to-be-tested-today.html | City's Air Raid Sirens To Be Tested Today | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/javits-names-new-aide.html | Javits Names New Aide | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/corn-farmer-right-keating-maintains.html | CORN FARMER RIGHT, KEATING MAINTAINS | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/east-side-houses-sold-by-operator-2-parcels-on-82d-st-in-deal-w.html | EAST SIDE HOUSES SOLD BY OPERATOR; 2 Parcels on 82d St. in Deal -- W. 48th St. Unit Taken | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/israeli-hospital-in-sabbath-plan-attempts-to-appease-zealots-who.html | ISRAELI HOSPITAL IN SABBATH PLAN; Attempts to Appease Zealots Who Stoned Staff Buses | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ikeda-cabinet-resigns-japanese-premier-reported-to-plan-major.html | IKEDA CABINET RESIGNS; Japanese Premier Reported to Plan Major Shake-Up | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/84th-st-trouble-block-becomes-play-street-but-slum-cleanup-is-just.html | 84th St. Trouble Block Becomes Play Street; But Slum Clean-Up Is Just Beginning, City Hall Says | True | By John Sibley | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/selflighting-smokes-amf-is-to-build-machines-to-make-new-cigarettes.html | SELF-LIGHTING SMOKES; A.M.F. Is to Build Machines to Make New Cigarettes | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/british-labor-federation-plans-an-inquiry-on-prored-union.html | British Labor Federation Plans an Inquiry on Pro-Red Union | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/talks-due-today-on-soviet-air-run-plan-for-new-yorkmoscow-route.html | TALKS DUE TODAY ON SOVIET AIR RUN; Plan for New York-Moscow Route Will Be Discussed | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sisters-told-milliner-zany-hats-were-unwearable.html | Sisters Told Milliner Zany Hats Were Unwearable | True | By Charlotte Curtis | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/selfrule-urged-for-alto-adige-new-demand-by-tyroleans-heard-in.html | SELF-RULE URGED FOR ALTO ADIGE; New Demand by Tyroleans Heard in Austria | True | By M.s. Handler Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/walkout-cripples-boac-for-3d-day.html | WALKOUT CRIPPLES B.O.A.C. FOR 3D DAY | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/poles-ban-albania-trip-travel-agency-puts-an-end-to-popular-holiday.html | POLES BAN ALBANIA TRIP; Travel Agency Puts an End to Popular Holiday Tours | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gop-chooses-a-woman-for-manhattan-presidency-gop-woman-runs-for.html | G.O.P. Chooses a Woman For Manhattan Presidency; G.O.P. WOMAN RUNS FOR BOROUGH POST | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/50-years-for-metzger-apparel-maker-completes-half-century-in.html | 50 YEARS FOR METZGER; Apparel Maker Completes Half Century in Industry | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mitchell-to-see-goldwater.html | Mitchell to See Goldwater | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/peace-corps-gets-aide-john-d-cocoran-of-indiana-named-for-major.html | PEACE CORPS GETS AIDE; John D. Cocoran of Indiana Named for Major Role | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/philadelphia-suits-name-17-companies.html | PHILADELPHIA SUITS NAME 17 COMPANIES | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/dr-kestenbaum-eye-specialist-71-developer-of-methods-to-aid.html | DR. KESTENBAUM, EYE SPECIALIST, 71; Developer of Methods to Aid Technically Blind Is Dead | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/new-yorker-head-quits-post-at-41-botsford-on-business-staff-of.html | NEW YORKER HEAD QUITS POST AT 41; Botsford on Business Staff of Weekly for 15 Years | True | By Gay Talese | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/humble-widens-market-starts-operations-in-alabama-georgia-and.html | HUMBLE WIDENS MARKET; Starts Operations in Alabama, Georgia and Florida | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/du-pont-sales-set-peak-for-quarter-but-profits-fell-for-three.html | DU PONT SALES SET PEAK FOR QUARTER; But Profits Fell for Three Months and Half-Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/admiral-ricketts-confirmed.html | Admiral Ricketts Confirmed | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/swim-record-broken-jastremski-timed-in-1098-in-100meter.html | SWIM RECORD BROKEN; Jastremski Timed in 1:09.8 in 100-Meter Breast-Stroke | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/southern-pacific-denies-control-of-western-would-hurt-rivals.html | Southern Pacific Denies Control Of Western Would Hurt Rivals; SOUTHERN PACIFIC IN I.C.C. HEARING | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/franco-reviews-parade-to-mark-25th-anniversary-of-civil-war.html | Franco Reviews Parade to Mark 25th Anniversary of Civil War | True | By Benjamin Welles Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cavalier-to-be-filmed.html | 'Cavalier' to Be Filmed | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/british-american-oil-sees-earnings-rise.html | BRITISH AMERICAN OIL SEES EARNINGS RISE | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/aldis-j-browne-sr-realestate-aide-74.html | ALDIS J. BROWNE SR., REAL-ESTATE AIDE, 74 | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/greenhut-kamras.html | Greenhut -- Kamras | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/building-contracts-up-in-may.html | Building Contracts Up in May | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/africans-in-kenya-unit-territorial-regiment-admits-first-asian.html | AFRICANS IN KENYA UNIT; Territorial Regiment Admits First Asian Recruits Also | True | Special to The New York Time. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |