Exhibit D10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sonya-spencer-will-be-married-to-james-norton-1954-alumna-of-smith.html | Sonya Spencer Will Be Married To James Norton; 1954 Alumna of Smith and Theology Student Become Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/diplomat-breaks-hip-lacy-aide-to-the-secretary-of-state-hurt-in.html | DIPLOMAT BREAKS HIP; Lacy, Aide to the Secretary of State, Hurt in Fall at Home | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/new-york-airman-dies-in-fall.html | New York Airman Dies in Fall | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/installment-buyers-improved-record-of-payment-in-may.html | Installment Buyers Improved Record Of Payment in May | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/3-yachts-share-lead-dyna-gypsy-and-blitzen-pace-chicagomackinac.html | 3 YACHTS SHARE LEAD; Dyna, Gypsy and Blitzen Pace Chicago-Mackinac Race | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/food-news-season-ripe-for-peaches.html | Food News: Season Ripe For Peaches | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/daughter-to-mrs-kramer.html | Daughter to Mrs. Kramer | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/denial-of-aid-protested.html | Denial of Aid Protested | True | JUSTINE WISE POLIER, Chairman | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/jose-ferrer-ends-long-film-famine-actordirector-in-deal-with-fox.html | JOSE FERRER ENDS LONG FILM FAMINE; Actor-Director in deal With Fox, Explains 4-Year Lapse | True | By Murray Schumach Special To The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/utility-registers-preferred.html | Utility Registers Preferred | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/haiti-honors-duvalier-town-renamed-for-president-will-be-pilot.html | HAITI HONORS DUVALIER; Town Renamed for President — Will Be 'Pilot Project' | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/defiance-of-federal-state-laws.html | Defiance of Federal, State Laws | True | EMILY S. AKERS. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/pace-is-appointed-kennedy-adviser-to-join-intelligence-board-2.html | PACE IS APPOINTED KENNEDY ADVISER; To Join Intelligence Board -- 2 Americas' Aides Sworn | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/night-life-booming-in-catskills-resort-hotels-use-top-entertainers.html | Night Life Booming in Catskills; Resort Hotels Use Top Entertainers to Woo Guests Clubs' Budgets Are High -- One Room Has 3,000 Seats | True | By Milton Esterow | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/shipping-news-and-notes-waterways-group-to-fight-rail-rate-cuts-on.html | Shipping News and Notes; Waterways Group to Fight Rail Rate Cuts on Grain -- Pier Accidents Drop | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/n-robert-sokol.html | N. ROBERT SOKOL | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/laos-parley-raises-hopes-for-progress.html | LAOS PARLEY RAISES HOPES FOR PROGRESS | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/harassed-ship-sails-labor-and-engine-troubles-delayed-her-in-canada.html | HARASSED SHIP SAILS; Labor and Engine Troubles Delay ed Her in Canada | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ayub-has-praise-for-us-people-pakistan-chief-returns-here-leaving.html | AYUB HAS PRAISE FOR U.S. PEOPLE; Pakistan Chief Returns Here -- Leaving for Home Today | True | By Marjorie Hunter | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/backs-li-airport-plan-suffolk-executive-vetoes-bid-to-eliminate-2.html | BACKS L.I. AIRPORT PLAN; Suffolk Executive Vetoes Bid to Eliminate 2 Fields | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/barentzen-very-serious-about-whimsical-styles.html | Barentzen Very Serious About Whimsical Styles | True | By Gloria Emerson Rome. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/average-rate-on-91day-bills-at-lowest-level-since-april.html | Average Rate on 91-Day Bills At Lowest Level Since April | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/emil-h-ober-dies-at-48-publicrelations-director-of-heart.html | EMIL H. OBER DIES AT 48; Public-Relations Director of Heart Association Here | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/robert-w-morgan-to-wed-miss-dye.html | Robert W. Morgan To Wed Miss Dye | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/houk-roots-for-his-2-stars.html | Houk Roots for His 2 Stars | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/japan-gets-5-olympic-horses.html | Japan Gets 5 Olympic Horses | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/us-urged-to-lead.html | U.S. Urged to Lead | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/figure-in-education-a-home-life-director.html | Figure in Education a Home Life Director | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/subsidizing-illegitimacy.html | Subsidizing Illegitimacy | True | E. SCHWARZ. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/kennedy-names-11-to-advisory-board.html | KENNEDY NAMES 11 TO ADVISORY BOARD | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/labor-board-upsets-curb-on-steel-union.html | LABOR BOARD UPSETS CURB ON STEEL UNION | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cotton-advance5-50c-to-220-bale-poor-weather-and-inroads-of-pests.html | COTTON ADVANCES 50C TO $2.20 BALE; Poor Weather and Inroads of Pests Lift Futures | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/blast-in-spain-kills-11-film-warehouse-explosion-leaves-35-injured.html | BLAST IN SPAIN KILLS 11; Film Warehouse Explosion Leaves 35 Injured | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/carl-hartmann-retired-colonel-oldest-officer-in-the-signal-corps.html | CARL HARTMANN, RETIRED COLONEL; Oldest Officer in the Signal Corps Dies in Florida at 93 | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/25family-house-bought-in-bronx-parcel-on-st-lawrence-ave-in-resale.html | 25-FAMILY HOUSE BOUGHT IN BRONX; Parcel on St. Lawrence Ave. in Resale by Operators | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/tunis-gives-paris-24-hours-to-agree-to-leave-bizerte-bourguiba.html | TUNIS GIVES PARIS 24 HOURS TO AGREE TO LEAVE BIZERTE; Bourguiba Demands Answer on Evacuation of Base -- Critical of Algerians Tunisia Gives France 24 Hours To Agree to Leave Bizerte Base | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/contract-bridge-europes-big-three-bridge-teams-changed-for-annual.html | Contract Bridge; Europe's Big Three Bridge Teams Changed for Annual Championship This Year | True | By Albert H. Morehead | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/eichmann-denies-he-urged-gassing-insists-he-did-not-suggest-elegant.html | EICHMANN DENIES HE URGED GASSING; Insists He Did Not Suggest 'Elegant' Means of Death | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/discusses-steps-to-take-to-nullify-code-upstate-city-goes-ahead-on.html | Discusses Steps to Take to Nullify Code -- Upstate City Goes Ahead on Project to Put Relief Recipients to Work | True | By Foster Hailey Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/strike-hits-argentina-24hour-protest-expected-to-result-in.html | STRIKE HITS ARGENTINA; 24-Hour Protest Expected to Result in Standstill | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/rail-service-charge-approved-by-icc.html | RAIL SERVICE CHARGE APPROVED BY I.C.C. | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/in-the-nation-stand-firm-as-the-beall-and-endall-of-policy.html | In The Nation; 'Stand Firm' As The Be-All And End-All Of Policy | True | By Arthur Krock | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/tanganyika-gets-pledge-of-us-aid-prime-minister-nyerere-pays-visit.html | TANGANYIKA GETS PLEDGE OF U.S. AID; Prime Minister Nyerere Pays Visit to White House | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/phils-sink-giants-with-3-in-9th-107-gonzalez-double-snaps-tic.html | PHILS SINK GIANTS WITH 3 IN 9TH, 10-7; Gonzalez' Double Snaps Tie -- Baldschun Stars in Relief | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/candid-candidate-dorothy-bell-lawrence.html | Candid Candidate; Dorothy Bell Lawrence | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/a-comeback-at-17-marcel-cerdan-jr-a-victorious-failure-in-ring.html | A Comeback at 17; Marcel Cerdan Jr., a Victorious Failure in Ring Debut, Does Well in Provinces | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/profits-fall-5t6-at-westinghouse-firsthalf-earnings-equal-54c-share.html | PROFITS FALL 5.6% AT WESTINGHOUSE; First-Half Earnings Equal 54c Share, Against $1.14 | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/wheat-futures-sharply-higher-prices-up-1-38-to-1-34-cents-july.html | WHEAT FUTURES SHARPLY HIGHER; Prices Up 1 3/8 to 1 3/4 Cents -- July Soybeans Drop | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sidelights-rail-men-debate-outlay-on-ads.html | Sidelights; Rail Men Debate Outlay on Ads | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/fleeing-east-germans-tell-fears-fleeing-east-germans-tell-their.html | Fleeing East Germans Tell Fears; Fleeing East Germans Tell Their Fears | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bears-eleven-starts-training.html | Bears Eleven Starts Training | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gadsby-resigns-from-sec-was-head-under-eisenhower-plans-return-to.html | Gadsby Resigns From S.E.C.; Was Head Under Eisenhower; Plans Return to Law Practice in Massachusetts -- Term Has 2 Years to Run | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ribbon-headbands-fit-a-young-ladys-needs.html | Ribbon Headbands Fit A Young Lady's Needs | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/d-warren-brown-is-fiance-of-miss-barbara-a-vennard.html | D. Warren Brown Is Fiance Of Miss Barbara A. Vennard | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/grocers-are-urged-to-advertise-more.html | GROCERS ARE URGED TO ADVERTISE MORE | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/senate-votes-house-fund-bill.html | Senate Votes House Fund Bill | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/meyner-cites-aid-in-fight-for-wnta.html | MEYNER CITES AID IN FIGHT FOR WNTA | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/more-latins-in-school-unesco-aide-notes-a-sharp-rise-in-primary.html | MORE LATINS IN SCHOOL; UNESCO Aide Notes a Sharp Rise in Primary Education | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ohio-gangster-slain-dynamite-death-is-laid-to-numbers-racket-war.html | OHIO GANGSTER SLAIN; Dynamite Death Is Laid to Numbers Racket War | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/questions-legal-standards.html | Questions Legal Standards | True | BLANCA DEL RIO. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bolstering-the-pound.html | Bolstering the Pound | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/isbrandtsen-ends-suit-against-nmu.html | ISBRANDTSEN ENDS SUIT AGAINST N.M.U. | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/pak-urges-alertness.html | Pak Urges Alertness | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/reshevsky-beats-fischer-in-chess.html | RESHEVSKY BEATS FISCHER IN CHESS | True | Ex-U.S. Champion Captures First of 16-Game Match | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/kennedy-first-6-months-an-analysis-of-the-administrations-foreign.html | Kennedy: First 6 Months; An Analysis of the Administration's Foreign and Defense Policy Moves KENNEDY'S MOVES IN FOREIGN POLICY | True | By James Reston Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/peace-corps-plan-for-india-pushed-young-americans-will-serve-in.html | PEACE CORPS PLAN FOR INDIA PUSHED; Young Americans Will Serve in Punjab Rural Programs | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/polylady-equals-aqueduct-mark-in-capturing-astoria-stakes-by-4-12.html | Polylady Equals Aqueduct Mark in Capturing Astoria Stakes by 4 1/2 Lengths; BATTER UP SECOND TO YCAZA'S MOUNT Polylady Does 1:03 4/5 for 5 1/2 Furlongs -- Kelso Gets 136 Pounds for Brooklyn | True | By Joseph C. Nichols | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/aec-denies-test-plan-contradicts-report-blast-is-slated-for.html | A.E.C. DENIES TEST PLAN; Contradicts Report Blast is Slated for December | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/joan-b-garver-is-future-bride-of-robert-filep-mills-student-a-1957.html | Joan B. Garver Is Future Bride Of Robert Filep; Mills Student, a 1957 Debutante, Engaged to a Rutgers Alumnus | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/20-events-at-stuttgart.html | 20 Events at Stuttgart | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/service-abroad-set-18-young-americans-will-leave-this-month.html | SERVICE ABROAD SET; 18 Young Americans Will Leave This Month | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/guards-for-expresidents.html | Guards for Ex-Presidents | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/jersey-pressing-rail-links-plan-us-aid-sought-for-study-of.html | JERSEY PRESSING RAIL LINKS PLAN; U.S. Aid Sought for Study of Connections Between Erie Spur and Hudson Tubes PARLEY DUE THIS WEEK Similar Projects, Involving IRT Subway and Other Rail Lines, Proposed | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cuban-sailor-asks-asylum.html | Cuban Sailor Asks Asylum | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/campbell-first-in-ski-jump.html | Campbell First in Ski Jump | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/kassim-warns-sheiks-tells-kuwaitis-he-will-take-land-and-give-it-to.html | KASSIM WARNS SHEIKS; Tells Kuwaitis He Will Take Land and Give It to Poor | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/world-track-mark-set-new-zealand-team-timed-in-16238-for-4mile.html | WORLD TRACK MARK SET; New Zealand Team Timed in 16:23.8 for 4-Mile Relay | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/newburghs-right-to-action.html | Newburgh's Right to Action | True | ROBERT CHARLES LEFTON. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/dominican-delay-asked-oas-group-recommends-waitandsee-policy.html | DOMINICAN DELAY ASKED; O.A.S. Group Recommends Wait-and-See Policy | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cobb-often-went-to-bat-for-cobb-at-17-he-flooded-grantland-rice-with.html | COBB OFTEN WENT TO BAT FOR COBB; At 17, He Flooded Grantland Rice With Self-Praise | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/one-dies-two-survive-in-arctic-jet-collision.html | One Dies, Two Survive In Arctic Jet Collision | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/broker-names-officer.html | Broker Names Officer | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/scelba-stresses-arms.html | Scelba Stresses Arms | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/4month-jail-terms.html | 4-Month Jail Terms | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/chemical-to-join-park-ave-banks-part-of-downtown-offices-to-go-into.html | CHEMICAL TO JOIN PARK AVE. BANKS; Part of Downtown Offices to Go Into Skyscraper | True | By Glenn Fowler | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/kennedy-wins-test-on-nlrb-changes.html | KENNEDY WINS TEST ON N.L.R.B. CHANGES | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/symington-discerns-us-lag-in-aircraft.html | SYMINGTON DISCERNS U.S. LAG IN AIRCRAFT | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/atomic-data-exchange-members-of-antarctic-pact-to-provide.html | ATOMIC DATA EXCHANGE; Members of Antarctic Pact to Provide Information | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/commodities-steady-index-remains-at-845-friday-unchanged-from.html | COMMODITIES STEADY; Index Remains at 84.5 Friday Unchanged From Thursday | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/jersey-children-use-mobile-pool-y-will-send-funmobile-on-rounds-to.html | JERSEY CHILDREN USE MOBILE POOL; 'Y' Will Send 'Funmobile' on Rounds to Teach Fitness | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/angola-drive-resisted-government-reports-break-through-rebel-force.html | ANGOLA DRIVE RESISTED; Government Reports Break Through Rebel Force | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/wee-men-clash-on-the-diamond-mascot-3-balks-and-his-mother-throws.html | 'Wee Men' Clash on the Diamond; Mascot, 3, Balks and His Mother Throws the First Ball Puerto Rico's Team Beats Mainland Boys, 12-6 | True | By Milton Bracker | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/susan-rosenbluth-to-wed-in-winter.html | Susan Rosenbluth To Wed in Winter | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/long-branch-beach-is-termed-chaotic-closing-threatened.html | Long Branch Beach Is Termed Chaotic; Closing Threatened | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/son-to-the-c-s-wastcoats.html | Son to the C. S. Wastcoats | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/senate-votes-plan-on-gi-insurance.html | SENATE VOTES PLAN ON G.I. INSURANCE | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sudan-leader-in-soviet-vacationing-khrushchev-not-on-hand-to.html | SUDAN LEADER IN SOVIET; Vacationing Khrushchev Not on Hand to Welcome Him | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/spahn-of-braves-downs-reds-134-pitcher-gains-297th-victory-after.html | SPAHN OF BRAVES DOWNS REDS, 13-4; Pitcher Gains 297th Victory After Giving 11 Safeties | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sniders-2run-hit-helps-dodgers-win-from-pirates-6-to-4.html | Snider's 2-Run Hit Helps Dodgers Win from Pirates, 6 to 4 | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/homer-howell-new-manager.html | Homer Howell New Manager | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/41-get-un-awards-experts-of-underdeveloped-lands-to-attend-parley.html | 41 GET U.N. AWARDS; Experts of Under-Developed Lands to Attend Parley | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/rebel-delegation-ready.html | Rebel Delegation Ready | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/scholarship-given-to-konrads.html | Scholarship Given to Konrads | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/george-of-the-ritz-77-exhead-porter-of-london-hotel-dies-wrote-book.html | GEORGE OF THE RITZ, 77; Ex-Head Porter of London Hotel Dies -- Wrote Book | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/british-will-try-a-new-alphabet-1000-children-will-learn-to-read.html | BRITISH WILL TRY A NEW ALPHABET; 1,000 Children Will Learn to Read With a 43-Unit Single-Sound System | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/textile-meeting-opens-at-geneva-international-trade-talks-by.html | TEXTILE MEETING OPENS AT GENEVA; International Trade Talks by Leaders of Industry Are Under Way GATT ACTS AS SPONSOR Conference Urged by U.S. Seeks Agreements on Levels of Exports TEXTILE MEETING OPENS AT GENEVA | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/maryland-banks-slate-merger.html | Maryland Banks Slate Merger | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/uaw-says-raise-is-easy-for-ford-holds-higher-wage-possible-without.html | U.A.W. SAYS RAISE IS EASY FOR FORD; Holds Higher Wage Possible Without Price Increases | True | By Damon Stetson Special To the New York Time. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/tv-garroway-departs-his-9-years-as-the-host-of-today-saw-the-show.html | TV: Garroway Departs; His 9 Years as the Host of 'Today' Saw the Show Acquire Many Distinctions | True | By Jack Gould | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/robert-i-huyler-71-exhead-of-railway.html | ROBERT I. HUYLER, 71; EX-HEAD OF RAILWAY | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/2-red-leaders-hail-soviet-snub-china.html | 2 RED LEADERS HAIL SOVIET, SNUB CHINA | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/senate-approves-kilday.html | Senate Approves Kilday | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/scarsdales-cast-is-a-london-hit-students-put-on-our-town-to-better.html | SCARSDALE'S CAST IS A LONDON HIT; Students Put on 'Our Town' to Better Understanding | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/golf-tournament-postponed.html | Golf Tournament Postponed | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mrs-laurence-o-ford.html | MRS. LAURENCE O. FORD | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mrs-fred-thrower.html | MRS. FRED THROWER | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gregory-krikorian.html | GREGORY KRIKORIAN | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cargo-ship-launched-in-japan.html | Cargo Ship Launched in Japan | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/negro-may-get-judgeship.html | Negro May Get Judgeship | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/21-housing-units-slate-financing-41350000-of-notes-will-be-offered.html | 21 HOUSING UNITS SLATE FINANCING; $41,350,000 of Notes Will Be Offered July 26 | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bonds-us-financing-spurs-activity-in-the-treasury-list-refunding.html | Bonds: U.S. Financing Spurs Activity in the Treasury List; REFUNDING ISSUES MOSTLY ADVANCE Loan Money Is Abundant -- Corporates in Demand -- Municipals Are Firm | True | By Paul Heffernan | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/council-backs-bill-on-costs-of-credit.html | COUNCIL BACKS BILL ON COSTS OF CREDIT | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/sales-aide-here-to-head-amf-affiliate-in-japan.html | Sales Aide Here to Head AMF Affiliate in Japan | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/george-c-j-dalton.html | GEORGE C. J. DALTON | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/farmcity-week-set-kennedy-proclaims-a-period-to-mark.html | FARM-CITY WEEK SET; Kennedy Proclaims a Period to Mark 'Interdependence' | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/special-session-asked-governor-urged-to-start-a-fallout-shelter.html | SPECIAL SESSION ASKED; Governor Urged to Start a Fall-Out Shelter Plan | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/football-giants-open-their-camp-30-players-report-to-coach-sherman.html | FOOTBALL GIANTS OPEN THEIR CAMP; 30 Players Report to Coach Sherman at Fairfield U. | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/niagara-conqueror-fined-100-for-feat.html | NIAGARA CONQUEROR FINED $100 FOR FEAT | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/american-brake-shoe-elects-2.html | American Brake Shoe Elects 2 | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gail-serafino-engaged.html | Gail Serafino Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/32-dead-in-india-flood.html | 32 Dead in India Flood | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/guild-hall-to-benefit-at-its-show-on-aug-9.html | Guild Hall to Benefit At Its Show on Aug. 9 | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/air-force-delays-sea-tower-trial-courtmartial-of-col-banks-in.html | AIR FORCE DELAYS SEA TOWER TRIAL; Court-Martial of Col. Banks in Disaster Off Till August | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/decision-on-market-is-left-to-britain.html | DECISION ON MARKET IS LEFT TO BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/school-picks-director-medical-head-also-named-by-institution-for.html | SCHOOL PICKS DIRECTOR; Medical Head Also Named by Institution for Disturbed | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/unit-of-interpublic-names-chief.html | Unit of Interpublic Names Chief | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/banker-joining-board-of-penn-dixie-cement.html | Banker Joining Board Of Penn- Dixie Cement | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/russian-colors-music-process-shown-in-london-many-find-it-painful.html | RUSSIAN 'COLORS' MUSIC; Process Shown in London -- Many Find It Painful | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/judges-turn-students-25-of-us-and-canada-attend-appellate-seminar.html | JUDGES TURN STUDENTS; 25 of U.S. and Canada Attend Appellate Seminar at N.Y.U. | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/speaking-out-in-human-tradition.html | Speaking Out in Human Tradition | True | ELLIOTT HERMAN. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/critic-at-large-some-drawbacks-are-found-in-professor-mullers-plan.html | Critic at Large; Some Drawbacks Are Found in Professor Muller's Plan for Breeding People | True | By Brooks Atkinson | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/miss-mfadden-85-playwright-dies.html | MISS M'FADDEN, 85, PLAYWRIGHT, DIES | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/wood-field-and-stream-theres-no-scarcity-of-bass-in-lewes-with.html | Wood, Field and Stream; There's No Scarcity of Bass in Lewes With Captain Parsons' 'Trolley' | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/6-europe-chiefs-to-confer-today-common-market-states-will-discuss.html | 6 EUROPE CHIEFS TO CONFER TODAY; Common Market States Will Discuss Political Issues | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/capehart-criticizes-kennedy.html | Capehart Criticizes Kennedy | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bowling-company-expanding.html | Bowling Company Expanding | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/family-farm-is-hailed-house-unit-puts-words-back-into-preamble-of.html | FAMILY FARM IS HAILED; House Unit Puts Words Back Into Preamble of Bill | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/outdoor-theatre-for-woodbridge-drama-festival-to-open-with-as-you.html | OUTDOOR THEATRE FOR WOODBRIDGE; Drama Festival to Open With 'As You Like It' July 29 | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/spanish-fete-honors-brando.html | Spanish Fete Honors Brando | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/russell-d-morrill-expert-in-tax-law.html | RUSSELL D. MORRILL, EXPERT IN TAX LAW | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/showing-for-brides.html | Showing for Brides | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/industry-tax-credit-voted-by-house-unit-house-unit-votes-tax-credit.html | Industry Tax Credit Voted by House Unit; HOUSE UNIT VOTES TAX CREDIT PLAN | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/flying-in-europe-to-cost-5-more-airlines-agree-at-parley-to-raise.html | FLYING IN EUROPE TO COST 5% MORE; Airlines Agree at Parley to Raise Fares Nov. 1 | True | By Joseph Carter | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gift-for-white-house-19th-century-desk-donated-by-des-moines-couple.html | GIFT FOR WHITE HOUSE; 19th Century Desk Donated by Des Moines Couple | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/senate-unit-backs-2-for-rights-board.html | SENATE UNIT BACKS 2 FOR RIGHTS BOARD | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/dr-george-schicks-hospital-director.html | DR. GEORGE SCHICKS, HOSPITAL DIRECTOR | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/plan-called-courageous.html | Plan Called Courageous | True | RITA M. RENTSCHLER. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/2d-us-space-trip-put-off-by-weather-weather-delays-astronauts-trip.html | 2d U.S. Space Trip Put Off by Weather; WEATHER DELAYS ASTRONAUT'S TRIP | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/hawaii-eruption-subsides.html | Hawaii Eruption Subsides | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/patent-pact-signed-accord-reached-by-transitron-and-western.html | PATENT PACT SIGNED; Accord Reached by Transitron and Western Electric | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/john-lewis-dead-exeditor-of-pm-ingersolls-successor-owned-franklin.html | JOHN LEWIS DEAD; EX-EDITOR OF PM; Ingersoll's Successor Owned Franklin (N. H.) Paper | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/metal-curtains-for-walls-gain-25-of-new-buildings-seen-using-that.html | METAL CURTAINS FOR WALLS GAIN; 25 % of New Buildings Seen Using That Type by '63 | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/west-german-women-rout-americans-in-track-mens-meet-to-start-today.html | West German Women Rout Americans in Track; Men's Meet to Start Today; U.S. WINS 2 EVENTS IN BOWING, 66 TO 38 German Women First in 8 Finals -- American Men Favored at Stuttgart | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/market-declines-in-a-slow-session-aggregate-value-slides-by-34-of-1.html | MARKET DECLINES IN A SLOW SESSION; Aggregate Value Slides by 3/4 of 1% -- 2,690,000 Shares Are Traded AVERAGE DIPS BY 4.27 But 2 Issues Account for More Than Half of Drop -- Retreat Orderly MARKET DECLINES IN A SLOW SESSION | True | By Burton Crane | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/edward-kennedy-off-presidents-brother-to-tour-latin-depressed-areas.html | EDWARD KENNEDY OFF; President's Brother to Tour Latin Depressed Areas | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/floods-balk-search-for-two-in-indiana-cave-rescuers-are-driven-back.html | Floods Balk Search For Two in Indiana Cave; Rescuers Are Driven Back in Efforts to Find Students | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/rangers-drill-65-youngsters-in-fine-points-of-big-league-hockey.html | Rangers Drill 65 Youngsters in Fine Points of Big-League Hockey | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/tiered-dress-applauded-at-calm-florence-show.html | Tiered Dress Applauded At Calm Florence Show | True | By Patricia Peterson Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/how-career-of-cobb-compared-with-ruths.html | How Career of Cobb Compared With Ruth's | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mishap-on-cruiser-is-fatal.html | Mishap on Cruiser Is Fatal | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/branch-status-cleared-for-foreign-bank-units.html | Branch Status Cleared For Foreign Bank Units | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cit-financial-elects-an-officer-and-counsel.html | C.I.T. Financial Elects An Officer and Counsel | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ty-cobb-baseball-great-dies-still-held-16-big-league-marks-first-in.html | Ty Cobb, Baseball Great, Dies; Still Held 16 Big League Marks; First in the Hall of Fame -- Top Star, 74, Played 22 Years With Detroit Cobb: Daring on the Baselines and Skilled at Bat TY COBB, 74, DIES; HELD 16 RECORDS | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/suffolk-hospital-to-raise-funds-at-fete-saturday-institution.html | Suffolk Hospital To Raise Funds At Fete Saturday; Institution in Riverhead Will Be Assisted at Pink and White Ball | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/catapult-tested-on-constellation-carrier-damaged-in-fire-passes.html | CATAPULT TESTED ON CONSTELLATION; Carrier Damaged in Fire Passes Navy Trial Here | True | By John C. Devlin | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/moscow-balking-on-arms-parley-opposes-multination-talks-unless-us.html | MOSCOW BALKING ON ARMS PARLEY; Opposes Multi-Nation Talks Unless U.S. Accepts Soviet Formula in Advance MOSCOW BALKING ON ARMS PARLEY | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/soviet-accuses-west-in-geneva.html | Soviet Accuses West in Geneva | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/10-polio-cases-reported.html | 10 Polio Cases Reported | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/teleregister-director-made-chief-executive.html | Teleregister Director Made Chief Executive | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/salami-and-cake-boom-new-school-restaurant-workers-offer-food-to.html | SALAMI AND CAKE BOOM NEW SCHOOL; Restaurant Workers Offer Food to Petition-Signers | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ruths-record-can-be-broken-only-in-154-games-frick-rules.html | Ruth's Record Can Be Broken Only in 154 Games, Frick Rules | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bombers-triumph-with-6hitter-50-mantle-connects-in-opener-he-maris.html | BOMBERS TRIUMPH WITH 6-HITTER, 5-0; Mantle Connects in Opener -- He, Maris Lose Homers When Rain Ends Finale | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/special-rates-on-coast-hops.html | Special Rates on Coast Hops | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/college-contract-let-turner-construction-to-build-wings-for-smith.html | COLLEGE CONTRACT LET; Turner Construction to Build Wings for Smith Library | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/rift-in-british-films-studios-threaten-shutdown-as-union-bans.html | RIFT IN BRITISH FILMS; Studios Threaten Shutdown as Union Bans Overtime | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/byron-nelson-victor-in-golf.html | Byron Nelson Victor in Golf | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/called-political-gambit.html | Called Political Gambit | True | JOSEPH A. MORAN. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/nigerian-cabinet-reshuffled.html | Nigerian Cabinet Reshuffled | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gas-utility-names-executive.html | Gas Utility Names Executive | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/4run-belt-helps-detroit-win-74-cash-clouts-grand-slam-as-tigers.html | 4-RUN BELT HELPS DETROIT WIN, 7-4; Cash Clouts Grand Slam as Tigers Keep First Place | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/us-vows-bias-fight-un-council-hears-of-effort-to-end-segregation.html | U.S. VOWS BIAS FIGHT; U.N. Council Hears of Effort to End Segregation | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/kennedy-presses-senators-on-aid-but-opposition-to-program-grows-in.html | KENNEDY PRESSES SENATORS ON AID; But Opposition to Program Grows in the House | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/womens-high-jump-mark-set.html | Women's High Jump Mark Set | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/army-manpower.html | Army Manpower | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/potato-prices-up-by-4-to-11-points-reports-us-might-purchase.html | POTATO PRICES UP BY 4 TO 11 POINTS; Reports U.S. Might Purchase Surplus Buoys Market | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/vietnam-to-get-us-surplus.html | Vietnam to Get U.S. Surplus | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/violence-flares-in-algeria.html | Violence Flares in Algeria | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/rites-for-macy-today.html | Rites for Macy Today | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/screen-story-of-a-pony-misty-has-premiere-at-the-normandie.html | Screen: Story of a Pony:'Misty' Has Premiere at the Normandie | True | By A.h. Weiler | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/overdue-books-elude-collector-for-library.html | Overdue Books Elude Collector for Library | True | Special to The New York Time. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/william-lamb-fiance-of-madeline-hartsell.html | William Lamb Fiance Of Madeline Hartsell | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/columbia-easily-beats-three-12meter-rivals-in-larchmont-sailing-fog.html | Columbia Easily Beats Three 12-Meter Rivals in Larchmont Sailing FOG EARLY IN DAY CUTS FLEET TO 208 Easterner 2d to Columbia, 12 1/2 Minutes Back -- 210 Race Won by Corwin | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/daniel-bumstead-becomes-fiance-of-miss-kelley-graduate-of-kenyon.html | Daniel Bumstead Becomes Fiance Of Miss Kelley; Graduate of Kenyon and Teacher in Morocco to Marry on Aug. 10 | True | Special to The New York Times. | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-18 | 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/abitibi-power-names-officers.html | Abitibi Power Names Officers | True | | 1989-06-19 | RE0000426506 | RE0000426506 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/color-textures-and-woods-highlight-stores-vignettes.html | Color, Textures and Woods Highlight Store's Vignettes | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/primate-asks-tv-study-inquiry-into-effect-on-morals-urged-by.html | PRIMATE ASKS TV STUDY; Inquiry Into Effect on Morals Urged by Canterbury | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/thomas-asks-berlin-debate.html | Thomas Asks Berlin Debate | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/libby-owensford.html | LIBBY-OWENS-FORD | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/laundry-workers-assailed.html | Laundry Workers Assailed | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/new-data-given-on-eye-movement-twopart-motor-system-is-described-by.html | NEW DATA GIVEN ON EYE MOVEMENT; Two-Part Motor System Is Described by Researcher | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/white-house-defers-transportation-plan-kennedy-defers-transport.html | White House Defers Transportation Plan; KENNEDY DEFERS TRANSPORT PLAN | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/london-creed-favors-closer-fit.html | London: Creed Favors Closer Fit | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/commodities-decline-index-dropped-to-84-monday-from-845-on-friday.html | COMMODITIES DECLINE; Index Dropped to 84 Monday From 84.5 on Friday | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/harness-driver-suspended.html | Harness Driver Suspended | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/japanese-dolls-for-caroline.html | Japanese Dolls for Caroline | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/stages-of-berlin-crisis-it-is-expected-to-become-the-pivot-of-a.html | Stages of Berlin Crisis; It Is Expected to Become the Pivot Of a Prolonged East-West Struggle | True | By Wallace Carroll Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/naval-architect-named.html | Naval Architect Named | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/hospital-on-li-to-be-assisted-at-nov-25-ball-north-shore.html | Hospital on L.I. To Be Assisted At Nov. 25 Ball; North Shore Institution Fete Set for Merchant Marine Academy | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/soviet-mission-waits-quadros-postpones-meeting-to-visit-new.html | SOVIET MISSION WAITS; Quadros Postpones Meeting to Visit New Grandchild | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-hilford-has-son.html | Mrs. Hilford Has Son | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/chalvedde-captures-mile-feature-at-aqueduct-with-strong-finish.html | Chalvedde Captures Mile Feature at Aqueduct With Strong Finish; FAVORITE SCORES BY HALF A LENGTH Chalvedde, 17 to 10, Passes Ringiilan for Adams' First Riding Triumph of Meet | True | By William R. Conklin | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/dr-w-j-motzenbecker.html | DR. W. J. MOTZENBECKER | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/commercial-paper-rate-pared-oneeighth-point.html | Commercial Paper Rate Pared One-Eighth Point | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/president-urges-child-health-aid-wants-congress-to-approve-two-new.html | PRESIDENT URGES CHILD HEALTH AID; Wants Congress to Approve Two New Institutes | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/schoolaid-bills-shelved-in-house-by-87-rules-vote-kennedy-dealt-a.html | SCHOOL-AID BILLS SHELVED IN HOUSE BY 8-7 RULES VOTE; Kennedy Dealt a Setback -- Gets Pessimistic Report From Party Leaders School-Aid Bills Are Shelved in House | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bank-gets-site-for-li-unit.html | Bank Gets Site for L.I. Unit | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/doris-ann-dickler-to-marry-aug20.html | Doris Ann Dickler To Marry Aug. 20 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/floods-in-india-kill-130.html | Floods in India Kill 130 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/pigeons-are-called-contributing-factor-in-a-rare-disease.html | Pigeons Are Called Contributing Factor In a Rare Disease | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/krim-back-in-geneva.html | Krim Back in Geneva | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/jinx-crane-falls-from-trailer-truck-on-madison-avenue.html | 'Jinx' Crane Falls From Trailer Truck On Madison Avenue | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/cuno-emiet-dies-at-93-swiss-painter-had-works-in-many-european.html | CUNO EMIET DIES AT 93; Swiss Painter Had Works in Many European Museums | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/red-alternative-on-berlin-hinted-east-german-paper-displays-plan.html | RED ALTERNATIVE ON BERLIN HINTED; East German Paper Displays Plan for 'Some Other Way' | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/church-head-warns-west.html | Church Head Warns West | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/chemical-concern-formed.html | Chemical Concern Formed | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/trading-sluggish-for-commodities-prices-for-potato-futures-decline.html | TRADING SLUGGISH FOR COMMODITIES; Prices for Potato Futures Decline 4 to 11 Points | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/exconvict-asserts-he-caused-disaster.html | EX-CONVICT ASSERTS HE CAUSED DISASTER | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/junior-golf-test-won-by-jerseyan-carton-on-70-leads-4-from-area.html | JUNIOR GOLF TEST WON BY JERSEYAN; Carton, on 70, Leads 4 From Area Into U.S. Tourney | True | By Lincoln A. Werden Special to the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/the-western-position.html | The Western Position | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/kew-gardens-stores-leased.html | Kew Gardens Stores Leased | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/defends-binghamton-plan-citys-mayor-reports-on-progress-of-urban.html | Defends Binghamton Plan; City's Mayor Reports on Progress of Urban Renewal Program | True | JOHN J. BURNS, Mayor, City of Binghamton. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/cornell-unit-sets-record.html | Cornell Unit Sets Record | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ron-cochran-quits-cbs-news-for-armstrong-theatre-post.html | Ron Cochran Quits C.B.S. News For 'Armstrong Theatre' Post | True | By Richard F. Shepard | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/wagner-demands-ouster-of-weiss-he-tells-school-board-that-deputy.html | WAGNER DEMANDS OUSTER OF WEISS; He Tells School Board That Deputy Superintendent Violated City Charter WAGNER DEMANDS OUSTER OF WEISS | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/capucci-seen-at-his-best-in-final-italian-showing.html | Capucci Seen at His Best In Final Italian Showing | True | By Patricia Peterson Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/device-whistles-to-warn-of-heart-surgery-peril.html | Device Whistles to Warn Of Heart Surgery Peril | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/president-appointed-for-new-eaton-division.html | President Appointed For New Eaton Division | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/contract-bridge-every-clue-is-important-in-playing-hand-dealt-in.html | Contract Bridge; Every Clue Is Important in Playing Hand Dealt in Tournament Bridge | True | By Albert H. Morehead | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/committees-held-a-senate-burden-mcclellan-finds-legislative-process.html | COMMITTEES HELD A SENATE BURDEN; McClellan Finds Legislative Process Hurt by Quantity | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/french-senator-killed.html | French Senator Killed | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/girls-sizes-added-in-the-9-to-12-range.html | Girls' Sizes Added In the 9 to 12 Range | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/financing-slated-by-pennsylvania-25-million-public-works-issue-due.html | FINANCING SLATED BY PENNSYLVANIA; 25 Million Public Works Issue Due on Aug. 8 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/martha-duvall-engaged-to-t-w-alexander-jr.html | Martha Duvall Engaged To T. W. Alexander Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/old-vic-to-open-visit-here-feb-5-britons-5th-us-tour-will-give.html | OLD VIC TO OPEN VISIT HERE FEB. 5; Britons' 5th U.S. Tour Will Give 3-Play Repertory | True | By Louis Calta | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/screen-chabrols-ledapicture-of-despair-at-the-little-carnegie.html | Screen: Chabrol's 'Leda';Picture of Despair at the Little Carnegie | True | By A.h. Weiler | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/two-secondaries-scheduled-today-american-photocopy-uris-shares.html | TWO SECONDARIES SCHEDULED TODAY; American Photocopy, Uris Shares Being Offered | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/astronauts-flight-is-reset-for-today-astronauts-trip-reset-for.html | Astronaut's Flight Is Reset for Today; ASTRONAUT'S TRIP RESET FOR TODAY | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/boxboard-makers-in-profits-drops-container-union-bag-and-federal.html | BOXBOARD MAKERS IN PROFITS DROPS; Container, Union Bag and Federal Show Declines | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/australia-picks-ny-consul.html | Australia Picks N.Y. Consul | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/first-funds-bill-voted.html | First Funds Bill Voted | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/quake-safeguards-discussed.html | Quake Safeguards Discussed | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/angels-beat-twins-41-1-lee-and-george-thomas-hit-homers-as-mcbride.html | ANGELS BEAT TWINS, 4-1; Lee and George Thomas Hit Homers as McBride Wins | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/appeal-is-argued-by-new-rochelle-schools-fear-protests-if-negroes.html | APPEAL IS ARGUED BY NEW ROCHELLE; Schools Fear Protests If Negroes Are Shifted | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/fanny-may-rates-reduced.html | Fanny May Rates Reduced | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/1078-hurt-in-traffic-police-here-also-report-8-killed-last-week.html | 1,078 HURT IN TRAFFIC; Police Here Also Report 8 Killed Last Week | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/rickover-proposes-air-force-abolition.html | RICKOVER PROPOSES AIR FORCE ABOLITION | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/senate-approves-hanford-apower-5436-vote-revives-proposal-to.html | SENATE APPROVES HANFORD A-POWER; 54-36 Vote Revives Proposal to Generate Electricity at Big New Reactor SENATE APPROVES HANFORD A-POWER | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/builder-leases-site-on-3d-ave-office-building-is-planned-10th-st.html | BUILDER LEASES SITE ON 3D AVE.; Office Building Is Planned -- 10th St. House Sold | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/workers-take-holiday-to-aid-idle-employes.html | Workers Take Holiday To Aid Idle Employes | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/cleric-hurt-in-auto-crash.html | Cleric Hurt in Auto Crash | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/iraq-plans-oil-company.html | Iraq Plans Oil Company | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/preacher-operates-a-oneman-foreignaid-plan-has-sent-shiploads-of-to.html | Preacher Operates a One-Man Foreign-Aid Plan; Has Sent Shiploads of Tools and Livestock to Korea Kentuckian's Latest Project Is Help for Arab Refugees | True | By Kennett Love | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ships-case-is-test-of-selfpolicing-us-board-is-asked-to-rule-on-new.html | SHIPS CASE IS TEST OF 'SELF-POLICING'; U.S. Board Is Asked to Rule on New Vogue in Industry | True | By Edward A. Morrow | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/site-in-jersey-bought-10story-apartment-house-planned-at-elizabeth.html | SITE IN JERSEY BOUGHT; 10-Story Apartment House Planned at Elizabeth | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-isidore-smullyan.html | MRS. ISIDORE SMULLYAN | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/triple-by-fox-tops-as-at-chicago-43.html | TRIPLE BY FOX TOPS A'S AT CHICAGO, 4-3 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/dorothea-goob-engaged-to-wed-c-f-carter-2d-mount-holyoke-alumna-and.html | Dorothea Goob Engaged to Wed C. F. Carter 2d; Mount Holyoke Alumna and Ex-Brown Student Planning Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/hod-eller-dies-cincinnati-pitcher-who-set-record-in-series-was-67.html | 'HOD' ELLER DIES; Cincinnati Pitcher Who Set Record in Series was 67 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/city-asks-action-in-water-strike-state-told-queens-walkout-causes-a.html | CITY ASKS ACTION IN WATER STRIKE; State Told Queens Walkout Causes a Fire Hazard | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/activities-are-scheduled-for-children-in-the-city.html | Activities Are Scheduled For Children In the City | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/friden-expanding-business-machines-concern-forms-british-company.html | FRIDEN EXPANDING; Business Machines Concern Forms British Company | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/texts-of-us-reply-to-soviet-note-on-berlin-and-of-1944-protocol-on.html | Texts of U.S. Reply to Soviet Note on Berlin and of 1944 Protocol on Germany | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/gary-player-defeats-palmer.html | Gary Player Defeats Palmer | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bill-would-extend-rights-unit.html | Bill Would Extend Rights Unit | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/rusks-son-weds-argentine-girl-david-20-and-daughter-of-physician.html | RUSK'S SON WEDS ARGENTINE GIRL; David, 20, and Daughter of Physician Married July 12 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/state-suspends-eight-lawyers-taxviolation-convictions-bring-court.html | STATE SUSPENDS EIGHT LAWYERS; Tax-Violation Convictions Bring Court Discipline | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-taylor-82-widow-of-judge-artist-and-fundaiser-dies-husband-on.html | MRS. TAYLOR, 82, WIDOW OF JUDGE; Artist and Fundaiser Dies; Husband on Kings Bench | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bus-cafe-chain-sees-ruin-in-integration.html | BUS CAFE CHAIN SEES RUIN IN INTEGRATION | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/eichman-admits-a-point-on-lidice-says-disposal-of-children-was.html | EICHMAN ADMITS A POINT ON LIDICE; Says Disposal of Children Was Referred to Him | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-angier-b-duke-dies-in-plane-crash-in-queens-with-2-other.html | Mrs. Angier B. Duke Dies in Plane Crash in Queens With 2 Other Society Women; Air Taxi Pilot Also Killed in Plunge Into Garden After Taking Off MRS. DUKE AND 3 DIE IN AIR CRASH | True | By Peter Kihss | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/weatherly-gains-first-triumph-in-larchmont-race-week-series-mercers.html | Weatherly Gains First Triumph In Larchmont Race Week Series; Mercer's Craft Victor Over Easterner by 75 Seconds in 12-Meter Event -- Jezebel Heads Internationals | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ed-reulbach-78-pitched-for-cubs-chicago-star-190513-dies-won-double.html | ED REULBACH, 78, PITCHED FOR CUBS; Chicago Star, 1905-13, Dies -- Won Double Shutout | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/2-of-new-havens-bond-issues-payable-now-trustees-assert-bonds.html | 2 of New Haven's Bond Issues Payable Now, Trustees Assert; BONDS PAYABLE, NEW HAVEN TOLD | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/moscow-denounces-note.html | Moscow Denounces Note | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/supplemental-capital-urged.html | 'Supplemental Capital' Urged | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/pillsbury-company.html | PILLSBURY COMPANY | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/stokely-van-camp.html | STOKELY-VAN CAMP | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/american-men-take-narrow-lead-over-west-germans-in-2day-track-meet.html | American Men Take Narrow Lead Over West Germans in 2-Day Track Meet.; U.S. AHEAD, 56-50, AFTER 10 EVENTS Hayes Jones Aids American Track Team, Which Likely Will Do Better Tonight | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sales-of-nations-store-chains-rose-28-for-first-half-of-61-increase.html | Sales of Nation's Store Chains Rose 2.8% for First Half of Yr1; Increase Compared With One of 4.6% for the '60 Period-6.4% Gain for June Was 13th in 14 Months CHAIN STORE SALES UP FOR HALF-YEAR | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/orderly-retreat-staged-by-stocks-motors-and-aircrafts-gain-volume.html | ORDERLY RETREAT STAGED BY STOCKS; Motors and Aircrafts Gain -- Volume Rises, but No Trend to Sell Is Seen AVERAGE FALLS 3 POINTS 744 Issues Show Declines and 275 Post Advances -- Rails Slide Sharply ORDERLY RETREAT STAGED BY STOCKS | True | By Burton Crane | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bees-buzz-downtown-and-end-up-in-river.html | Bees Buzz Downtown And End Up in River | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/iraqi-fervor-declines-crowds-mainly-unresponsive-at-revolutionary.html | IRAQI FERVOR DECLINES; Crowds Mainly Unresponsive at Revolutionary Celebrations | True | Special to The New York Times | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/revised-aid-plan-backed-in-senate-foreign-relations-unit-votes-to.html | REVISED AID PLAN BACKED IN SENATE; Foreign Relations Unit Votes to Limit Kennedy Proposals | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/200-attend-rites-for-macy-in-slip-many-political-figures-pay.html | 200 ATTEND RITES FOR MACY IN SLIP; Many Political Figures Pay Tribute to G.O.P. Leader | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/big-gains-posted-by-jersey-utility.html | BIG GAINS POSTED BY JERSEY UTILITY | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/music-krips-beethoven-8500-at-stadium-hear-annual-cycle-begin.html | Music; Krips' Beethoven; 8,500 at Stadium Hear Annual Cycle Begin | True | By Ross Parmenter | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/president-meets-with-joint-chiefs-calls-security-council-today-on.html | PRESIDENT MEETS WITH JOINT CHIEFS; Calls Security Council Today on Berlin Arms Build-Up — Cost Is 4.3 Billion Kennedy Meets With Joint Chiefs On Build-Up for the Berlin Crisis | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/czechs-protest-us-flight.html | Czechs Protest U.S. Flight | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/gromyko-and-mccloy-confer.html | Gromyko and McCloy Confer | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lightning-kills-two-golfers.html | Lightning Kills Two Golfers | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/vincent-gallogly-fiance-of-frances-sara-denn.html | Vincent Gallogly Fiance Of Frances Sara Denn | True | Special to The New York Times | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/scraps-copper-price-cut.html | Scraps Copper Price Cut | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bonds-overthecounter-corporates-and-us-list-strong-and-active-but.html | Bonds: Over-the-Counter Corporates and U.S. List Strong and Active; BUT RAILS DECLINE ON THE BIG BOARD Several Issues of Eastern Roads Reach Lows -- Shell Offering Well Received | True | By Paul Heffernan | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/liner-saves-freighter-crew.html | Liner Saves Freighter Crew | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/profit-marks-set-by-rj-reynolds-sales-for-quarter-and-six-months.html | PROFIT MARKS SET BY R.J. REYNOLDS; Sales for Quarter and Six Months Also New Highs COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/us-attorney-resigns-jersey-incumbent-makes-way-for-successor.html | U.S. ATTORNEY RESIGNS; Jersey Incumbent Makes Way for Successor | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/store-chain-names-buyer.html | Store Chain Names Buyer | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/anita-seligman-engaged.html | Anita Seligman Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/cooked-beets.html | Cooked Beets | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-john-sklar-has-son.html | Mrs. John Sklar Has Son | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/advertising-rules-for-retail-promotions.html | Advertising; Rules for Retail Promotions | True | By Peter Bart | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/a-phi-beta-kappa-returns-her-prize-doesnt-need-100.html | A Phi Beta Kappa Returns Her Prize; Doesn't Need $100 | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/iraqi-peasants-sing-and-cheer-as-premier-distributes-land.html | Iraqi Peasants Sing and Cheer As Premier Distributes Land | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/vienna-tries-nazi-commander.html | Vienna Tries Nazi Commander | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/roberson-joins-pro-eleven.html | Roberson Joins Pro Eleven | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/braves-stop-reds-in-wild-game-128-5-stolen-bases-in-inning-10-walks.html | BRAVES STOP REDS IN WILD GAME, 12-8; 5 Stolen Bases in Inning, 10 Walks Mark Contest | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/legion-post-here-elects.html | Legion Post Here Elects | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/industrials-rally-on-london-market-blue-chips-lead-rally-in-london.html | Industrials Rally On London Market; BLUE CHIPS LEAD RALLY IN LONDON | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/slum-landlords-get-jail-threat-84th-st-group-is-told-city-will.html | SLUM LANDLORDS GET JAIL THREAT; 84th St. Group Is Told City Will Watch 'Like a Hawk' in Clean-Up Drive SLUM LANDLORDS GET JAIL THREAT | True | By John Sibley | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/shrewd-tunisian-chief-habib-bourguiba.html | Shrewd Tunisian Chief; Habib Bourguiba | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/metropolitan-club-welcomes-a-negro.html | METROPOLITAN CLUB WELCOMES A NEGRO | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/charlotte-schools-told-to-integrate.html | CHARLOTTE SCHOOLS TOLD TO INTEGRATE | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/simple-elegance-traditional-for-the-autumn-bride-classic-lines.html | Simple Elegance Traditional for the Autumn Bride; Classic Lines Prevail in Store's Designs | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/2-mantle-homers-spark-53-victory-mickey-moves-into-tie-with-maris.html | 2 MANTLE HOMERS SPARK, 5-3 VICTORY; Mickey Moves Into Tie With Maris for Clout Honors at 35 as Yanks Win | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/airport-measure-gains-fiveyear-federal-program-backed-by-senate.html | AIRPORT MEASURE GAINS; Five-Year Federal Program Backed by Senate Unit | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/macmillan-is-cautious.html | Macmillan Is Cautious | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mead-corp-and-m-lowenstein-join-in-textile-research-effort.html | Mead Corp. and M. Lowenstein Join in Textile Research Effort | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/halberg-3mile-victor-dublin-time-of-13116-within-second-of-world.html | HALBERG 3-MILE VICTOR; Dublin Time of 13:11.6 Within Second of World Record | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/iran-bars-mossadegh-rally.html | Iran Bars Mossadegh Rally | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bank-asks-shift-in-reserve-rule-federation-seeks-widened-country.html | BANK ASKS SHIFT IN RESERVE RULE; Federation Seeks Widened 'Country' Classification | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/us-stepping-up-its-aid-to-saigon-accord-is-reached-on-wide-program.html | U.S. STEPPING UP ITS AID TO SAIGON; Accord Is Reached on Wide Program to Fight Reds | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/blood-donations-set-legion-post-hospital-and-insurance-concern-on.html | BLOOD DONATIONS SET; Legion Post, Hospital and Insurance Concern on List | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/parulski-of-poland-world-foil-winner.html | PARULSKI OF POLAND WORLD FOIL WINNER | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-mghie-gains-a-4and2-victory-mrs-choate-also-advances-in-tri.html | MRS. M'GHIE GAINS A 4-AND-2 VICTORY; Mrs. Choate Also Advances in Tri-County Golf | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/warburg-replies-on-germany.html | Warburg Replies on Germany | True | JAMES P. WARBURG. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/commercial-paper-up-total-outstanding-in-june-far-above-1960-level.html | COMMERCIAL PAPER UP; Total Outstanding in June Far Above 1960 Level | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/labor-aide-is-approved.html | Labor Aide Is Approved | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/employes-names-appropriate.html | Employe's Names Appropriate | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lefkowitz-tours-slums-in-harlem-vows-cleanup-and-puts-blame-on.html | LEFKOWITZ TOURS SLUMS IN HARLEM; Vows Clean-Up and Puts Blame on Wagner | True | By Marjorie Hunter | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/uar-arrests-six-as-spies.html | U.A.R. Arrests Six as Spies | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/arabian-american-oil-promotes-legal-aide.html | Arabian American Oil Promotes Legal Aide | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/impasse-on-laos-appears-at-end-harriman-plan-said-to-lead-to-accord.html | IMPASSE ON LAOS APPEARS AT END; Harriman Plan Said to Lead to Accord at Geneva | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/russell-e-oakes.html | RUSSELL E. OAKES | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/goldwater-hails-newburgh-plan-as-welfare-ideal-for-all-cities.html | Goldwater Hails Newburgh Plan As Welfare Ideal for All Cities; Goldwater Hails Newburgh Plan As Welfare Ideal for All Cities | True | By United Press International. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/the-john-mohrs-have-son.html | The John Mohrs Have Son | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/kentucky-gets-esso-brand.html | Kentucky Gets Esso Brand | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/murchisons-make-ids-board-shifts-victors-in-alleghany-fight-revamp.html | MURCHISONS MAKE I.D.S. BOARD SHIFTS; Victors in Alleghany Fight Revamp Directorate of Controlled Concern MEMBERSHIP EXPANDED Similar Move Understood to Be Planned for the New York Central MURCHISONS MAKE I.D.S. BOARD SHIFTS | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/house-unit-backs-farm-aid-changes-bill-seeks-surplus-cuts-bans.html | HOUSE UNIT BACKS FARM AID CHANGES; Bill Seeks Surplus Cuts -- Bans Kennedy Proposals | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lincoln-center-lists-seat-gifts-endowments-for-chairs-at-1000000.html | LINCOLN CENTER LISTS SEAT GIFTS; Endowments for Chairs at $1,000,000, Half of Goal | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/2-of-amas-aides-challenge-its-fight-on-drugpolicing-bill.html | 2 of A.M.A.'s Aides Challenge Its Fight on Drug-Policing Bill; 'Extravagant' Claims Laid to Companies --- Dr. Larson Sees Kefauver 'Slur' | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/huge-concrete-arch-dam-near-completion-in-iran.html | Huge Concrete Arch Dam Near Completion in Iran | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/jewish-claim-period-extended.html | Jewish Claim Period Extended | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-anna-rosenberg.html | MRS. ANNA ROSENBERG | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/richards-rejects-jobs-orioles-are-only-team-he-is-willing-to-manage.html | RICHARDS REJECTS JOBS; Orioles Are Only Team He Is Willing to Manage | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/june-personal-income-at-peak-rise-in-month-was-35-billion.html | June Personal Income at Peak; Rise in Month Was 3.5 Billion | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/can-company-builds-plant.html | Can Company Builds Plant | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/austria-deplores-alto-adige-force-urges-italy-and-terrorists-to-use.html | AUSTRIA DEPLORES ALTO ADIGE FORCE; Urges Italy and Terrorists to Use Peaceful Procedures By M.S. HANDLER | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/geoffrey-hawkes-music-publisher-66.html | GEOFFREY HAWKES, MUSIC PUBLISHER, 66 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/law-graduates-cited-lefkowitz-picks-three-honor-students-as.html | LAW GRADUATES CITED; Lefkowitz Picks Three Honor Students as Apprentices | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/boy-rejoins-family-in-us.html | Boy Rejoins Family in U.S. | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/substandard-farm-wages.html | Substandard Farm Wages | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/school-aid-defeat.html | School Aid: Defeat | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ikeda-puts-rivals-in-tokyo-cabinet-premier-forms-government-of.html | IKEDA PUTS RIVALS IN TOKYO CABINET; Premier Forms 'Government of Heavyweights' in Shift | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/milestone-at-refinery-tidewater-oil-unit-handles-2000000000th-barrel.html | MILESTONE AT REFINERY; Tidewater Oil Unit Handles 200,000,000th Barrel | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/earnings-of-american-motors-off-sharply-from-60-quarter.html | Earnings of American Motors Off Sharply From '60 Quarter | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/united-funds.html | UNITED FUNDS | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/american-cable-agrees-to-merge-will-become-unit-of-itt-if.html | AMERICAN CABLE AGREES TO MERGE; Will Become Unit of I.T.&.T. if Stockholders Approve | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/device-simulates-abombs-effects-reactor-produces-radiation-without.html | DEVICE SIMULATES A-BOMB'S EFFECTS; Reactor Produces Radiation Without Heat and Blast | True | By Gene Smith | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/robertshawfulton-controls.html | Robertshaw-Fulton Controls | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/un-plea-weighed.html | U.N. Plea Weighed | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/house-unit-backs-reorganizing-of-federal-maritime-agencies-industry-.html | House Unit Backs Reorganizing Of Federal Maritime Agencies; Industry Hopes Set Back by 14-11 Vote -- Opposition Sees Danger in Placing Subsidy Awards in One Office | True | By George Horne | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/cards-subdue-cubs-83-and-75-white-ties-49year-batting-record-set-by.html | CARDS SUBDUE CUBS, 8-3 AND 7-5; White Ties 49-Year Batting Record Set by Cobb | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/kennedy-sends-condolences.html | Kennedy Sends Condolences | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/erik-wettergren-swedish-director.html | ERIK WETTERGREN, SWEDISH DIRECTOR | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/slur-laid-to-kefauver.html | 'Slur' Laid to Kefauver | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/talks-race-clock-in-pan-am-dispute-engineers-free-to-strike-at.html | TALKS RACE CLOCK IN PAN AM DISPUTE; Engineers Free to Strike at Midnight -- Parley Called | True | By Edward Hudson | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/leather-production-gains.html | Leather Production Gains | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/hunt-for-students-in-cave-is-pressed.html | HUNT FOR STUDENTS IN CAVE IS PRESSED | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/chamber-in-congo-to-convene-today-ileo-says-parliament-may-produce.html | CHAMBER IN CONGO TO CONVENE TODAY; Ileo Says Parliament May Produce United Regime | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/helicopter-altitude-mark-set.html | Helicopter Altitude Mark Set | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/officials-to-assess-reaction.html | Officials to Assess Reaction | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/voting-machines-after-all.html | Voting Machines After All | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ibm-advances-executive.html | I.B.M. Advances Executive | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/harry-forsyth-dead-retired-trustee-of-seamens-bank-for-savings-was.html | HARRY FORSYTH DEAD; Retired Trustee of Seamen's Bank for Savings Was 77 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-eisenhower-visits-home.html | Mrs. Eisenhower Visits Home | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/dc8-reports-cite-hydraulic-system.html | DC-8 REPORTS CITE HYDRAULIC SYSTEM | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/west-side-cleanup-doubted.html | West Side Clean-Up Doubted | True | L.F. BOKER DOYLE. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/washington-with-rusk-and-bowles-in-darkest-foggy-bottom.html | Washington; With Rusk and Bowles in Darkest Foggy Bottom | True | By James Reston | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/two-bank-aides-promoted.html | Two Bank Aides Promoted | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sherman-regime-bringing-new-look-to-giants-changes-mark-drills-in.html | Sherman Regime Bringing New Look to Giants; Changes Mark Drills in Fairfield Camp of Local Eleven | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bill-kuntz-leader-in-ike-golf-on-141.html | BILL KUNTZ LEADER IN IKE GOLF ON 141 | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/enemies-of-bowles-assailed-by-clark.html | ENEMIES OF BOWLES ASSAILED BY CLARK | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/john-j-garrity-dead-former-manager-for-shubert-theatres-and-for.html | JOHN J. GARRITY DEAD; Former Manager for Shubert Theatres and for Stars | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/american-foundries.html | AMERICAN FOUNDRIES | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/russians-quit-us-film-find-sunrise-at-campobello-boring-many-walk.html | RUSSIANS QUIT U.S. FILM; Find 'Sunrise at Campobello' Boring -- Many Walk Out | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/snarls-forecast-on-queens-roads-moses-says-arterial-work-for-64.html | SNARLS FORECAST ON QUEENS ROADS; Moses Says Arterial Work for '64 Fair Will Create Jams for Three Years VAN WYCK JOB STARTS Delays Are Minor Now, but Motorists Are Warned They Will Grow in Fall | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sheraton-corp-promotes-aides.html | Sheraton Corp. Promotes Aides | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/food-news-how-a-cook-keeps-cool.html | Food News: How a Cook Keeps Cool | True | By June Owen | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/troops-clash-in-katanga.html | Troops Clash in Katanga | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/franklin-national-seeks-bank-sites-space-here-eyed-by-franklin-bank.html | Franklin National Seeks Bank Sites; SPACE HERE EYED BY FRANKLIN BANK | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/recommendations-drafted.html | Recommendations Drafted | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/steel-producer-covers-divided-youngstown-clears-amount-for-first.html | STEEL PRODUCER COVERS DIVIDED; Youngstown Clears Amount for First Time in Year | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/paperboard-output-gained-during-week.html | PAPERBOARD OUTPUT GAINED DURING WEEK | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/susan-withers-is-future-bride-of-a-physician-alumna-of-virginia-and.html | Susan Withers Is Future Bride Of a Physician; Alumna of Virginia and Dr. James C. Taylor Become Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sidelights-gas-men-taking-research-step.html | Sidelights; Gas Men Taking Research Step | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/gains-recorded-for-most-grains-corn-is-the-only-loser-july-soybeans.html | GAINS RECORDED FOR MOST GRAINS; Corn Is the Only Loser -- July Soybeans Strong | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/charter-change-asked-west-indies-islands-would-have-uniform-systems.html | CHARTER CHANGE ASKED; West Indies Islands Would Have Uniform Systems | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/general-airport-asked-at-mitchel-faa-urges-nassau-county-to-operate.html | GENERAL AIRPORT ASKED AT MITCHEL; F.A.A. Urges Nassau County to Operate Public Field for Light Planes CHIEF STRESSES NEED Halaby's View Runs Counter to Moses Plan for Use of Former Base | True | By Roy R. Silver Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/britain-to-bolster-pound-by-draft-on-world-fund-britain-to-draw.html | Britain to Bolster Pound By Draft on World Fund; BRITAIN TO DRAW WORLD FUND AID | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/c-a-millspaugh-52-poet-and-novelist.html | C. A. MILLSPAUGH, 52, POET AND NOVELIST | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/first-building-planned-under-new-zone-law.html | First Building Planned Under New Zone Law | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ayub-praises-us-before-flying-home.html | AYUB PRAISES U.S. BEFORE FLYING HOME | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/kind-wharton.html | Kind -- Wharton | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/91degree-day-ranks-as-4th-hottest-of-year.html | 91-Degree Day Ranks As 4th Hottest of Year | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bronx-melee-laid-to-turf-dispute-youth-board-and-police-act-to-ease.html | BRONX MELEE LAID TO 'TURF' DISPUTE; Youth Board and Police Act to Ease Gang Tensions | True | By Philip Benjamin | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/pirates-sign-new-yorker-18.html | Pirates Sign New Yorker, 18 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/other-sales-mergers-elastic-stop-nut-corp.html | OTHER SALES, MERGERS; Elastic Stop Nut Corp. | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/film-official-named.html | Film Official Named | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sonneborn-chemical-elects.html | Sonneborn Chemical Elects | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/british-approve-notes-on-berlin-as-a-firm-preliminary-position.html | British Approve Notes on Berlin As a Firm Preliminary Position | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/hope-gibson-betrothed-to-andrew-s-dempsey.html | Hope Gibson Betrothed To Andrew S. Dempsey | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/cotton-futures-generally-fall-far-months-show-big-dips-only-old.html | COTTON FUTURES GENERALLY FALL; Far Months Show Big Dips -- Only Old October Up | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/wide-inquiry-set-on-auto-frauds-hults-says-all-charges-of-bribery.html | WIDE INQUIRY SET ON AUTO FRAUDS; Hults Says All Charges of Bribery Will Be Studied | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/pentagon-tightens-its-code-of-ethics.html | PENTAGON TIGHTENS ITS CODE OF ETHICS | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/track-study-assured-governor-promises-careful-scrutiny-of-merger.html | TRACK STUDY ASSURED; Governor Promises 'Careful Scrutiny' of Merger Plan | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/canada-unemployment-drops.html | Canada Unemployment Drops | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/protest-is-slated-on-new-haven-tax.html | PROTEST IS SLATED ON NEW HAVEN TAX | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/carrier-essex-leads-force-of-ships-and-sailors-to-manhattans-shore.html | Carrier Essex Leads Force of Ships and Sailors to Manhattan's Shore | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/golf-group-barred-new-britain-closes-links-to-club-in-bias-dispute.html | GOLF GROUP BARRED; New Britain Closes Links to Club in Bias Dispute | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/broad-st-investing.html | BROAD ST. INVESTING | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/arrendo-upsets-mark-60-61-bartzen-beats-golden-in-3-sets.html | Arrendo Upsets Mark, 6-0, 6-1; Bartzen Beats Golden in 3 Sets | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/court-more-urged.html | Court More Urged | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/house-on-concourse-acquired-in-bronx.html | HOUSE ON CONCOURSE ACQUIRED IN BRONX | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/kennedy-first-6-months-an-analysis-of-how-the-president-has-fared.html | Kennedy: First 6 Months; An Analysis of How the President Has Fared With Domestic Program | True | By James Reston Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/2-thugs-loot-li-home-get-15000-in-gems-and-cash-after-using.html | 2 THUGS LOOT L.I. HOME; Get $15,000 in Gems and Cash After Using Delivery Ruse | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/fauths-crew-wins-junior-sailing-final.html | FAUTH'S CREW WINS JUNIOR SAILING FINAL | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/foreign-affairs-forgery-as-a-cold-war-weapon.html | Foreign Affairs; Forgery as a Cold War Weapon | True | By C.I. Sulzberger | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/issue-in-birth-control-law.html | Issue in Birth Control Law | True | H. JON GEIS. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/democrats-given-use-of-machines-for-primary-vote-election-board.html | DEMOCRATS GIVEN USE OF MACHINES FOR PRIMARY VOTE; Election Board Reverses Its Stand, Pointing to Large Party Enrollment OTHERS TO GET BALLOTS City to Be Asked to Acquire 5,000 New Tabulators During Coming Year Democrats in City Are Given Use of Machines for Primary | True | By Clayton Knowles | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/6-european-leaders-agree-on-political-cooperation-6-chiefs-advance.html | 6 European Leaders Agree on Political Cooperation; 6 CHIEFS ADVANCE EUROPEANS UNITY | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/argentina-tied-up-by-general-strike.html | ARGENTINA TIED UP BY GENERAL STRIKE | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mayor-proposes-party-reforms-urges-democratically-run-clubs-to.html | MAYOR PROPOSES PARTY REFORMS; Urges Democratically Run Clubs to Serve Public | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/fire-losses-up-248-in-june.html | Fire Losses Up 24.8% in June | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/shattuck-denn-mining-elects-new-president.html | Shattuck Denn Mining Elects New President | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sketches-of-3-women-killed-in-crash.html | Sketches of 3 Women Killed in Crash | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/fleming-halsey.html | Fleming -- Halsey | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sports-of-the-times-no-votes-please.html | Sports of The Times; No Votes, Please | No | By John Drebinger | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/brooklyn-house-sold-deal-on-rockaway-parkway-siegel-st-plant-leased.html | BROOKLYN HOUSE SOLD; Deal on Rockaway Parkway -- Siegel St. Plant Leased | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sixstory-house-in-astoria-deal-operators-get-30th-st-unit-sale-at.html | SIX-STORY HOUSE IN ASTORIA DEAL; Operators Get 30th St. Unit -- Sale at Long Beach | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/gi-threw-acid-in-own-face.html | G.I. Threw Acid in Own Face | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/william-st-fund-raises-net-assets-june-30-share-value-1444-against.html | WILLIAM ST. FUND RAISES NET ASSETS; June 30 Share Value $14.44, Against $12.60 Year Ago | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/herbert-g-pell-diplomat-dead-father-of-senator-served-in-portugal.html | HERBERT G. PELL, DIPLOMAT, DEAD; Father of Senator Served in Portugal and Hungary | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/transport-news-terms-of-pact-set-hellenic-office-workers-to-get.html | TRANSPORT NEWS; TERMS OF PACT SET; Hellenic Office Workers to Get $5.50-a-Week Raise | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/palsy-unit-to-gain-at-sept-21-dance.html | Palsy Unit to Gain At Sept. 21 Dance | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/text-of-mayors-statement-on-politics.html | Text of Mayor's Statement on Politics | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/a-priest-blesses-menagerie-here-churchs-garden-resembles-annex-of.html | A PRIEST BLESSES MENAGERIE HERE; Church's Garden Resembles Annex of Noah's Ark | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/nancy-greene-is-bride-of-john-aloysius-kelly.html | Nancy Greene Is Bride Of John Aloysius Kelly | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/james-woodhouse-jr.html | JAMES WOODHOUSE JR. | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/employment-cuts-seen-on-rail-deal.html | EMPLOYMENT CUTS SEEN ON RAIL DEAL | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/reminder-on-red-forces.html | Reminder on Red Forces | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/detroit-toppled-in-tenth-8-to-7-orioles-set-back-tigers-on-home-run.html | DETROIT TOPPLED IN TENTH, 8 TO 7; Orioles Set Back Tigers on Home Run by Gentile | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/satisfaction-in-bonn.html | Satisfaction in Bonn | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/cooke-gets-nyac-post.html | Cooke Gets N.Y.A.C. Post | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/r-k-turner-engineer-is-dead-union-carbide-officer-was-59.html | R. K. Turner, Engineer, Is Dead; Union Carbide Officer Was 59 | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lefkowitz-cites-record-gop-candidate-affirms-his-political.html | Lefkowitz Cites Record; G.O.P. Candidate Affirms His Political Independence | True | LOUIS J. LEFKOWITZ, Attorney General, State of New l York. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/fischer-turns-back-reshevsky-in-chess.html | FISCHER TURNS BACK RESHEVSKY IN CHESS | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/myron-kaufman-to-wed-june-lynn-lynn-tave-aug-5.html | Myron Kaufman to Wed June Lynn Tave Aug 5 | True | Special to The New York Times | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/farm-income-shows-rise.html | Farm Income Shows Rise | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/senator-cooper-has-surgery.html | Senator Cooper Has Surgery | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/tension-increases.html | Tension Increases | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lending-of-16-ships-authorized.html | Lending of 16 Ships Authorized | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sports-car-drivers-to-race-for-cash-in-west-new-pro-circuit-is.html | Sports Car Drivers to Race for Cash in West; New Pro Circuit Is Formed by Denver, Coast Groups Program Will Open Oct. 1 -- Purse of $50,000 Listed | True | By Frank M. Blunk | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/jack-r-kupsick.html | JACK R. KUPSICK | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/distrust-marks-scene.html | Distrust Marks Scene | True | By Paul Hoffmann Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/certainteed-promotes-aide.html | Certain-teed Promotes Aide | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/wood-field-and-stream-in-which-a-princeton-orange-lure-brings-a.html | Wood, Field and Stream; In Which a 'Princeton Orange' Lure Brings Disaster to a Batch of Blues | True | By Michael Strauss Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/un-race-issue-debate-asked.html | U.N. Race Issue Debate Asked | True | Special to The New York Times | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/seoul-spurs-economy-junta-plans-to-overcome-swelling-unemployment.html | SEOUL SPURS ECONOMY; Junta Plans to Overcome Swelling Unemployment | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/corrects-latin-phrase.html | Corrects Latin Phrase | True | GEORGE MINDEN. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/eleanor-l-duval-becomes-affianced.html | Eleanor L. Duval Becomes Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/film-to-explore-relief-problems-inhabitants-novel-about-welfare-to.html | FILM TO EXPLORE RELIEF PROBLEMS; 'Inhabitants,' Novel About Welfare, to Be Screened | True | By Eugene Archer | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bowles-going-to-cyprus-talks.html | Bowles Going to Cyprus Talks | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/british-envoy-terms-unity-vital.html | British Envoy Terms Unity Vital | True | Special to The New York Times | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/donald-weisman-a-pediatricin-53-westchester-physician-dies-was.html | DONALD WEISMAN, A PEDIATRICIN, 53; Westchester Physician Dies -- Was Bridge Master | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-borough-president.html | Mrs. Borough President | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/red-sox-down-indians-92-with-aid-of-geigers-2-clouts.html | Red Sox Down Indians, 9-2, With Aid of Geiger's 2 Clouts | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/philip-smith.html | PHILIP SMITH | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/tourism-director-is-named.html | Tourism Director Is Named | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/big-shell-issue-placed-on-sale-200000000-of-debentures-offered.html | BIG SHELL ISSUE PLACED ON SALE; $200,000,000 of Debentures Offered Today at 99 3/4 to Yield About 4.64% | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/inflation-feared-by-gm-and-ford-companies-warn-on-union-wagerise.html | INFLATION FEARED BY G.M. AND FORD; Companies Warn on Union Wage-Rise Demands | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/new-york-air-brake.html | New York Air Brake | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/aircraft-concern-shows-rise-in-net.html | AIRCRAFT CONCERN SHOWS RISE IN NET | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/nagles-137-leads-french-open-golf-australian-pro-3-under-par-with.html | NAGLE'S 137 LEADS FRENCH OPEN GOLF; Australian Pro 3 Under Par With Second-Round 69 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/chaplain-of-senate-hurt-as-wall-falls.html | CHAPLAIN OF SENATE HURT AS WALL FALLS | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lefkowitz-takes-newburgh-action-assigns-his-top-aide-after-board.html | LEFKOWITZ TAKES NEWBURGH ACTION; Assigns His Top Aide After Board Asks Legal Step | True | By Foster Haileyspecial To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/soviet-gives-reply-to-airroute-plan.html | SOVIET GIVES REPLY TO AIR-ROUTE PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/russians-subdue-us-in-weightlifting-43.html | RUSSIANS SUBDUE U.S. IN WEIGHTLIFTING, 4-3 | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/4-city-sirens-fail-test-729-others-respond-to-july-airraid-defense.html | 4 CITY SIRENS FAIL TEST; 729 Others Respond to July Air-Raid Defense Drill | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ohio-sales-taxes-widened.html | Ohio Sales Taxes Widened | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/seeman-bros-advances-manager-of-personnel.html | Seeman Bros. Advances Manager of Personnel | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sunspot-affects-british-radio.html | Sunspot Affects British Radio | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/city-firemen-prove-playing-with-fire-is-yes-dangerous.html | City Firemen Prove 'Playing' With Fire Is, Yes, Dangerous | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/streamlining-the-nlrb.html | Streamlining the N.L.R.B. | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/balaguer-invites-oas-to-return-dominican-welcomes-inquiry-to-help.html | BALAGUER INVITES O.A.S. TO RETURN; Dominican Welcomes Inquiry to Help Lift Sanctions | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/rayonier-inc.html | RAYONIER, INC. | True | | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-19 | 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/us-warns-soviet-it-will-defend-rights-in-berlin-firm-reply-to.html | U.S. WARNS SOVIET IT WILL DEFEND RIGHTS IN BERLIN; Firm Reply to Khrushchev Demand for Peace Treaty Assails Threat to City ALLIES SUPPORT STAND Note Challenges Moscow to Negotiate Issue on Basis of Self-Determination U.S. WARNS SOVIET ON BERLIN RIGHTS | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426503 | RE0000426503 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/four-westport-youths-operating-radio-station-run-with-fcc-approval.html | Four Westport Youths Operating Radio Station; Run With F.C.C. Approval, It Provides Music and News | True | By Richard H. Parke Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/threeyear-plan-for-bolivia.html | Three-Year Plan for Bolivia | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/cafes-in-village-fined-on-licenses-5-coffee-house-operators-told-to.html | CAFES IN 'VILLAGE' FINED ON LICENSES; 5 Coffee House Operators Told to Pay $700 for Lack of Cabaret Permits LAWYER FEARS IMPACT Assemblyman Lane Warns That Entertainment Will End and Spots Close | True | By Oscar Godbout | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/southerners-map-political-action-dissident-governors-meet-on.html | SOUTHERNERS MAP POLITICAL ACTION; Dissident Governors Meet on Organizing Conservatives | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bank-to-pay-5-in-stock.html | Bank to Pay 5% in Stock | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/philanthropic-league-plans-fete-on-dec-3.html | Philanthropic League Plans Fete on Dec. 3 | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/russians-uneasy-over-berlin-risk-show-increasing-awareness-of-war.html | RUSSIANS UNEASY OVER BERLIN RISK; Show Increasing Awareness of War Threat if Dispute Slips Out of Control RUSSIANS UNEASY OVER BERLIN RISKS | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/scarsdale-man-dies-in-britain.html | Scarsdale Man Dies in Britain | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/volunteers-on-march.html | Volunteers on March | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/walter-hoesel-to-wed-katharine-k-desmond.html | Walter Hoesel to Wed Katharine K. Desmond | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/planners-press-wider-fulton-st-commission-warns-the-city-of.html | PLANNERS PRESS WIDER FULTON ST.; Commission Warns the City of Prohibitive Cost Later | True | By Charles G. Bennett | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/funeral-service-held-for-ty-cobb-shalk-and-mickey-cochane-are-among.html | FUNERAL SERVICE HELD FOR TY COBB; Shalk and Mickey Cochane Are Among 150 at Rites | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/music-glorious-evening-at-stadium-krips-leads-second-beethoven.html | Music: Glorious Evening at Stadium; Krips Leads Second Beethoven Program Moisetwitsch Soloist in the 'Emperor' | | By Alan Rich | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kit-guard-is-dead-film-actor-was-67.html | KIT GUARD IS DEAD; FILM ACTOR WAS 67 | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/belle-sutton.html | BELLE SUTTON | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rights-unit-extended-house-unit-votes-to-continue-commission-until.html | RIGHTS UNIT EXTENDED; House Unit Votes to Continue Commission Until 1963 | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/for-ending-division-of-berlin.html | For Ending Division of Berlin | True | THEODORE WINNERS | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/barnett-buddish.html | BARNETT BUDDISH | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/savings-rose-in-june-at-states-thrift-units.html | Savings Rose in June At State's Thrift Units | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/state-gives-more-time.html | State Gives More Time | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sahl-on-tv-program-for-british-debut.html | SAHL ON TV PROGRAM FOR BRITISH DEBUT | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/darrows-career-to-be-dramatized-defender-of-the-lost-set-for.html | DARROW'S CAREER TO BE DRAMATIZED; ' Defender of the Lost' Set for Broadway in Fall | True | By Louis Calta | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/air-crash-kills-4-in-ohio.html | Air Crash Kills 4 in Ohio | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/tunisians-shelling-air-base.html | Tunisians Shelling Air Base | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/tunisia-and-french-units-exchange-fire-at-bizerte-chutists.html | TUNISIA AND FRENCH UNITS EXCHANGE FIRE AT BIZERTE; CHUTISTS REINFORCE BASE; CANNON IN ACTION Command Post Struck -- 30 French and 6 Tunisians Wounded FIGHTING ERUPTS AT BIZERTE BASE | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/monsanto-profit-below-60-levels-income-for-3-and-6-months-to-june-3.html | MONSANTO PROFIT BELOW '60 LEVELS; Income for 3 and 6 Months to June 30 Off, Despite Record Volumes | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/austin-notley.html | Austin -- Notley | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/tunisian-sees-un-chief.html | Tunisian Sees U.N. Chief | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bulgaria-to-revalue-money.html | Bulgaria to Revalue Money | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/adaptation-of-cozzens-novel-at-the-capitolzimbalist-lana-turner-and.html | Adaptation of Cozzens' Novel at the Capitol;Zimbalist, Lana Turner and Robards Top Cast | True | By A.h. Weiler | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/president-to-ask-allies-to-support-berlin-measures-common-action-by.html | PRESIDENT TO ASK ALLIES TO SUPPORT BERLIN MEASURES; Common Action by Members of NATO Sought -- U.S. Reviews Military Plans PRESIDENT TO ASK BACKING OF ALLIES | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/france-blames-tunisians-for-outbreak-of-fighting-french-say-tunis.html | France Blames Tunisians For Outbreak of Fighting; FRENCH SAY TUNIS STARTED FIGHTING | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sugar-study-rejected.html | Sugar Study Rejected | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/indians-turn-back-red-sox-by-41-98.html | INDIANS TURN BACK RED SOX BY 4-1, 9-8 | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/air-record-is-out-of-westbury-trot-field-is-limited-to-eight-for.html | AIR RECORD IS OUT OF WESTBURY TROT; Field Is Limited to Eight for $40,000 Race Saturday | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/power-plants-closing-niagara-mohawk-will-take-state-authority.html | POWER PLANTS CLOSING; Niagara Mohawk Will Take State Authority Current | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/national-gypsum-will-expand-its-big-cement-mill.html | National Gypsum Will Expand Its Big Cement Mill | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/issues-of-utility-on-market-today-northwest-gas-bonds-and-shares-to.html | ISSUES OF UTILITY ON MARKET TODAY; Northwest Gas Bonds and Shares to Be Offered | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/new-car-deliveries-dip.html | New Car Deliveries Dip | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/radio-charts-human-digestion-in-new-advance-in-diagnostics.html | Radio Charts Human Digestion In New Advance in Diagnostics | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/senators-drop-affidavit-in-schoolloan-measure.html | Senators Drop Affidavit In School-Loan Measure | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/2-oriole-homers-down-tigers-42-gentile-foiles-connect-off-bunning.html | 2 ORIOLE HOMERS DOWN TIGERS, 4-2; Gentile, Foiles Connect Off Bunning -- Fisher Wins | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/urges-school-bill-support.html | Urges School Bill Support | True | H.A. DALE | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kathleen-dowlings-troth.html | Kathleen Dowling's Troth | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/us-court-will-rule-on-film-blacklist.html | U.S. COURT WILL RULE ON FILM 'BLACKLIST' | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/newburgh-football.html | Newburgh Football | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/duluth-missabe-road-elects.html | Duluth, Missabe Road Elects | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/merger-of-the-osborne-trust-co-into-valley-national-is-voted.html | Merger of the Osborne Trust Co. Into Valley National Is Voted; SUBURBAN BANKS AGREE TO MERGE | True | By Albert L. Kraus | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/us-planning-to-sell-surplus-tin-in-august.html | U.S. Planning to Sell Surplus Tin in August | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/douglas-aircraft.html | DOUGLAS AIRCRAFT | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/brooklynites-gripe-as-wagner-listens.html | BROOKLYNITES GRIPE AS WAGNER LISTENS | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mayor-ousts-buckley-aide-from-city-treasury-post-mayor-dismisses.html | Mayor Ousts Buckley Aide From City Treasury Post; MAYOR DISMISSES AIDE OF BUCKLEY | True | By George Barrett | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/us-opposes-a-plan-to-curb-guard-units.html | U.S. OPPOSES A PLAN TO CURB GUARD UNITS | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/pidgeon-leads-submarine-voyage-to-the-bottom-of-the-sea.html | Pidgeon Leads Submarine 'Voyage to the Bottom of the Sea' | True | HOWARD THOMPSON | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/state-names-2-judges.html | State Names 2 Judges | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/2-explorers-dead-in-indiana-cavern.html | 2 EXPLORERS DEAD IN INDIANA CAVERN | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/president-is-wary-on-birthcurb-aid.html | PRESIDENT IS WARY ON BIRTH-CURB AID | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kennedy-hopeful-on-school-bills-backs-attempt-to-reverse-rules.html | KENNEDY HOPEFUL ON SCHOOL BILLS; Backs Attempt to Reverse Rules Setback in House KENNEDY HOPEFUL ON SCHOOL BILLS | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/richard-s-lee-bridge-engineer-design-aide-in-queensboro-and-other-s.html | RICHARD S. LEE, BRIDGE ENGINEER; Design Aide in Queensboro and Other Spans Here Dies | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/grantland-rice-award-goes-to-arthur-daley.html | Grantland Rice Award Goes to Arthur Daley | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/home-says-false-step-could-plunge-europe-into-war.html | Home Says False Step Could Plunge Europe Into War | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/space-flight-is-delayed-again-as-clouds-cover-florida-skies.html | Space Flight Is Delayed Again As Clouds Cover Florida Skies | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/ila-demand-halts-unloading-of-sugar-a-dispute-over-the-number-of.html | I.L.A. DEMAND HALTS UNLOADING OF SUGAR; A dispute over the number of longshoremen needed to unload bulk sugar halted the discharge of 4,000 tons of Philippine sugar yesterday at the Long Island City pier of the National Sugar Refining Company. | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/industrial-loans-showed-drop-of-66000000-during-week.html | Industrial Loans Showed Drop Of $66,000,000 During Week | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/franciscan-priest-gets-post.html | Franciscan Priest Gets Post | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/soft-drink-canning-service-slated-cango-is-taking-soft-drink-step.html | Soft Drink Canning Service Slated; CANGO IS TAKING SOFT DRINK STEP | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/boston-lawyer-joins-at-t-directorate.html | Boston Lawyer Joins A.T. & T. Directorate | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/private-housing-starts-set-a-16month-record.html | Private Housing Starts Set a 16-Month Record | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/lodgings-barred-as-tax-deduction-us-court-disallows-hotel-bill-on.html | LODGINGS BARRED AS TAX DEDUCTION; U.S. Court Disallows Hotel Bill on Trip for Health | True | By David Anderson | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/city-speeds-plans-for-new-housing-planning-board-designates.html | CITY SPEEDS PLANS FOR NEW HOUSING; Planning Board Designates Redevelopment Areas in Brooklyn and Bronx 6 PROJECTS APPROVED Mitchell-Lama Buildings to Add 3,206 Units -- 84th St. Program Sanctioned | True | By John Sibley | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/surgery-for-elizabeth-taylor.html | Surgery for Elizabeth Taylor | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bonn-sees-a-trend-toward-federation.html | BONN SEES A TREND TOWARD FEDERATION | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/us-hits-tax-cut-in-du-pont-spinoff-justice-department-cool-to-bills.html | U.S. HITS TAX CUT IN DU PONT SPINOFF; Justice Department Cool to Bills to Ease Divestiture of Holdings in G.M. BIG REVENUE LOSS CITED Measures Before House and Senate Would Cost the Government a Billion U.S. HITS TAX CUT IN DU PONT SPINOFF | True | By Alvin Shuster Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/picture-of-a-good-cook-one-who-anticipates-photographer-puts-theory.html | Picture of a Good Cook: One Who Anticipates; Photographer Puts Theory to Work On Week-End | True | By Craig Claiborne | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/musfika-kadin-95-dies-was-a-widow-of-sultan-abdul-hamid-ii-of.html | MUSFIKA KADIN, 95, DIES; Was a Widow of Sultan Abdul Hamid II of Turkey | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/an-astute-dog-judge-blanche-saunders-to-officiate-saturday-at.html | An Astute Dog Judge; Blanche Saunders to Officiate Saturday at Obedience Trials in Carmel, N.Y. | True | By Walter E. Fletcher | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rome-senators-urge-firmness.html | Rome Senators Urge Firmness | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/frank-elliott-83-exchicago-banker.html | FRANK ELLIOTT, 83, EX-CHICAGO BANKER | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/yanks-drop-doubleheader-to-senators-but-cling-to-american-league.html | Yanks Drop Double-Header to Senators but Cling to American League Lead; BOMBERS SUFFER 8-4, 12-2 DEFEATS 27,126 See Daniels, Donovan Halt Yanks at Washington -- Mantle Hits No. 36 | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/3-physicians-back-policing-of-drugs-industry-is-challenged-over.html | 3 PHYSICIANS BACK POLICING OF DRUGS; Industry Is Challenged Over Prices, Ads and Testing | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/williams-off-to-africa-assistant-secretary-of-state-will-tour-12.html | WILLIAMS OFF TO AFRICA; Assistant Secretary of State Will Tour 12 Countries | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sir-gaylord-captures-27950-great-american-stakes-at-aqueduct-green.html | Sir Gaylord Captures $27,950 Great American Stakes at Aqueduct; GREEN TICKET 2D TO 7-10 FAVORITE Sir Gaylord Wins Sprint by 2 1/2 Lengths -- Daily Double Pays $106.50 for $2 | True | By William R. Conklin | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/simonetta-and-fabiani-drop-hemline.html | Simonetta and Fabiani Drop Hemline | True | By Patricia Peterson Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/atlantic-refining-co-increases-dividend-by-10c-to-60c-a-share.html | Atlantic Refining Co. Increases Dividend by 10c to 60c a Share | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/angels-ball-to-be-given-at-astor-nov-2-chapter-of-council-of-jewish.html | Angels Ball to Be Given at Astor Nov. 2; Chapter of Council of Jewish Women Arranging Fete | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/president-supports-travel-right-of-all-president-backs-travel-for.html | President Supports Travel Right of All; PRESIDENT BACKS TRAVEL FOR ALL | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/a-correction-text-of-us-note-termed-soviet-course-unacceptable.html | A CORRECTION; Text of U.S. Note Termed Soviet Course 'Unacceptable' | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/meadow-farr-wins-at-1120.html | Meadow Farr Wins at 11-20 | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/goldwater-disputes-index.html | Goldwater Disputes Index | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/heads-railway-conductors.html | Heads Railway Conductors | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/legislators-back-levitt-candidacy-but-democratic-caucus-of-city.html | LEGISLATORS BACK LEVITT CANDIDACY; But Democratic Caucus of City Delegation to Albany Is Disavowed by Some Legislators Back Levitt Slate, But Some Disavow Caucus Here | True | By Clayton Knowles | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/improvement-in-kuwait.html | Improvement in Kuwait | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/170633-given-to-rutgers.html | $170,633 Given to Rutgers | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rohm-haas-co.html | ROHM & HAAS CO. | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/raceway-drops-its-merger-plan-yonkers-and-roosevelt-act-after-deal.html | RACEWAY DROPS ITS MERGER PLAN; Yonkers and Roosevelt Act After Deal Shirs Protests | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/adams-letter-urging-inquiry-on-theobald.html | Adams Letter Urging Inquiry on Theobald | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/allegheny-ludlum.html | ALLEGHENY LUDLUM | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/huge-sphere-falls-in-sunflare-test.html | HUGE SPHERE FALLS IN SUN-FLARE TEST | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/marion-webb-65-dies-store-manager-was-a-vice-president-of.html | MARION WEBB, 65, DIES; Store Manager Was a Vice President of Wanamaker's | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/british-withdraw-units-from-kuwait.html | BRITISH WITHDRAW UNITS FROM KUWAIT | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/amoco-in-new-venture-joint-operation-with-aku-slated-in-the.html | AMOCO IN NEW VENTURE; Joint Operation With A.K.U. Slated in the Netherlands | True | Special to me New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rheims-students-visit-scarsdale-10-arrive-as-local-youths-exchange.html | RHEIMS STUDENTS VISIT SCARSDALE; 10 Arrive as Local Youth's Exchange Project Starts | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/miss-roberta-michaud-will-wed-in-december.html | Miss Roberta Michaud Will Wed in December | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/listing-the-birch-society.html | Listing the Birch Society | True | WILLIAM C. BOHN | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rusk-invites-editors-will-hold-talks-on-foreign-policy-aug-14-and.html | RUSK INVITES EDITORS; Will Hold Talks on Foreign Policy Aug. 14 and 15 | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/coal-concern-may-buy-mine.html | Coal Concern May Buy Mine | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/2-senators-back-shiplaw-change-wilson-of-maritime-board-opposes.html | 2 SENATORS BACK SHIP-LAW CHANGE; Wilson of Maritime Board Opposes Reorganization | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/show-is-planned-on-lernerloewe-nbc-resumes-efforts-to-televise.html | SHOW IS PLANNED ON LERNER-LOEWE; N.B.C. Resumes Efforts to Televise Their Music | True | By Val Adams | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/white-sox-11-hits-top-athletics-65-chicago-aided-by-5-errors.html | WHITE SOX 11 HITS TOP ATHLETICS, 6-5; Chicago Aided by 5 Errors -- Baumann Is Victor | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/hodges-pushes-africa-trade.html | Hodges Pushes Africa Trade | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/truck-union-to-vote-concretemix-drivers-act-monday-on-old-terms.html | TRUCK UNION TO VOTE; Concrete-Mix Drivers Act Monday on Old Terms | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/asparagus-and-egg-salad.html | Asparagus and Egg Salad | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/katanga-defies-u-n-flies-troops-north.html | KATANGA DEFIES U. N., FLIES TROOPS NORTH | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/union-via-selfdetermination.html | Union Via Self-Determination | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/korean-junta-promises-plan-by-aug-15-for-civilian-rule-military.html | Korean Junta Promises Plan By Aug. 15 for Civilian Rule; Military Chief Also Pledges Decision on Resumption of Political Activity | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/st-regis-paper.html | ST. REGIS PAPER | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/abparamount-inc-elevates-unit-executive.html | A.B.-Paramount, Inc., Elevates Unit Executive | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/miss-dassah-washer-betrothed-to-a-dentist.html | Miss Dassah Washer Betrothed to a Dentist | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mayor-outlines-aid-for-patients-programs-include-overhaul-of.html | MAYOR OUTLINES AID FOR PATIENTS; Programs Include Overhaul of Emergency Rooms and Pooling of Ward Beds | True | By Morris Kaplan | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/certainteed-offering-set.html | Certain-Teed Offering Set | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/red-star-scores-in-soccer-7-to-0-petah-tikva-defeated-here-rapid-to.html | RED STAR SCORES IN SOCCER, 7 TO 0; Petah Tikva Defeated Here -- Rapid Tops Rovers, 3-1 | True | By William J. Briordy | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/british-offer-bounty-560-for-army-reenlistment-aims-to-keep-forces.html | BRITISH OFFER BOUNTY; $560 for Army Re-Enlistment Aims to Keep Forces | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/commodities-gain-index-rose-to-842-tuesday-from-84-on-monday.html | COMMODITIES GAIN; Index Rose to 84.2 Tuesday From 84 on Monday | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/gift-for-brandeis-u-new-york-family-donates-500000-for-art-enclave.html | GIFT FOR BRANDEIS U.; New York Family Donates $500,000 for Art Enclave | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rockwellstandard.html | ROCKWELL-STANDARD | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/salvador-reports-thwarting-of-plot.html | SALVADOR REPORTS THWARTING OF PLOT | True | Special to The New York Times | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/2-long-matches-mark-golf-event-mrs-rockefeller-wins-on-22d-in.html | 2 LONG MATCHES MARK GOLF EVENT; Mrs. Rockefeller Wins on 22d in Tri-County Play | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/global-review-planned.html | Global Review Planned | True | Special to The New York Times | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mrs-edward-shattuck.html | MRS. EDWARD SHATTUCK | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/eichmann-balks-at-pity-for-jews-refuses-to-say-compassion-motivated.html | EICHMANN BALKS AT PITY FOR JEWS; Refuses to Say Compassion Motivated Truck Offer | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/280000-awarded-in-british-libel-suit.html | $280,000 AWARDED IN BRITISH LIBEL SUIT | True | Special to The New York Times | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/teenage-slayer-wins-90day-stay.html | TEEN-AGE SLAYER WINS 90-DAY STAY | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/caracas-red-rebuffed-his-suit-against-betancourt-is-dismissed-by.html | CARACAS RED REBUFFED; His Suit Against Betancourt Is Dismissed by Court | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/nagles-271-wins-french-open-golf-australian-beats-thomson.html | NAGLE'S 271 WINS FRENCH OPEN GOLF; Australian Beats Thomson, Countryman, by 4 Shots | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/four-drown-in-ohio-creek.html | Four Drown in Ohio Creek | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/indianapolis-acquires-bevan.html | Indianapolis Acquires Bevan | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/chicago-cab-men-turn-down-hoffa-drivers-pick-reform-local-as.html | CHICAGO CAB MEN TURN DOWN HOFFA; Drivers Pick Reform Local as Bargaining Agent | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/child-to-mrs-mcglaughlin.html | Child to Mrs. McGlaughlin | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/moonrace-funds-approved-panel-clears-full-space-budget.html | Moon-Race Funds Approved; Panel Clears Full Space Budget | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/nathan-schockert.html | NATHAN SCHOCKERT | True | Special to The New YorK Times | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/john-w-neville.html | JOHN W. NEVILLE | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/n-madison-cartmell-dies-at-67-taught-at-n-y-u-for-46-years.html | N. Madison Cartmell Dies at 67; Taught at N. Y. U. for 46 Years | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/tour-de-france-victor-rests.html | Tour de France Victor Rests | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/midas-alarm-post-slated-for-britain.html | MIDAS ALARM POST SLATED FOR BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/home-for-aged-to-benefit.html | Home for Aged to Benefit | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/state-department-aides-must-fly-tourist-class.html | State Department Aides Must Fly Tourist Class | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/marsha-dancy-michael-ambler-are-wed-here-bride-attended-by-6-at.html | Marsha Dancy, Michael Ambler Are Wed Here; Bride Attended by 6 at Marriage in St. James Episcopal Church | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/in-the-nation-how-to-assure-a-stay-of-execution.html | In The Nation; How to Assure a Stay of Execution | True | By Arthur Krock | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/text-of-kennedys-statement-outlining-us-position-on-berlin-and.html | Text of Kennedy's Statement Outlining U.S. Position on Berlin and Germany | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/then-and-now.html | Then and Now | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/alvin-aurell-65-singer-aide-dies-vice-president-of-company-headed.html | ALVIN AURELL, 65, SINGER AIDE, DIES; Vice President of Company Headed European Division | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/transport-news-air-lessee-loses-oconnor-refuses-a-permit-to-operate.html | TRANSPORT NEWS: AIR LESSEE LOSES; O'Connor Refuses a Permit to Operate Flushing Port | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/syracuse-u-fills-post.html | Syracuse U. Fills Post | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sidelights-freight-carriers-face-rate-war.html | Sidelights; Freight Carriers Face Rate War | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/quadros-invited-to-visit-moscow.html | QUADROS INVITED TO VISIT MOSCOW | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/london-fit-flare-and-fur-advocated-for-fall-fashion.html | LONDON: Fit, Flare and Fur Advocated for Fall Fashion | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fire-at-ohio-penitentiary.html | Fire at Ohio Penitentiary | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/agreement-drafted-to-stabilize-cocoa.html | AGREEMENT DRAFTED TO STABILIZE COCOA | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/harry-f-obrien-56-an-exart-director.html | HARRY F. O'BRIEN, 56, AN EX-ART DIRECTOR | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/national-output-rises-to-a-record-president-reports-gain-but.html | NATIONAL OUTPUT RISES TO A RECORD; President Reports Gain but Decries High Jobless Rate | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/stocks-in-london-post-fresh-gains-industrials-rise-as-much-as-28c.html | STOCKS IN LONDON POST FRESH GAINS; Industrials Rise as Much as 28c -- Share Index Up 4.4 | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/gasoline-supply-in-seasonal-fall-inventories-off-1460000-barrels.html | GASOLINE SUPPLY IN SEASONAL FALL; Inventories Off 1,460,000 Barrels for Week | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/nostalgia-returns-on-a-bike-6day-cycling-grind-slated-at-garden.html | Nostalgia Returns on a Bike; 6-Day Cycling Grind Slated at Garden Sept. 22 to 28 Old-Time Fans Hail Revival and Recall Thrills of Yore | True | By Joseph C. Nichols | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fund-sets-mark-for-share-value-level-at-1652-on-june-30-for.html | FUND SETS MARK FOR SHARE VALUE; Level at $16.52 on June 30 for National Investors | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/newburgh-slows-welfare-drive-will-review-one-case-a-day-mitchell.html | Newburgh Slows Welfare Drive; Will Review One Case a Day; Mitchell Cites a Shortage of Personnel -- Rules Out Any Easing of Policy | True | By Charles Grutzner Special To The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/thailand-warns-west.html | Thailand Warns West | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/nehru-warns-policy-on-kashmir-is-firm.html | NEHRU WARNS POLICY ON KASHMIR IS FIRM | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/ailing-shoemaker-kept-idle.html | Ailing Shoemaker Kept Idle | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/dian-king-planning-wedding-on-sept-16.html | Dian King Planning Wedding on Sept. 16 | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/leopold-pilzer-is-dead-chairman-and-expresident-of-thonet.html | LEOPOLD PILZER IS DEAD; Chairman and Ex-President of Thonet Industries | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mrs-trent-has-child.html | Mrs. Trent Has Child | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/laotian-to-leave-paris.html | Laotian to Leave Paris | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/drive-opened-here-to-ease-mail-jam.html | DRIVE OPENED HERE TO EASE MAIL JAM | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/gretchen-snyder-prospective-bride.html | Gretchen Snyder Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/relief-fraud-hit-by-oneida-county-night-raids-and-informers-used.html | RELIEF FRAUD HIT BY ONEIDA COUNTY; Night Raids and Informers Used Against Chiselers | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/africa-study-announced.html | Africa Study Announced | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kennedy-places-onus-on-russian-puts-full-responsibility-for-berlin.html | KENNEDY PLACES ONUS ON RUSSIAN; Puts Full Responsibility for Berlin War on Khrushchev | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/exbank-teller-gets-3-years.html | Ex-Bank Teller Gets 3 Years | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/phils-beat-braves-on-walls-hit-21-after-8to5-defeat.html | Phils Beat Braves On Walls' Hit, 2-1, After 8-to-5 Defeat | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/industry-meets-on-film-disputes-studio-and-theatre-owners-talk-with.html | INDUSTRY MEETS ON FILM DISPUTES; Studio and Theatre Owners Talk With Union Leaders | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/liner-at-vancouver-is-object-of-prank.html | Liner at Vancouver Is Object of Prank | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fire-in-starks-offices.html | Fire in Stark's Offices | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/blood-appeal-is-made-li-musician-needs-50-pints-for-heart-operation.html | BLOOD APPEAL IS MADE; L.I. Musician Needs 50 Pints for Heart Operation | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bill-on-mexican-labor-gains.html | Bill on Mexican Labor Gains | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/boosters-now-urge-calling-third-ave-macarthur-blvd.html | Boosters Now Urge Calling Third Ave. 'MacArthur Blvd.' | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/strike-stops-boac-5th-day.html | Strike Stops B.O.A.C. 5th Day | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/air-strike-threat-is-reported-ended.html | AIR STRIKE THREAT IS REPORTED ENDED | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mrs-diane-walker-rewed.html | Mrs. Diane Walker Rewed | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/concrete-proposals-pledged.html | Concrete Proposals Pledged | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/court-asked-to-act-on-22million-will.html | COURT ASKED TO ACT ON 22-MILLION WILL | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/state-to-examine-school-scandals-board-summoned-allen-to-confer.html | STATE TO EXAMINE SCHOOL SCANDALS; BOARD SUMMONED; Allen to Confer Here Today - - Adams Calls on Board to Investigate Theobald WEISS URGED TO RESIGN But Deputy Asks Leave of 6 Months to Disprove Any Charges Against Him STATE TO EXAMINE SCHOOL SCANDALS | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/morgan-the-pirate-and-the-green-helmet-on-double-bill.html | 'Morgan the Pirate' and 'The Green Helmet' on Double Bill | True | EUGENE ARCHER | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/new-yorker-drowned-alfred-renshaw-had-been-on-cruise-in-sound.html | NEW YORKER DROWNED; Alfred Renshaw Had Been on Cruise in Sound | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/moves-irregular-in-cotton-prices-quotations-are-9-points-down-to-5.html | MOVES IRREGULAR IN COTTON PRICES; Quotations Are 9 Points Down to 5 Points Up | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/charles-oliphant-sr.html | CHARLES OLIPHANT SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-4-no-title-city-remains-refugee-escape-route-as-residents.html | Article 4 -- No Title; City Remains Refugee Escape Route as Residents of Both Zones Travel Freely in Both Directions | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/polaroid-corp-companies-issue-earnings-figures.html | POLAROID CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/frankie-conway.html | FRANKIE CONWAY | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/britain-passes-bill-on-germans.html | Britain Passes Bill on Germans | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/edith-piaf-leaves-hospital.html | Edith Piaf Leaves Hospital | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/test-of-ruskdillon-letter-to-congressmen-on-foreign-aid.html | Text of Rusk-Dillon Letter to Congressmen on Foreign Aid | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/developers-acquire-westchester-tract.html | DEVELOPERS ACQUIRE WESTCHESTER TRACT | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/castro-foe-tells-of-exiles-dispute-suspension-of-ray-is-laid-to.html | CASTRO FOE TELLS OF EXILES DISPUTE; Suspension of Ray Is Laid to Lack of Coordination | True | By Peter Kihss | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/wagner-and-rivals-seek-charter-roles.html | WAGNER AND RIVALS SEEK CHARTER ROLES | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/husbandandwife-team-fabiani-and-simonetta-head-the-two-great.html | Husband-and-Wife Team; Fabiani and Simonetta Head the Two Great Fashion Houses of Italy | True | By Gloria Emersononne | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/dominick-pellicone.html | DOMINICK PELLICONE | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bowles-to-stay-president-says-but-kennedy-wont-rule-out-shift-to.html | BOWLES TO STAY, PRESIDENT SAYS; But Kennedy Won't Rule Out Shift to Another Post | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/salle-santelli-wins-new-york-women-take-us-foil-crown-on-coast | SALLE SANTELLI WINS; New York Women Take U.S. Foil Crown on Coast | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/airright-project-slated-in-chicago-group-discloses-plans-for.html | AIR-RIGHT PROJECT SLATED IN CHICAGO; Group Discloses Plans for $200,000,000 Buildings | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/in-the-postmccarthy-era.html | In the Post-McCarthy Era | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/west-new-york-house-sold.html | West New York House Sold | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/apartment-site-bought-oh-3d-ave-builders-get-plot-at-36th-136th-st.html | APARTMENT SITE BOUGHT OH 3D AVE; Builders Get Plot at 36th -- 136th St. House Sold | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/appeals-judges-picked-to-try-suit-contesting-state-apportionment.html | APPEALS JUDGES PICKED; To Try Suit Contesting State Apportionment Law | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/new-haven-seeks-another-us-loan-court-lets-bankrupt-line-apply-for.html | NEW HAVEN SEEKS ANOTHER U.S. LOAN; Court Lets Bankrupt Line Apply for $5,000,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/gains-are-strong-in-july-soybeans-wheat-also-firm-but-other-grains | GAINS ARE STRONG IN JULY SOYBEANS; Wheat Also Firm but Other Grains Are Steady to Off | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/battle-of-bizerte-focuses-on-key-naval-base-installation-in-tunisia.html | 'Battle of Bizerte' Focuses on Key Naval Base; Installation in Tunisia Gives French Vantage Point for Mediterranean Traffic | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/auto-industrys-pricing-policies-held-inflationary-by-uaw.html | Auto Industry's Pricing Policies Held Inflationary by U.A.W. | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fairchild-camera.html | FAIRCHILD CAMERA | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/berliners-ignore-ban-thousands-attend-services-during-church.html | BERLINERS IGNORE BAN; Thousands Attend Services During Church Congress | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/two-communities-financing-sewers-st-petersburg-fla-to-seek-14.html | TWO COMMUNITIES FINANCING SEWERS; St. Petersburg, Fla., to Seek 14 Million on Aug. 8 | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/trajkovski-freudenberg.html | Trajkovski -- Freudenberg | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/swedish-poet-drowns.html | Swedish Poet Drowns | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/early-dip-erased-as-stocks-rally-strength-shown-by-motors-chemicals.html | EARLY DIP ERASED AS STOCKS RALLY; Strength Shown by Motors, Chemicals, Electronics, Nonferrous Metals AVERAGE RISES BY 1.10 507 Issues Gain, 503 Fall as Trading Volume Declines to 2,940,000 Shares EARLY DIP ERASED AS STOCKS RALLY | True | By Burton Crane | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/daughter-to-mrs-lax.html | Daughter to Mrs. Lax | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/un-group-leaves-kenya.html | U.N. Group Leaves Kenya | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/67-including-an-american-die-as-dc6-crashes-in-argentina-all-aboard.html | 67, Including an American, Die As DC-6 Crashes in Argentina; All Aboard Killed as Airliner Plunges Afire Into Swamp During Heavy Rain | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/peace-corps-trains-for-nigeria-project.html | PEACE CORPS TRAINS FOR NIGERIA PROJECT | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/labor-fund-curb-gains-house-panel-votes-inquiry-on-welfare-and.html | LABOR FUND CURB GAINS; House Panel Votes Inquiry on Welfare and Pension | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fitness-of-youths-urged-by-kennedy-kennedy-asks-15-minutes-a-day-of.html | Fitness of Youths Urged by Kennedy; Kennedy Asks 15 Minutes a Day Of Rugged Exercise in Schools | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/dealers-reduce-rates-on-commercial-paper.html | Dealers Reduce Rates On Commercial Paper | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/us-trackmen-rout-west-germans-miss-rudolph-sets-record-americans.html | U.S. Trackmen Rout West Germans; Miss Rudolph Sets Record; AMERICANS SCORE 120-TO-91 VICTORY Miss Rudolph Is Clocked in 0:11.2 in 100-Meter Dash Exhibition at Stuttgart | True | By Robert Daley Special To the New York Times | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/manufacturers-trust-picks-vice-president.html | Manufacturers Trust Picks Vice President | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/3d-stock-dividend-by-bank.html | 3d Stock Dividend by Bank | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/cab-seeks-clues-to-queens-crash-studies-deaths-of-4-in-fall-of-taxi.html | C.A.B. SEEKS CLUES TO QUEENS CRASH; Studies Deaths of 4 in Fall of Taxi Plane to Lawn | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sales-manager-named-a-director-of-lorillard.html | Sales Manager Named A Director of Lorillard | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/medals-slated-for-2-scientists.html | Medals Slated for 2 Scientists | Special to The New York Times. | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/ohio-inventor-wins-us-patent-battle.html | OHIO INVENTOR WINS U.S. PATENT BATTLE | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/landon-leads-in-demolay-golf.html | Landon Leads in DeMolay Golf | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/deadlock-broken-at-laotian-talks-cochairmen-agree-on-plan-to-draft.html | DEADLOCK BROKEN AT LAOTIAN TALKS; Co-Chairmen Agree on Plan to Draft Package Accord | Special to The New York Times. | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/advertising-role-of-food-brokers-grows.html | Advertising Role of Food Brokers Grows | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rhodesia-troops-move-soldiers-enter-african-towns-in-advance-of.html | RHODESIA TROOPS MOVE; Soldiers Enter African Towns in Advance of Referendum | Special to The New York Times. | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/us-army-acts-to-spur-training-of-berlin-unit.html | U.S. Army Acts to Spur Training of Berlin Unit | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/tokyo-mission-off-for-us.html | Tokyo Mission Off for U.S. | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mayor-told-psc-must-shun-strike-agency-says-it-lacks-power-to-enter.html | MAYOR TOLD P.S.C. MUST SHUN STRIKE; Agency Says It Lacks Power to Enter Water Dispute | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mexico-names-tennis-team.html | Mexico Names Tennis Team | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/90-temperature-wilts-city-for-the-second-day.html | 90 Temperature Wilts City for the Second Day | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rusk-and-dillon-send-plea-on-aid-to-both-houses-letter-goes-out-as.html | RUSK AND DILLON SEND PLEA ON AID TO BOTH HOUSES; Letter Goes Out as Senate Panel Prepares to Vote on the Program Today Rusk and Dillon Send Joint Plea On Foreign Aid to Congressmen | By Felix Belair Jr. Special To the New York Times. | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/obscenity-survey-aims-at-new-law-legislators-open-hearing-on.html | OBSCENITY SURVEY AIMS AT NEW LAW; Legislators Open Hearing on Countering 'Liberal' Courts | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/podres-dodgers-downs-reds-83-league-leaders-drop-4th-in-row-purkey.html | PODRES, DODGERS, DOWNS REDS, 8-3; League Leaders Drop 4th in Row -- Purkey Loses | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/toronto-banthebomb-pickets.html | Toronto Ban-the-Bomb Pickets | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bizerte-and-the-sahara.html | Bizerte and the Sahara | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/design-house-picks-aide.html | Design House Picks Aide | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/nancy-broderick-a-school-official-community-coordinator-in.html | NANCY BRODERICK, A SCHOOL OFFICIAL; Community Coordinator in Northeast Bronx Is Dead | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/edward-j-lusk.html | EDWARD J. LUSK | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/buildings-not-for-sale-newspaper-and-theatre-sites-offered-but-not.html | BUILDINGS NOT FOR SALE; Newspaper and Theatre Sites Offered, but Not Structures | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/battler-on-school-board-francis-william-holbrook-adams.html | Battler on School Board; Francis William Holbrook Adams | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/pools-racial-ban-ends-action-follows-negro-move-at-suburb-of-st.html | POOL'S RACIAL BAN ENDS; Action Follows Negro Move at Suburb of St. Louis | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/import-problem-in-textiles-aired-house-panel-hears-plans-for-quotas.html | IMPORT PROBLEM IN TEXTILES AIRED; House Panel Hears Plans for Quotas and Tariffs IMPORT PROBLEM IN TEXTILES AIRED | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kennedy-gives-up-trip-to-uruguay-to-press-aid-bill-rather-than-go.html | KENNEDY GIVES UP TRIP TO URUGUAY; To Press Aid Bill Rather Than Go to Aug. 5 Parley | Special to The New York Times. | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/federal-finance-sold-for-stock-associates-investment-co-buys.html | FEDERAL FINANCE SOLD FOR STOCK; Associates Investment Co. Buys Indiana Concern | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/business-failures-rise.html | Business Failures Rise | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/federal-aid-to-2-vessels-points-to-west-coast-shipping-revival.html | Federal Aid to 2 Vessels Points To West Coast Shipping Revival | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/gm-loses-case-court-of-claims-denies-bid-for-interest-on-refund.html | G.M. LOSES CASE; Court of Claims Denies Bid for Interest on Refund | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mrs-mcauliffes-154-leads.html | Mrs. McAuliffe's 154 Leads | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sports-of-the-times-an-awesome-project.html | Sports of The Times; An Awesome Project | True | By John Drebinger | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/educator-cites-rules-of-safety-for-home-pool.html | Educator Cites Rules of Safety For Home Pool | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/12-film-firms-win-dismissal-of-suit.html | 12 FILM FIRMS WIN DISMISSAL OF SUIT | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kawneer-company.html | KAWNEER COMPANY | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/baby-llama-to-join-show-at-zoo.html | Baby Llama to Join Show at Zoo | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/vanilla-bean-set-apart-by-brand.html | Vanilla Bean Set Apart by Brand | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/beechnut-life-savers.html | BEECH-NUT LIFE SAVERS | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/johnsmanville-corp.html | JOHNS-MANVILLE CORP. | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/oppositionist-flees-in-ciudad-trujillo.html | OPPOSITIONIST FLEES IN CIUDAD TRUJILLO | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/poison-gas-vanishes-cylinder-taken-from-floor-of-jewish-hospital-in.html | POISON GAS VANISHES; Cylinder Taken From Floor of Jewish Hospital in Brooklyn | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/contract-bridge-all-hands-are-possible-but-this-one-has-faint-odor.html | Contract Bridge; All Hands Are Possible, But This One Has Faint Odor of Practical Joker | True | By Albert H. Morehead | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/dr-e-martin-freund.html | DR. E. MARTIN FREUND | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sudan-chief-meets-russians.html | Sudan Chief Meets Russians | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/giants-lose-in-tenth.html | Giants Lose in Tenth | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/austria-asks-un-to-take-up-alto-adige-dispute-with-italy-austria.html | Austria Asks U.N. to Take Up Alto Adige Dispute With Italy; Austria Asks U.N. to Take Up Alto Adige Dispute With Italy | True | By Kathleen Teltsch Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/ribicoff-upholds-workrelief-if-us-funds-are-not-involved-secretary.html | Ribicoff Upholds Work-Relief If U.S. Funds Are Not Involved; Secretary Refuses to Take Sides in the Controversy Over Newburgh Code RIBICOFF UPHOLDS WORK-RELIEF IDEA | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/twins-sink-angels-60-pascual-fans-15-in-opener-of-twin-bill-at-los.html | TWINS SINK ANGELS, 6-0; Pascual Fans 15 in Opener of Twin Bill at Los Angeles | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bonds-heavy-demand-persists-for-prime-securities-in-active-market.html | Bonds: Heavy Demand Persists for Prime Securities in Active Market; REFUNDING ISSUES REACH NEW HIGHS Success Now Seems Assured for Large Refinancing by the Treasury | True | By Paul Heffernan | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rules-unit-bars-a-birch-inquiry-house-group-also-rejects-count-of.html | RULES UNIT BARS A BIRCH INQUIRY; House Group Also Rejects Count of Gold at Knox | True | By C.p. Trussell Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/talks-on-algeria-resuming-today-stands-of-both-sides-appear.html | TALKS ON ALGERIA RESUMING TODAY; Stands of Both Sides Appear Unchanged After Recess | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/jersey-hospitals-pool-services-to-cut-costs-and-improve-care.html | Jersey Hospitals Pool Services To Cut Costs and Improve Care | True | Special to The New York Times. | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/witness-describes-action.html | Witness Describes Action | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kaiser-aluminum.html | KAISER ALUMINUM | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/railroad-outlines-acquisition-plans.html | RAILROAD OUTLINES ACQUISITION PLANS | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/arab-boycott-assailed-jewish-group-says-aid-bill-should-reflect-our.html | Arab Boycott Assailed; Jewish Group Says Aid Bill Should Reflect Our Principles | | JAMES MARSHALL | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fluoridation-opposed-chemicals-use-declared-inimical-to-fight-for.html | Fluoridation Opposed; Chemicals' Use Declared Inimical to Fight for Safe Water Supply | | EMILY MEHR | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/erielackawanna-trucks-can-travel-on-track-or-road.html | Erie-Lackawanna Trucks Can Travel on Track or Road | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/columbia-beats-easterner-by-5-lengths-in-12meter-race-off-larchmont.html | Columbia Beats Easterner by 5 Lengths in 12-Meter Race OFF Larchmont; FLEET OF 367 SETS JUNIOR DAY MARK Columbia Wins Senior Event in Race Week Regatta -- Hack, Jim Moore First | True | Special to The New York Times | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bush-to-coach-occidental.html | Bush to Coach Occidental | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/john-t-mccabe-fiance-of-miss-nancy-brown.html | John T. McCabe Fiance Of Miss Nancy Brown | True | Special to The New York Times | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/coffee-declines-by-2123-points-nearby-july-b-contract-shows-biggest.html | COFFEE DECLINES BY 2-123 POINTS; Near-By July 'B' Contract Shows Biggest Loss | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mayor-acts-to-spur-jobs-and-recreation-for-the-citys-youth.html | Mayor Acts to Spur Jobs and Recreation For the City's Youth | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/pastrano-reaches-stockholm.html | Pastrano Reaches Stockholm | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-20 | 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/william-gifford-dead-one-of-first-bomber-pilots-in-war-ii-tokyo.html | WILLIAM GIFFORD DEAD; One of First Bomber Pilots in War II Tokyo Raids World | True | | 1989-06-19 | RE0000426502 | RE0000426502 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/president-wins-senate-vote-on-longterm-aid-panel-on-foreign.html | PRESIDENT WINS SENATE UNIT VOTE ON LONG-TERM AID; Panel on Foreign Relations Backs His Request for Treasury Borrowing PLAN CARRIES BY 10 TO 7 Fulbright Predicts a Move by Opposition for Cuts in 8.8 Billion Program PRESIDENT WINS ON LONG-TERM AID | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/sales-merchandise-head-chosen-by-chain-group.html | Sales, Merchandise Head Chosen by Chain Group | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ford-seeks-a-cut-in-steel-unit-pay-says-cost-must-be-reduced-if.html | FORD SEEKS A CUT IN STEEL UNIT PAY; Says Cost Must Be Reduced if Division Is to Compete | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/new-rochelle-hits-new-haven-rail-aid.html | NEW ROCHELLE HITS NEW HAVEN RAIL AID | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/strike-is-ended-on-boac-craft-maintenance-men-returning-at-london.html | STRIKE IS ENDED ON B.O.A.C. CRAFT; Maintenance Men Returning at London Airfield | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ama-forms-unit-to-act-in-politics-plans-to-inform-doctors-and-stir.html | A.M.A. FORMS UNIT TO ACT IN POLITICS; Plans to Inform Doctors and Stir Campaign Interest | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/sholty-to-drive-in-eight-events-harness-pilot-seeks-to-add-to.html | SHOLTY TO DRIVE IN EIGHT EVENTS; Harness Pilot Seeks to Add to Westbury Lead Tonight | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/transport-solution-urged-city-planner-advocates-authority-with.html | Transport Solution Urged; City Planner Advocates Authority With Control of Motor Tolls | True | GOODHUE LIVINGSTON. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/abstractors-form-group.html | Abstractors Form Group | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/anthony-vatalaro.html | ANTHONY VATALARO | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/a-negro-student-models-for-fashion-publication.html | A Negro Student Models For Fashion Publication | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-asks-freeze-in-textile-trade-a-12month-standstill-at-present.html | U.S. ASKS FREEZE IN TEXTILE TRADE; A 12-Month Standstill at Present Export-Import Rate Urged at Geneva IDEA DEBATED IN SECRET Proposal Believed to Have Good Chance of Adoption at World Parley U.S. ASKS FREEZE IN TEXTILE TRADE | True | By Edwin L. Dale Jr. Special to the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/lancetti-bright-finale-to-italian-shows.html | Lancetti Bright Finale to Italian Shows | True | By Patricia Peterson | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/2-billion-tax-rise-urged-by-treasury-to-meet-berlin-cost-treasury.html | 2 Billion Tax Rise Urged by Treasury To Meet Berlin Cost; TREASURY URGES INCREASED TAXES | True | By Alvin Shuster Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/walker-perrine.html | Walker -- Perrine | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tunis-paraders-back-bourguiba.html | Tunis Paraders Back Bourguiba | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/pentagon-to-direct-broad-civil-defense-pentagon-to-run-civilian.html | Pentagon to Direct Broad Civil Defense; PENTAGON TO RUN CIVILIAN DEFENSE | True | By Peter Braestrup Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/car-model-changeover-is-reflected-in-output.html | Car Model Changeover Is Reflected in Output | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/susquehanna-upheld.html | SUSQUEHANNA UPHELD | True | I.C.C. Rejects Passenger Train Shift to Hoboken | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/fairfield-notes-rise-in-economy-but-survey-by-bank-finds-64-still.html | FAIRFIELD NOTES RISE IN ECONOMY; But Survey by Bank Finds 6.4% Still Are Jobless | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/goldberg-aide-confirmed.html | Goldberg Aide Confirmed | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/konsek-advances-on-links.html | Konsek Advances on Links | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/poitier-buys-home-at-pleasantville.html | POITIER BUYS HOME AT PLEASANTVILLE | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/both-sides-to-sum-up.html | Both Sides to Sum Up | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bourguiba-warns-france.html | Bourguiba Warns France | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/thomas-williams-and-anne-l-bell-to-marry-sept-7-briarcliff-alumna.html | Thomas Williams And Anne L. Bell To Marry Sept. 7; Briarcliff Alumna and Student at Yale Law School Betrothed | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mrs-greene-2d-has-son.html | Mrs. Greene 2d Has Son | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/fraser-and-emerson-win.html | Fraser and Emerson Win | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/wool-group-names-chairman.html | Wool Group Names Chairman | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/faa-testimony-on-site-for-jetport-called-interference.html | F.A.A. Testimony On Site for Jetport Called Interference | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rosenberg-takes-westchester-amateur-medal-par-72-sets-pace-by-two.html | Rosenberg Takes Westchester Amateur Medal; PAR 72 SETS PACE BY TWO STROKES Rosenberg Leads Qualifiers at Fairview -- Malara Jr., Scanlon, Dreyfus at 74 | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/two-french-notes-to-tunisia-on-bizerte.html | Two French Notes to Tunisia on Bizerte | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/sloan-fund-grants-140-scholarships.html | SLOAN FUND GRANTS 140 SCHOLARSHIPS | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/frank-c-somers.html | FRANK C. SOMERS | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/state-of-mississippi-borrows-4200000-on-2-bond-issues.html | State of Mississippi Borrows $4,200,000 on 2 Bond Issues | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dramatists-pact-still-unsettled-talks-on-trial-contract-with.html | DRAMATISTS' PACT STILL UNSETTLED; Talks on Trial Contract With Royalty Cut at Impasse | True | By Louis Calta | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/a-dionne-has-twins-cecile-of-quintuplets-first-to-have-multiple.html | A DIONNE HAS TWINS; Cecile of Quintuplets First to Have Multiple Birth | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/the-far-end-of-the-rainbow.html | The Far End of the Rainbow | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/cotton-is-steady-to-five-points-up-only-may-and-july-options.html | COTTON IS STEADY TO FIVE POINTS UP; Only May and July Options Register Advances | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/david-p-palmer.html | DAVID P. PALMER | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/aerojetgeneral-moves-to-expand-concern-to-buy-45-stake-in-global.html | AEROJET-GENERAL MOVES TO EXPAND; Concern to Buy 45% Stake in Global Marine | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/talks-on-algeria-resume-gloomily-rebels-seek-5point-agenda-posing.html | TALKS ON ALGERIA RESUME GLOOMILY; Rebels Seek 5-Point Agenda Posing Old Obstacles | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/insurer-lifts-capital-150500-shares-of-hanover-insurance-co-offered.html | INSURER LIFTS CAPITAL; 150,500 Shares of Hanover Insurance Co. Offered | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/wd-kirkpatrick-74-of-american-chain.html | W.D. KIRKPATRICK, 74, OF AMERICAN CHAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bigstore-sales-rose-3-in-weeki-volume-in-this-area-soared-7-from.html | BIG-STORE SALES ROSE 3% IN WEEKI; Volume in This Area Soared 7% From Year Earlier | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/freedom-begins-at-50-say-women-of-that-age.html | Freedom Begins at 50, Say Women of That Age | True | By Phyllis Ehrlich | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/electoral-college-shift-urged-by-truman-to-aid-small-states.html | Electoral College Shift Urged By Truman to Aid Small States | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ties-are-severed-bourguiba-denounces-de-gaulle-tunisian-dead-put-at.html | TIES ARE SEVERED; Bourguiba Denounces de Gaulle -- Tunisian Dead Put at 110 SIEGE OF BIZERTE BROKEN BY FRANCE | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dishwasher-accused-in-fire.html | Dishwasher Accused in Fire | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/international-paper-assigns-2.html | International Paper Assigns 2 | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/decoys-launched-in-test-of-titan-devices-aimed-to-confuse-enemy.html | DECOYS LAUNCHED IN TEST OF TITAN; Devices Aimed to Confuse Enemy Radar Are Tried | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/british-circulation-up-notes-in-use-rose-16632000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 16,632,000 in Week to 2,364,903,000 | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/filipino-troupe-of-dancers-sets-benefit-nov-19-bayanihan-performers.html | Filipino Troupe Of Dancers Sets Benefit Nov. 19; Bayanihan Performers Will Assist American Field Service at 'Met' | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-and-alabama-clash-on-bus-rules.html | U.S. AND ALABAMA CLASH ON BUS RULES | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-asks-un-to-form-a-world-peace-corps.html | U.S. Asks U.N. to Form A World 'Peace Corps' | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/nuclear-survey-on-soviet-ready-kennedy-to-get-committee-data-for-us.html | NUCLEAR SURVEY ON SOVIET READY; Kennedy to Get Committee Data for U.S. Decision on Resumption of A-Tests NUCLEAR SURVEY ON SOVIET BRANCH READY | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/12month-net-rises-at-tampa-electric.html | 12-MONTH NET RISES AT TAMPA ELECTRIC | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/london-market-moves-forward-gilt-edges-and-industrials-continue-to.html | LONDON MARKET MOVES FORWARD; Gilt Edges and Industrials Continue to Advance | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/9-clerics-arrested-in-a-racial-dispute.html | 9 CLERICS ARRESTED IN A RACIAL DISPUTE | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/3-shoot-67s-in-womens-golf.html | 3 Shoot 67's in Women's Golf | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bank-teller-seized-accused-of-theft-of-46000-from-brooklyn-branch.html | BANK TELLER SEIZED; Accused of Theft of $46,000 From Brooklyn Branch | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/2-customs-men-appointed.html | 2 Customs Men Appointed | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/wood-field-and-stream-new-hampshire-fish-and-game-clubs-rescue.html | Wood, Field and Stream; New Hampshire Fish and Game Clubs Rescue State Commission | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/alaska-senator-backs-japan-tie-discrimination-in-trade-is-assailed.html | ALASKA SENATOR BACKS JAPAN TIE; Discrimination in Trade Is Assailed by Gruening | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/music-krips-leads-beethoven-ninth-concert-at-stadium-is-third-in.html | Music: Krips Leads Beethoven Ninth; Concert at Stadium Is Third in Series Attendance of 10,500 Best of Season | True | By Raymond Ericson | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/fangio-tests-new-maserati.html | Fangio Tests New Maserati | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/balanchine-gets-posts-choreographer-is-named-by-2-philadelphia.html | BALANCHINE GETS POSTS; Choreographer Is Named by 2 Philadelphia Groups | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/liston-begins-educational-rehabilitation-program.html | Liston Begins Educational Rehabilitation Program | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/cards-call-up-farm-pitcher.html | Cards Call Up Farm Pitcher | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/the-arab-league-admits-kuwait-and-iraq-walks-out.html | The Arab League Admits Kuwait and Iraq Walks Out | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-urges-talks-in-bizerte-crisis-appeals-to-tunis-and-paris-to.html | U.S. URGES TALKS IN BIZERTE CRISIS; Appeals to Tunis and Paris to Avoid Debate in U.N. | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/texas-bank-closing-baffles-community.html | TEXAS BANK CLOSING BAFFLES COMMUNITY | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/miss-utako-shiraishi-is-betrothed-to-cleric.html | Miss Utako Shiraishi Is Betrothed to Cleric | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/state-approves-work-plans.html | State Approves Work Plans | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mrs-altschuls-rites-400-at-funeral-for-victim-of-queens-plane-crash.html | MRS. ALTSCHUL'S RITES; 400 at Funeral for Victim of Queens Plane Crash | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/house-approved-funds-bill-is-for-kennedy-office-and-commerce.html | HOUSE APPROVED FUNDS; Bill Is for Kennedy Office and Commerce Department | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/city-labor-backs-wagner-will-seek-place-on-ballot-central-labor.html | City Labor Backs Wagner; Will Seek Place on Ballot; Central Labor Council Backs Wagner's Bid for Re-election | True | By Clayton Knowles | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/kennedy-beaten-on-nlrb-shift-house-kills-reorganization-maritime.html | KENNEDY BEATEN ON N.L.R.B. SHIFT; House Kills Reorganization -- Maritime Board to Go | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/blood-donations-slated-today.html | Blood Donations Slated Today | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/newsprint-usage-and-output-slide-trade-notes-dips-for-june-from.html | NEWSPRINT USAGE AND OUTPUT SLIDE; Trade Notes Dips for June From Year-Ago Levels | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/two-benefits-planned-by-child-study-group.html | Two Benefits Planned By Child Study Group | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mount-vernon-party-praised.html | Mount Vernon Party Praised | True | PHILIP M. HICKS. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/first-1961-hurricane-forms-in-caribbean.html | First 1961 Hurricane Forms in Caribbean | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/art-powell-titans-enrolls-for-1961-will-report-today.html | Art Powell, Titans, Enrolls for 1961, Will Report Today | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mckinley-defeated-by-dell-63-75-63-bartzen-beats-fox.html | McKinley Defeated By Dell, 6-3, 7-5, 6-3; Bartzen Beats Fox | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/sports-of-the-times-jitters-hit-the-ohio.html | Sports of The Times; Jitters Hit the Ohio | True | By John Drebinger | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/market-seesaws-at-a-slow-pace-more-stocks-fall-than-rise-average.html | MARKET SEESAWS AT A SLOW PACE; More Stocks Fall Than Rise -- Average Drops 0.01 -- Sales 2,530,000 Shares MOST BIG GROUPS OFF Aircrafts and Oils Register Gains -- Investors Seen Looking to Washington MARKET SEESAWS AT A SLOW PACE | True | By Burton Crane | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/germans-hail-martyrs-mark-deaths-of-4980-linked-to-antihitler-plot.html | GERMANS HAIL MARTYRS; Mark Deaths of 4,980 Linked to Anti-Hitler Plot | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mrs-mghie-gains-tricounty-final-apawamis-golfer-will-face-mrs.html | MRS. M'GHIE GAINS TRI-COUNTY FINAL; Apawamis Golfer Will Face Mrs. Nesbitt for Title | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-will-double-pool-of-eligibles-for-draft-calls-but-kennedy-wont.html | U.S. WILL DOUBLE POOL OF ELIGIBLES FOR DRAFT CALLS; But Kennedy Won't Declare Emergency Now -- Moves to Improve the Reserves U.S. WILL DOUBLE POOL FOR DRAFT | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/laos-talks-defer-neutrality-issue.html | LAOS TALKS DEFER NEUTRALITY ISSUE | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/con-ed-directed-to-insure-power-state-attributes-blackout-to.html | CON ED DIRECTED TO INSURE POWER; State Attributes Blackout to Substation Inadequacy Con Ed Is Ordered to Redesign Substations to Bar Blackouts | True | By Russell Porter | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/arthur-notman-engineer-78dies-consultant-here-was-expert-on-the.html | ARTHUR NOTMAN, ENGINEER, 78,DIES; Consultant Here Was Expert on the Mining of Copper | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tigers-rout-orioles-and-regain-first-place-from-idle-yanks-by-one.html | Tigers Rout Orioles and Regain First Place From Idle Yanks by One Point; COLAVITO HOMERS PACE 15-8 VICTORY His 2d of Game and 27th of Year Marks 8-Run Detroit 7th Against Baltimore | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rightwing-talks-by-officers-curbed-officers-curbed-on-rightist.html | Right-Wing Talks By Officers Curbed; OFFICERS CURBED ON RIGHTIST TALKS | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/indias-president-gravely-iii.html | India's President Gravely III | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/exofficer-of-ordnance-a-lionel-vice-president.html | Ex-Officer of Ordnance A Lionel Vice President | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/oakland-girl-wins-synchronized-swim.html | OAKLAND GIRL WINS SYNCHRONIZED SWIM | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/henry-bauer.html | HENRY BAUER | True | SPecial to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/usbritish-track-will-start-today-injuries-hamper-americans-for-2day.html | U.S.-BRITISH TRACK WILL START TODAY; Injuries Hamper Americans for 2-Day London Meet | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/du-mont-is-winner-of-navigation-race.html | DU MONT IS WINNER OF NAVIGATION RACE | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bank-loans-here-slip-111000000-borrowers-repayments-up.html | BANK LOANS HERE SLIP $111,000,000; Borrowers' Repayments Up Substantially in Week BANK LOANS HERE SLIP $111,000,000 | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/robert-smith-fiance-of-ellen-e-donovan.html | Robert Smith Fiance Of Ellen R. Donovan | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/labor-day-faces-curran-boycott-nmu-leader-protests-hall-as-parades.html | LABOR DAY FACES CURRAN BOYCOTT; N.M.U. Leader Protests Hall as Parade's Chief Marshal | True | By A.h. Raskin | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/foreign-markets-urged-on-jersey-business-men-told-of-profits-and.html | FOREIGN MARKETS URGED ON JERSEY; Business Men Told of Profits and Aid to U.S. Economy | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/yankees-will-use-ford-tonight-n-the-series-opener-at-boston.html | Yankees Will Use Ford Tonight n the Series Opener at Boston | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/culture-project-gains-kennedy-names-2-trustees-for-center-in.html | CULTURE PROJECT GAINS; Kennedy Names 2 Trustees for Center in Washington | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/corporate-offerings-for-quarter-at-peak.html | Corporate Offerings For Quarter at Peak | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/murders-exhaust-passaic-allocation-for-cost-of-trials.html | Murders Exhaust Passaic Allocation For Cost of Trials | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/booksauthors.html | Books-Authors | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/guidance-system-upheld-by-faa-midaircrash-hearing-told-no-change.html | GUIDANCE SYSTEM UPHELD BY F.A.A.; Midair-Crash Hearing Told No Change Was Made | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/whitney-heads-paris-tribune.html | Whitney Heads Paris Tribune | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/community-near-shipyard-is-shocked-by-attack-bodies-are-laid-out-in.html | Community Near Shipyard Is Shocked by Attack -- Bodies Are Laid Out in Stadium | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/2-american-nazis-sentenced-for-attack-on-boy-draw-a-year-at-hard.html | 2 American Nazis Sentenced for Attack on Boy; Draw a Year at Hard Labor -- Arlington Group Maps Fight Against Party | True | | | | | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/sidelights-big-board-recalls-busy-quarter.html | Sidelights; Big Board Recalls Busy Quarter | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/soviet-reports-output-rise.html | Soviet Reports Output Rise | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/lamb-in-marinade-ready-for-roasting.html | Lamb in Marinade Ready for Roasting | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/milo-berkings-have-son.html | Milo Berkings Have Son | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bankers-trust-fills-new-posts.html | Bankers Trust Fills New Posts | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/puffed-cereals-seized-by-us-for-short-weight.html | Puffed Cereals Seized By U.S. for Short Weight | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/pacts-let-for-building-10-polaris-submarines.html | Pacts Let for Building 10 Polaris Submarines | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/wedding-slated-sept-9-by-miss-baillargeon.html | Wedding Slated Sept. 9 By Miss Baillargeon | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tiros-gets-storm-photos.html | Tiros Gets Storm Photos | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dumpson-refuses-city-work-relief-welfare-chief-will-start-a-job.html | DUMPSON REFUSES CITY WORK RELIEF; Welfare Chief Will Start a Job Training Program | True | By Charles Grutzner | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/carloadings-fall-55-from-60-rate-last-weeks-truck-tonnage-shows.html | CARLOADINGS FALL 5.5% FROM '60 RATE; Last Week's Truck Tonnage Shows Slight Increase | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tuscarora-captures-chase-at-aqueduct-overtaking-brannagh-at-last.html | Tuscarora Captures Chase at Aqueduct, Overtaking Brannagh at Last Jump; BOSTWICK JUMPER TAKES HITCHCOCK Tuscarora First in Rally -- Gyro Beats Babu as 13-20 Outgiving Finishes Third | True | By Joseph C. Nichols | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/18000-gem-holdup-three-gunmen-rob-jeweler-in-midtown-store.html | $18,000 GEM HOLD-UP; Three Gunmen Rob Jeweler in Midtown Store | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/limbo-kid-slated-for-south.html | 'Limbo Kid' Slated for South | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/store-center-planned-supermarket-chain-to-have-unit-at-hartsdale.html | STORE CENTER PLANNED; Supermarket Chain to Have Unit at Hartsdale Site | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/shields-skippers-columbia-to-third-race-week-victory-larchmont.html | Shields Skippers Columbia to Third Race Week Victory; LARCHMONT FLEET DWINDLES TO 164 Morning Races Washed Out -- Shields, Wiley, Young and John Victors Later | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/a-stupid-war.html | A 'Stupid War' | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/cab-union-pushes-defeat-of-hoffa-demands-recognition-after-winning.html | CAB UNION PUSHES DEFEAT OF HOFFA; Demands Recognition After Winning Chicago Vote | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/extravagance-charged.html | Extravagance Charged | True | ROBERT M. BLACKALL. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/giants-sink-cards-106.html | Giants Sink Cards, 10-6 | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/very-rev-kuechinger.html | VERY REV. LUECHINGER | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/webb-knapp-officer-heading-a-subsidiary.html | Webb & Knapp Officer Heading a Subsidiary | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/brokerage-concern-and-birrell-indicted-in-3000000-fraud.html | Brokerage Concern and Birrell Indicted in $3,000,000 Fraud; Misrepresentation Is Charged in Portraying Oil Company as Financially Sound | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/transcanada-strike-averted.html | Trans-Canada Strike Averted | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mexico-expropriates-266760-acres-of-united-statesowned-lands.html | Mexico Expropriates 266,760 Acres of United States-Owned Lands | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/yardney-registers-issue.html | Yardney Registers Issue | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/senator-rebukes-banking-official-rejects-stand-banks-are-subject-to.html | SENATOR REBUKES BANKING OFFICIAL; Rejects Stand Banks Are Subject to Anti-Trust Law | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/edwin-k-daly-jr-will-wed-jeanne-g-vachon-on-nov-18.html | Edwin K. Daly Jr. Will Wed Jeanne G. Vachon on Nov. 18 | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/laurence-f-lee-insurance-man-chairmon-of-peninsular-life-dies-led.html | LAURENCE F. LEE, INSURANCE MAN; Chairmon of Peninsular Life Dies -- Led U. S. Chamber | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/school-aid-revival.html | School Aid: Revival? | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/physicians-held-deluded-by-ads-many-are-practicing-bad-medicine.html | PHYSICIANS HELD DELUDED BY ADS; Many Are Practicing 'Bad Medicine' Hearing Told | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/backs-civilization-course.html | Backs Civilization Course | True | FREDERICK L. REDEFER, | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/iraq-eyes-kuwaits-riches.html | Iraq Eyes Kuwait's Riches | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/calfiayans-rites-tomorrow.html | Calfiayan's Rites Tomorrow | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/czechs-to-build-50-soviet-ships-moscow-reported-in-drive-to.html | CZECHS TO BUILD 50 SOVIET SHIPS; Moscow Reported in Drive to Increase Merchantmen | True | By Werner Bamberger | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/july- b-coffee-up-58-points-on-day-other-futures-mostly-rise-in-a.html | JULY 'B' COFFEE UP 58 POINTS ON DAY; Other Futures Mostly Rise in a Quiet Session | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/veterans-aid-bill-gains-senate-unit-backs-renewal-of-college-and.html | VETERANS AID BILL GAINS; Senate Unit Backs Renewal of College and Loan Benefits | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rca-earnings-show-sharp-drop-but-2d-quarter-net-tops-60-first-half.html | R.C.A. EARNINGS SHOW SHARP DROP; But 2d Quarter Net Tops '60 -- First Half Sales Up | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/norwich-driver-critically-hurt.html | Norwich Driver Critically Hurt | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rieger-denton.html | Rieger -- Denton | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/texaco-aide-becomes-paragon-oil-officer.html | Texaco Aide Becomes Paragon Oil Officer | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/attorney-confirmed-for-jersey.html | Attorney Confirmed for Jersey | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/reshevsky-holds-fischer-to-draw-chess-rivals-remain-tied-after.html | RESHEVSKY HOLDS FISCHER TO DRAW; Chess Rivals Remain Tied After 25-Move Match | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/cabin-cruiser-hunted-coast-guard-searches-off-jersey-for-boat-with.html | CABIN CRUISER HUNTED; Coast Guard Searches Off Jersey for Boat With 6 | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-asks-nonintervention.html | U.S. Asks Nonintervention | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/briton-files-new-libel-suit.html | Briton Files New Libel Suit | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/short-interest-down-american-stock-exchange-shows-drop-for-month.html | SHORT INTEREST DOWN; American Stock Exchange Shows Drop for Month | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/store-here-leases-queens-warehouse.html | STORE HERE LEASES QUEENS WAREHOUSE | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/planned-spending-urged-for-britain.html | PLANNED SPENDING URGED FOR BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/book-finished-by-ty-cobb.html | Book Finished by Ty Cobb | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/2-agencies-study-queens-air-crash.html | 2 AGENCIES STUDY QUEENS AIR CRASH | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rules-for-antarctic-parley-adopts-regulations-on-living-resources.html | RULES FOR ANTARCTIC; Parley Adopts Regulations on Living Resources There | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/turk-leaves-junta-general-madanoglus-june-8-resignation-is-accepted.html | TURK LEAVES JUNTA; General Madanoglu's June 8 Resignation Is Accepted | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/robert-stevens-to-direct-film.html | Robert Stevens to Direct Film | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/hawkins-in-golf-tie-with-massengale.html | HAWKINS IN GOLF TIE WITH MASSENGALE | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/perishable-cheese-imported-weekly.html | Perishable Cheese Imported Weekly | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mr-adams-wakes-up.html | Mr. Adams Wakes Up | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/brisson-is-busy-converting-play-producer-planning-film-of-five.html | BRISSON IS BUSY CONVERTING PLAY; Producer Planning Film of 'Five Finger Exercise' | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/lykes-cargoliner-launched.html | Lykes Cargo-Liner Launched | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/the-bizerte-puzzle-a-jigsaw-of-conflicting-north-african-interests.html | The Bizerte Puzzle; A Jigsaw of Conflicting North African Interests Appears in Bourguiba's Move | True | By Henry Giniger | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/17-billion-space-fund-voted-by-both-houses.html | 1.7 Billion Space Fund Voted by Both Houses | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/lumber-production-climbed-last-week.html | LUMBER PRODUCTION CLIMBED LAST WEEK | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/navy-shipyards-backed-pentagon-aide-testifies-they-are-major-assets.html | NAVY SHIPYARDS BACKED; Pentagon Aide Testifies They Are Major Assets | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/scientistsleuth-wolfgang-kurt-hermann-panofsky.html | Scientist-Sleuth; Wolfgang Kurt Hermann Panofsky | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/british-withdrawal-continues.html | British Withdrawal Continues | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/williams-off-on-tour-leaves-london-for-africa-and-parley-of-envoys.html | WILLIAMS OFF ON TOUR; Leaves London for Africa and Parley of Envoys. | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/countering-a-berlin-squeeze.html | Countering a Berlin Squeeze | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/plea-on-south-africa-39-nations-ask-un-action-for-10th-successive.html | PLEA ON SOUTH AFRICA; 39 Nations Ask U.N. Action for 10th Successive Year | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/former-us-aide-backs-rail-move-lovett-supports-southern-pacific-at.html | FORMER U.S. AIDE BACKS RAIL MOVE; Lovett Supports Southern Pacific at Hearing | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ulbricht-bypassed-his-east-german-foes-sees-getting-moscows-ear.html | ULBRICHT 'BYPASSED'; His East German Foes Sees Getting Moscow's Ear | True | Special to The New York Times | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/brandt-deplores-alarm-on-berlin-mayor-terms-war-unlikely-but-he.html | BRANDT DEPLORES ALARM ON BERLIN; Mayor Terms War Unlikely but He Urges Caution | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/charles-barrie-83-horse-show-judge.html | CHARLES BARRIE, 83, HORSE SHOW JUDGE | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/in-the-nation-jobs-as-vested-rights-despite-location-changes.html | In The Nation; Jobs as 'Vested Rights' Despite Location Changes | True | By Arthur Krock | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/carol-jean-wetmore-to-wed-in-december.html | Carol Jean Wetmore To Wed in December | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/gillette-reports-a-record-profit-210-a-share-cleared-for-6-months-a.html | GILLETTE REPORTS A RECORD PROFIT; $2.10 a Share Cleared for 6 Months, Against $1.84 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/frenchman-warns-soviet.html | Frenchman Warns Soviet | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/boston-maine-denied-icc-loan-guarantee.html | Boston & Maine Denied I.C.C. Loan Guarantee | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/anastasi-is-winner-in-3way-fenceoff.html | ANASTASI IS WINNER IN 3-WAY FENCE-OFF | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/courts-criticized-in-obscenity-case-police-testify-campaign-on-smut.html | COURTS CRITICIZED IN OBSCENITY CASE; Police Testify Campaign on Smut Is Stalled by Ruling | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/commodities-index-makes-slight-gain.html | COMMODITIES INDEX MAKES SLIGHT GAIN | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/menshikov-optimistic-on-berlin-as-he-sails-to-see-khrushchev.html | Menshikov Optimistic on Berlin As He Sails to See Khrushchev; Believes Talks Would Ease Tension -- Says Continued Crisis Could Mean War | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/house-panel-blocks-rise-in-mail-rates.html | HOUSE PANEL BLOCKS RISE IN MAIL RATES | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ny-central-board-expanded-murchison-forces-win-2-seats-board.html | N.Y. Central Board Expanded; Murchison Forces Win 2 Seats; BOARD EXPANDED BY N.Y. CENTRAL | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/michael-archbold-dies-at-54-executive-of-borden-company.html | Michael Archbold Dies at 54; Executive of Borden Company | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/morhouse-is-elected-gop-official-heads-new-lake-george-park-group.html | MORHOUSE IS ELECTED; G.O.P. Official Heads New Lake George Park Group | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/li-council-opposes-bank-holding-company.html | L.I. Council Opposes Bank Holding Company | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ralph-o-rhoades-headed-gulf-oil-exboard-chairman-dies-65-was-a.html | RALPH O. RHOADES, HEADED GULF OIL; Ex-Board Chairman Dies 65 -- Was a Geologist | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/h-nelson-krum.html | H. NELSON KRUM | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/canadian-bank-rate-steady.html | Canadian Bank Rate Steady | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/harriman-ripley-co-names-vice-president.html | Harriman Ripley & Co. Names Vice President | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/range-is-narrow-in-the-grain-pits-evening-up-expiring-july-option.html | RANGE IS NARROW IN THE GRAIN PITS; Evening Up Expiring July Option Dominates Trade | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/vireo-ave-house-is-sold-in-bronx-investors-get-corner-site-taxpayer.html | VIREO AVE. HOUSE IS SOLD IN BRONX; Investors Get Corner Site -- Taxpayer Plot Taken | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/gibbon-pirates-downs-cubs-40-southpaw-pitches-a-4hitter-for-his.html | GIBBON, PIRATES, DOWNS CUBS, 4-0; Southpaw Pitches a 4-Hitter for His Eighth Triumph | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/no-more-big-blackouts.html | No More Big Blackouts | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/farm-bill-approved-in-house-committee.html | FARM BILL APPROVED IN HOUSE COMMITTEE | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/eichmann-calm-as-israel-ends-10-days-of-crossexamination-nazi.html | Eichmann Calm as Israel Ends 10 Days of Cross-Examination; Nazi Describes Himself as a Frustrated Idealist -- Denies Slaying Youth and Responsibility for 'Death March' | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/allen-tells-city-to-act-on-schools-state-education-chief-holds.html | ALLEN TELLS CITY TO ACT ON SCHOOLS; State Education Chief Holds 'Extraordinary' Talk With Board in Scandals ALLEN TELLS CITY TO ACT ON SCHOOLS | True | By Leonard Buder | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-gold-stock-dips-25-million-in-first-big-loss-in-five-months.html | U.S. Gold Stock Dips 25 Million In First Big Loss in Five Months | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ndians-down-red-sox.html | ndians Down Red Sox | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/transport-news-new-liner-hailed-canberra-on-first-voyage-visits-san.html | TRANSPORT NEWS: NEW LINER HAILED; Canberra, on First Voyage Visits San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/washington-race-between-production-and-reproduction.html | Washington; Race Between Production and Reproduction | True | By James Reston | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/kennedy-praised-on-exercise-p-lan-but-educators-call-school-fitness.html | KENNEDY PRAISED ON EXERCISE PLAN; But Educators Call School Fitness Programs Here as Good or Better IMPROVEMENTS SOUGHT Aide to Theobald Asserts the City 'Will Be Glad to Review Present Rules | True | By Philip Benjamin | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/koufax-dodgers-beats-reds-101-victory-moves-los-angeles-to-1-12.html | KOUFAX, DODGERS, BEATS REDS, 10-1; Victory Moves Los Angeles to 1 1/2 Games Out of First | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/member-of-shipping-conference-complains-to-us-over-fine-prudential.html | Member of Shipping Conference Complains to U.S. Over Fine; Prudential Says Freight Group Tried to Force It Into Unlawful Acts — Cites Competitive Bid on Locomotives | True | By Edward A. Morrow | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/london-hartnell-remains-faithful-to-loose-silhouette.html | London: Hartnell Remains Faithful to Loose Silhouette | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/3-12-billion-bills-sold-by-treasury-tax-issue-goes-at-average-bid.html | 3 1/2 BILLION BILLS SOLD BY TREASURY; Tax Issue Goes at Average Bid of 98.345, or 2.483% | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/hempstead-store-deal-2story-space-is-leased-by-brooklyn-music.html | HEMPSTEAD STORE DEAL; 2-Story Space Is Leased by Brooklyn Music Concern | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/miss-susan-ingham-is-bride-in-bermuda.html | Miss Susan Ingham Is Bride in Bermuda | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/stephen-m-brewer.html | STEPHEN M. BREWER | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mrs-cortellesi-has-son.html | Mrs. Cortellesi Has Son | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tv-football-pact-voided-by-court-national-leaguecbs-deal-held.html | TV FOOTBALL PACT VOIDED BY COURT; National League-C.B.S. Deal Held Antitrust Violation U.S. Court Voids Football Pact Of C.B.S. and National League | True | By Val Adams | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/foreignearnings-tax-backed.html | Foreign-Earnings Tax Backed | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/texts-of-messages-by-tunisia-to-the-un.html | Texts of Messages by Tunisia to the U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/new-program-outlined.html | New Program Outlined | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/borrowings-by-member-banks-rose-8000000-during-week.html | Borrowings by Member Banks Rose $8,000,000 During Week | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/germany-regains-old-paris-embassy.html | GERMANY REGAINS OLD PARIS EMBASSY | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/heart-beats-taped-for-10-hours-by-device-strapped-to-the-chest.html | Heart Beats Taped for 10 Hours by Device Strapped to the Chest | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mobile-radar-device-is-adopted-to-catch-speeders-in-westport.html | Mobile Radar Device Is Adopted To Catch Speeders in Westport | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/li-firemen-to-demonstrate.html | L.I. Firemen to Demonstrate | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dow-is-selling-cesium-company-offers-spaceage-metal-with-high.html | DOW IS SELLING CESIUM; Company Offers Space-Age Metal With High Purity | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tunisian-alleges-truce-violation-slim-here-for-un-urges-aid-from.html | TUNISIAN ALLEGES TRUCE VIOLATION; Slim, Here for U.N., Urges Aid 'From Any Side' | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/new-orleans-mayor-chosen.html | New Orleans Mayor Chosen | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/p-lorillard-co-sets-sales-mark-profit-for-6-months-at-197-a-share-a.html | P. LORILLARD CO. SETS SALES MARK; Profit for 6 Months at $1.97 a Share, Against $1.88 | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-seeks-to-halt-gira-dissidents.html | U.S. SEEKS TO HALT GIRA DISSIDENTS | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/gilstens-ouster-laid-to-finances-wagner-cites-suspicion-of-deals-by.html | GILSTENS OUSTER LAID TO FINANCES; Wagner Cites Suspicion of Deals by Ex-Official | True | By Edith Evans Asbury | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/william-w-streeter.html | WILLIAM W. STREETER | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/robertshaw-calls-preferred.html | Robertshaw Calls Preferred | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/soviet-dooms-2-speculators.html | Soviet Dooms 2 Speculators | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/2-teacher-classes-set-city-college-is-offering-mathematics-and.html | 2 TEACHER CLASSES SET; City College Is Offering Mathematics and Physics | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/macarthur-visits-white-house-lunches-and-gives-world-views.html | MacArthur Visits White House; Lunches and Gives World Views | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/17-dead-in-flood-in-west-virginia-rainstorm-leaves-hundreds.html | 17 DEAD IN FLOOD IN WEST VIRGINIA; Rainstorm Leaves Hundreds Homeless in Charleston | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/stock-option-foes-back-senate-bill-finance-unit-hears-labor-chief.html | STOCK OPTION FOES BACK SENATE BILL; Finance Unit Hears Labor Chief and Stockholders STOCK OPTION FOES BACK SENATE BILL | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/12-nations-expand-oilballast-curb.html | 12 NATIONS EXPAND OIL-BALLAST CURB | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/antipollution-bill-is-signed-us-water-control-widened-more-funds.html | Antipollution Bill Is Signed; U.S. Water Control Widened; More Funds Provided for States and Cities — Federal Government Can Act to Curb Some Nuisances | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/contract-bridge-brooklyn-championships-begin-today-but-its-not-like.html | Contract Bridge; Brooklyn Championships Begin Today, But It's Not Like The Old Days | True | By Albert H. Morehead | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mrs-israel-schorr.html | MRS. ISRAEL SCHORR | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/confession-repudiated-former-convict-now-denies-causing-school.html | CONFESSION REPUDIATED; Former Convict Now Denies Causing School Explosion | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/texts-of-statements-on-proposed-city-charter-by-levitt-wagner-and.html | Texts of Statements on Proposed City Charter by Levitt, Wagner and Lefkowitz | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/city-gripemobile-assigned-to-bronx.html | CITY 'GRIPEMOBILE' ASSIGNED TO BRONX | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/jersey-boy-14-trades-20-bill-at-bank-for-rare-silver-dollars.html | Jersey Boy, 14, Trades $20 Bill At Bank for Rare Silver Dollars | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/republic-steel-raises-earnings-profit-in-second-quarter-above-the.html | REPUBLIC STEEL RAISES EARNINGS; Profit in Second Quarter Above the 1960 Level — Half Year Net Off | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/fair-post-for-odwyer-exmayor-to-be-arbitrator-of-restaurant.html | FAIR POST FOR O'DWYER; Ex-Mayor to Be Arbitrator of Restaurant Grievances | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rise-in-calf-crop-forecast.html | Rise in Calf Crop Forecast | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/texas-oil-pattern-8-days-for-august.html | TEXAS OIL PATTERN 8 DAYS FOR AUGUST | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/official-is-promoted-by-continental-can-co.html | Official Is Promoted By Continental Can Co. | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/french-accused-in-un-tunisia-bids-un-meet-on-bizerte.html | French Accused in U.N.; TUNISIA BIDS U.N. MEET ON BIZERTE | True | By Kathleen Teltsch Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/heavy-downpour-leaves-city-soggy-rainfall-an-inch-here-is-up-to-3.html | HEAVY DOWNPOUR LEAVES CITY SOGGY; Rainfall, an Inch Here, Is Up to 3 Inches in Jersey | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mrs-mounts-74-best-knoll-golfer-wins-new-jersey-oneday-tourney-in.html | MRS. MOUNT'S 74 BEST; Knoll Golfer Wins New Jersey One-Day Tourney in Rain | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bonds-corporates-us-issues-remain-in-demand-banks-reviewing-their.html | Bonds: Corporates, U.S. Issues Remain in Demand; BANKS REVIEWING THEIR PORTFOLIOS Institutions Slated to Be Big Buyers of 3 3/4 of '64 -- Money Holds Easy | True | By Paul Heffernan | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bankers-in-conference-but-miles-apart-distance-divides-back.html | Bankers 'in Conference' -- But Miles Apart; DISTANCE DIVIDES BACK CONFERENCE | True | By Albert L. Kraus | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/showroom-taken-at-733-third-ave-office-space-also-in-deal-other.html | SHOWROOM TAKEN AT 733 THIRD AVE.; Office Space Also in Deal -- Other Leases Closed | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/warrants-issued-in-bolzano.html | Warrants Issued in Bolzano | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ln-elects-officer.html | L.&N. Elects Officer | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/note-asks-ceasefire-france-proposes-ceasefire-talks.html | Note Asks Cease-Fire; FRANCE PROPOSES CEASE-FIRE TALKS | True | By W. Granger Blair Special to the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dr-paul-w-merrill-coast-astronomer.html | DR. PAUL W. MERRILL, COAST ASTRONOMER | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/robber-outside-a-bank-gets-box-of-9-shirts.html | Robber Outside a Bank Gets Box -- Of 9 Shirts | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/state-fishing-conditions.html | State Fishing Conditions | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/clouds-may-halt-astronaut-again-weather-outlook-5050-for-grissoms.html | CLOUDS MAY HALT ASTRONAUT AGAIN; Weather Outlook '50-50' for Grissom's Fight Today | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/british-awaiting-us-bid-on-berlin-say-theyve-had-no-request-to.html | BRITISH AWAITING U.S. BID ON BERLIN; Say They've Had No Request to Concert Military Plans | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ama-cites-polio-stand-use-of-salk-vaccine-encouraged-until-oral.html | A.M.A. Cites Polio Stand; Use of Salk Vaccine Encouraged Until Oral Product Is Available | True | F.J.L. BLASINGAME, M.D., | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/critic-at-large-drama-by-maclish-leads-to-reflections-on-nature-of.html | Critic at Large; Drama by MacLeish Leads to Reflections on Nature of the American Revolution | True | By Brooks Atkinson | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/food-news-pasta-at-brunos-is-fresh-each-day.html | Food News; Pasta at Bruno's Is Fresh Each Day | True | By June Owen | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/embassy-aid-indicted-jury-adds-to-counts-against-figure-in-warsaw.html | EMBASSY AID INDICTED; Jury Adds to Counts Against Figure in Warsaw Case | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/negro-wins-bias-case-jersey-development-ordered-to-sell-him-a-house.html | NEGRO WINS BIAS CASE; Jersey Development Ordered to Sell Him a House | True | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/3-candidates-ask-charter-changes-wagner-lefkowitz-levitt-testify-at.html | 3 CANDIDATES ASK CHARTER CHANGES; Wagner, Lefkowitz, Levitt Testify at Hearing -- Urge New Power for Mayor 3 CANDIDATES ASK CHARTER CHANGE | True | By Peter Kihss | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/st-john-provides-a-new-world-restless-skippers-can-conquer.html | St. John Provides a New World Restless Skippers Can Conquer | True | By Clarence E. Lovejoy Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/cairo-takes-over-banks-also-nationalizes-insurance-concerns-in-the.html | CAIRO TAKES OVER BANKS; Also Nationalizes Insurance Concerns in the U.A.R. | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/nashville-shuts-pools-park-swim-facilities-were-target-of.html | NASHVILLE SHUTS POOLS; Park Swim Facilities Were Target of Integrationists | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/help-is-near-for-a-father-left-at-home.html | Help Is Near For a Father Left at Home | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/gospel-singers-modern-style-evokes-memories-of-old-jazz.html | Gospel Singers' Modern Style Evokes Memories of Old Jazz | True | JOHN S. WILSON. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/braves-beat-phils-51.html | Braves Beat Phils, 5-1 | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/100-million-given-to-fund-by-texan-exsenator-blakley-of-dallas-says.html | 100 MILLION GIVEN TO FUND BY TEXAN; Ex-Senator Blakley of Dallas Says He and His Wife Are Fulfilling Old Plan VAST RANCHES DONATED Valuable Park Area in City and Insurance Interests Included in Transfer | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/cultural-aide-has-hat-for-any-event-mrs-innessbrown-takes-15-of.html | Cultural Aide Has Hat for Any Event; Mrs. Inness-Brown Takes 15 of Them On Trip Abroad | True | By Marylin Bender | 1989-06-19 | RE0000426509 | RE0000426509 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/province-seeks-contacts-with-leftist-gizenga-regime-military-pact.html | Province Seeks 'Contacts' With Leftist Gizenga Regime - - Military Pact With Leopoldville Commander Reported | | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/advertising-recovery-is-slow-and-spotty.html | Advertising; Recovery Is Slow and Spotty | True | By Peter Bart | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/javits-rejects-goldwaters-view-of-newburghs-relief-as-a-model.html | Javits Rejects Goldwater's View Of Newburgh's Relief as a Model | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/foreign-policy-blamed-protectionist-asks-congress-to-ease-textile.html | FOREIGN POLICY BLAMED; Protectionist Asks Congress to Ease Textile Woes | | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/maintaining-our-railroads.html | Maintaining Our Railroads | True | WALTER SEILER. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/hampton-trade-brings-revival-of-plush-parlor-car-on-lirr-reserved.html | Hampton Trade Brings Revival Of Plush Parlor Car on L.I.R.R.; Reserved seats at $1.50 Extra Charge and Compartments ($18.82 Top) Sell Out Fast on Week-End Trips | | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mental-health-unit-fete.html | Mental Health Unit Fete | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/claes-carbonnier-swedish-diplomat.html | CLAES CARBONNIER, SWEDISH DIPLOMAT | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/long-island-girl-18-saves-drowning-boy.html | LONG ISLAND GIRL, 18, SAVES DROWNING BOY | True | | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-21 | 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/africans-to-protest-rhodesian-demonstration-set-during-constitution.html | AFRICANS TO PROTEST; Rhodesian Demonstration Set During Constitution Vote | | Special to The New York Times. | 1989-06-19 | RE0000426509 | RE0000426509 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedy-names-trade-adviser.html | Kennedy Names Trade Adviser | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/cameras-among-valuable-gear-lost-aboard-mercury-capsule.html | Cameras Among Valuable Gear Lost Aboard Mercury Capsule | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/vandeweghe-duo-first-he-and-mrs-scalmandre-win-fatherdaughter-golf.html | VANDEWEGHE DUO FIRST; He and Mrs. Scalmandre Win Father-Daughter Golf on 76 | | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/shipping-events-vessel-greeted-japanese-freighter-given-welcome-in.html | SHIPPING EVENTS; VESSEL GREETED; Japanese Freighter Given Welcome in Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sidelights-recovery-strong-for-dividends.html | Sidelights; Recovery Strong for Dividends | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/tenement-agent-fined-court-suspends-payment-bankruptcy-is-cited.html | TENEMENT AGENT FINED; Court Suspends Payment -Bankruptcy Is Cited | | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/tax-refund-vetoed-couples-error-discovered-too-late-kennedy-says.html | TAX REFUND VETOED; Couple's Error Discovered Too Late, Kennedy Says | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedy-arrives-for-cape-cod-rest.html | KENNEDY ARRIVES FOR CAPE COD REST | | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-mens-track-team-captures-7-firsts-in-ten-events-and-leads.html | U.S. Men's Track Team Captures 7 Firsts in Ten Events and Leads British; AMERICAN WOMEN IN FRONT, 23 TO 21 Burleson Wins 880 as Men Lead, 60-44 -- Miss White Broad Jumps 21-1 3/4 | True | By Fred Tupper Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-east-islip-beach-opened.html | New East Islip Beach Opened | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/3d-consul-in-canada.html | 3d Consul in Canada | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bird-refuge-bill-is-passed.html | Bird Refuge Bill Is Passed | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/turks-set-election-army-rule-to-end.html | TURKS SET ELECTION; ARMY RULE TO END | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/guatemalamexico-meeting-set.html | Guatemala-Mexico Meeting Set | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/labor-clinics-planned.html | Labor Clinics Planned | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/high-managerial-post-filled-by-sulray-inc.html | High Managerial Post Filled by Sulray, Inc. | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/italy-gets-news-fast.html | Italy Gets News Fast | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/2-killed-1-hurt-in-mgm-blast.html | 2 Killed, 1 Hurt in M-G-M Blast | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/left-wing-forms-antifranco-bloc-nonred-spaniards-would-restore.html | LEFT WING FORMS ANTI-FRANCO BLOC; Non-Red Spaniards Would Restore Democracy | True | By Benjamin Welles Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/food-news-canned-ham-a-handy-aid.html | Food News: Canned Ham A Handy Aid | True | By June Owen | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/grains-soybeans-all-turn-weaker-most-losses-less-than-1c-in.html | GRAINS, SOYBEANS ALL TURN WEAKER; Most Losses Less Than 1c in Lackluster Session | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/braves-beat-pirates-as-aaron-stars-53.html | BRAVES BEAT PIRATES AS AARON STARS, 5-3 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-to-oppose-un-shift-on-china.html | U.S. to Oppose U.N. Shift on China | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/7foot-moray-eel-joins-aquarium.html | 7-Foot Moray Eel Joins Aquarium | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/talks-on-laos-go-on-but-2d-restricted-session-is-confined-to.html | TALKS ON LAOS GO ON; But 2d Restricted Session Is Confined to Procedure | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-kahn-jr-has-son.html | Mrs. Kahn Jr. Has Son | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bull-run-rehearsal-leaves-2-wounded.html | BULL RUN REHEARSAL LEAVES 2 WOUNDED | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/phyllis-a-hess-is-wed-in-south-to-navy-officer-married-to-lieut.html | Phyllis A. Hess Is Wed in South To Navy Officer; Married to Lieut. Ross R. Hatch in Chapel of Duke University | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/2-share-lead-on-69s-misses-englehorn-and-faulk-pace-cosmopolitan.html | 2 SHARE LEAD ON 69S; Misses Englehorn and Faulk Pace Cosmopolitan Open | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mayor-says-psc-acted-too-late-asserts-blackout-directive-to-con-ed.html | MAYOR SAYS P.S.C. ACTED TOO LATE; Asserts Blackout Directive to Con Ed Was Needed After '59 Failure STATE DEFENDS STAND City to Analyze Order for Substation Redesign to Determine Adequacy | True | By Russell Porter | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/chile-maps-shift-in-copper-policy-government-to-take-wider-control.html | CHILE MAPS SHIFT IN COPPER POLICY; Government to Take Wider Control Over Production and Marketing | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/antibias-bill-signed-fair-employment-practices-unit-created-for.html | ANTI-BIAS BILL SIGNED; Fair Employment Practices Unit Created for Illinois | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/labels-to-be-corrected.html | Labels to Be Corrected | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/committee-aides-meet-to-arrange-nyda-ball-dec-1-gala-dinner-dance.html | Committee Aides Meet to Arrange NYDA Ball Dec. 1; Gala Dinner Dance to Benefit the New York Diabetes Association | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedys-aides-see-no-tax-crisis-deny-urgent-need-to-meet-increase.html | KENNEDY'S AIDES SEE NO TAX CRISIS; Deny Urgent Need to Meet Increase in Defense Costs | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/contract-bridge-becker-team-may-establish-nomenclature-record-at.html | Contract Bridge; Becker Team May Establish Nomenclature Record at Brooklyn Championships | True | By Albert H. Morehead | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/cubans-reach-us-via-spain.html | Cubans Reach U.S. Via Spain | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/james-e-skelly-army-colonel-51-military-science-professor-at.html | JAMES E. SKELLY, ARMY COLONEL, 51; Military Science Professor at Fordham Is Dead | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/patrick-e-meskell.html | PATRICK E. MESKELL | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/miss-hoffa-to-be-wed-daughter-of-teamsters-chief-betrothed-to-an.html | MISS HOFFA TO BE WED; Daughter of Teamsters Chief Betrothed to an Executive | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/power-failure-in-jersey.html | Power Failure in Jersey | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/nunn-of-reds-on-disabled-list.html | Nunn of Reds on Disabled List | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/miss-talmage-robert-n-sloan-will-be-married-briarcliff-alumna-and-a.html | Miss Talmage, Robert N. Sloan Will Be Married; Briarcliff Alumna and a Student at Hofstra Engaged to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/physicist-is-named-brookhavens-head.html | PHYSICIST IS NAMED BROOKHAVEN'S HEAD | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sheilah-wallace-bride-of-edward-t-whitman.html | Sheilah Wallace Bride Of Edward T. Whitman | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sixth-ave-parcel-figures-in-resale-exrhinelander-unit-taken.html | SIXTH AVE. PARCEL FIGURES IN RESALE; Ex-Rhinelander Unit Taken -- Delancey St. Deal | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-sees-soviet-potential.html | U.S. Sees Soviet Potential | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/everybody-for-the-charter.html | Everybody for the Charter? | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-york-ac-fencers-take-national-epee-title.html | New York A.C. Fencers Take National Epee Title | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-grissom-ready-for-a-rest-now-ill-get-back-to-normal-she-says.html | Mrs. Grissom Ready for a Rest; 'Now I'll Get Back to Normal,' She Says After Shot | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bowles-dismissal-advocated.html | Bowles' Dismissal Advocated | True | MICHAEL J. FERRANDINO | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/italy-gains-in-tennis-france-trails-2-to-o-in-cup-play-swedes-lead.html | ITALY GAINS IN TENNIS; France Trails, 2 to O, in Cup Play -- Swedes Lead, 2-0 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/utility-officer-on-board.html | Utility Officer on Board | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/pan-am-strike-delayed-unions-agree-to-await-new-government-efforts.html | PAN AM STRIKE DELAYED; Unions Agree to Await New Government Efforts | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/84th-st-folk-bask-in-a-sun-of-favor-west-side-residents-relax-and.html | 84TH ST. FOLK BASK IN A SUN OF FAVOR; West Side Residents Relax and Enjoy It as City Aides Minister to Comfort 6 AGENCIES AT SERVICE Politics? Beneficiaries Look No Gift Horses in Mouth -- 'Real' Work to Begin 84TH ST. BASKING IN SUN OF FAVORS | True | By Milton Bracker | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bias-ban-is-appealed-realty-concern-fights-jersey-order-to-sell-to.html | BIAS BAN IS APPEALED; Realty Concern Fights Jersey Order to Sell to Negro | True | Special to The New York Times | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/atlantic-air-rates-frozen.html | Atlantic Air Rates Frozen | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/30500-pace-won-by-adios-butler-apmat-nest-by-e-by-e-byrd-third-in.html | $30,500 PACE WON BY ADIOS BUTLER; Apmat Nest, Bye Bye Byrd Third in Delaware Race | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/rights-offer-opened-chock-full-o-nuts-holders-may-buy-debentures.html | RIGHTS OFFER OPENED; Chock full o' Nuts Holders May Buy Debentures | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-records-set-by-thrift-groups-savings-at-high-for-june-and-first.html | NEW RECORDS SET BY THRIFT GROUPS; Savings at High for June and First Half of Year | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/market-inches-up-in-a-quiet-session-small-advance-is-considered.html | MARKET INCHES UP IN A QUIET SESSION; Small Advance Is Considered Significant in the Face of Week-end of Crisis AVERAGE RISES BY 0.54 No Selling Pressure Is Seen Despite the Low Volume of 2,356,530 Shares MARKET INCHES UP IN A QUIET SESSION | True | By Burton Crane | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/erie-automating-yard-road-to-build-pushbutton-facility-in-buffalo.html | ERIE AUTOMATING YARD; Road to Build Push-Button Facility in Buffalo | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/harold-j-sauer.html | HAROLD J. SAUER | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sondheimer-weisser.html | Sondheimer -- Weisser | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/balloon-succeeds-in-sunflare-test.html | BALLOON SUCCEEDS IN SUN-FLARE TEST | True | Special to The New York Times | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedy-phones-salute-to-pilot-watches-astronaut-on-tv-signs.html | KENNEDY PHONES SALUTE TO PILOT; Watches Astronaut on TV -- Signs Space-Fund Bill | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/excerpts-from-the-un-council-debate-on-frenchtunisian-clash-at.html | Excerpts From the U.N. Council Debate on French-Tunisian Clash at Bizerte | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/hubert-j-oneill.html | HUBERT J. O'NEILL | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/oil-marketing-group-asks-end-of-the-tax-depletion-allowance.html | Oil Marketing Group Asks End Of the Tax Depletion Allowance | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/balanchine-denies-report-of-new-job.html | BALANCHINE DENIES REPORT OF NEW JOB | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/brother-relieved.html | Brother Relieved | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-jones-takes-title-golf.html | Mrs. Jones Takes Title Golf | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/nam-assails-bill-on-stock-options-measure-to-end-tax-benefit-scored.html | N.A.M. ASSAILS BILL ON STOCK OPTIONS; Measure to End Tax Benefit Scored at Senate Hearing | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-duke-rites-attended-by-500-wife-of-protocol-chief-buried-on-li.html | MRS. DUKE RITES ATTENDED BY 500; Wife of Protocol Chief Buried on L.I. -- Spellman Presides | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/li-school-sets-vote-state-rulings-on-oceanside-problems-clear-the.html | L.I. SCHOOL SETS VOTE; State Rulings on Oceanside Problems Clear the Way | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/crampton-cards-64-leads-open-on-134.html | CRAMPTON CARDS 64, LEADS OPEN ON 134 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/dorroliver-director-quits.html | Dorr-Oliver Director Quits | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/british-units-stay-in-kuwait-until-arab-troops-take-over.html | British Units Stay in Kuwait Until Arab Troops Take Over | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/canadian-bank-in-los-angeles.html | Canadian Bank in Los Angeles | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mantle-and-maris-aid-118-triumph-4-yanks-hit-homers-ford-routed-in.html | MANTLE AND MARIS AID 11-8 TRIUMPH; 4 Yanks Hit Homers -- Ford Routed in Fifth -- Arroyo Victor -- Coates Helps | True | By Joseph M. Sheehan Special To the New York Times | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/howard-brown.html | Howard -- Brown | True | Special to The New York Times | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/lonely-place-in-the-alps-waters-outnumber-the-customers-in-alto.html | Lonely Place in the Alps; Waters Outnumber the Customers In Alto Adige as Bombs Cut Travel | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/womens-world-abroad-subtle-breeze-of-change-in-moscow-is-notal-in.html | Women's World Abroad; Subtle Breeze of Change in Moscow Is Noted in the Revival of Femininity | True | By Marvine Howe Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/resistance-said-to-continue.html | Resistance Said to Continue | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-sues-5-bakeries-asks-double-damages-in-sale-to-naval.html | U.S. SUES 5 BAKERIES; Asks Double Damages in Sale to Naval Installations | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/host-and-guest-cross-signals-on-weekend.html | Host and Guest Cross Signals On Week-End | True | By Charlotte Curtis | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/municipals-lead-new-capital-list-market-next-week-expected-to-be.html | MUNICIPALS LEAD NEW CAPITAL LIST; Market Next Week Expected to Be Moderately Active MUNICIPALS LEAD NEW CAPITAL LIST | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/leon-schmulen-fashion-aide-dies-consultant-at-bendels-and-bergdorff.html | LEON SCHMULEN, FASHION AIDE, DIES; Consultant at Bendel's and Bergdorff Goodman, 72 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/angels-beat-senators-165.html | Angels Beat Senators, 16-5 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/westchester-bank-promotes.html | Westchester Bank Promotes | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/strikers-stone-vans-at-aqueduct-but-races-go-on-strikers-stone-vans.html | Strikers Stone Vans at Aqueduct, but Races Go On; Strikers Stone Vans at Aqueduct, but Races Go On | True | By Stanley Levey | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/prof-robert-m-gay.html | PROF. ROBERT M. GAY | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/miss-taylor-leaves-hospital.html | Miss Taylor Leaves Hospital | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/3-food-companies-sued-on-labeling-short-weight-is-charged-by-us.html | 3 FOOD COMPANIES SUED ON LABELING; Short Weight Is Charged by U.S. -- Cereal Maker Acts | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/indian-students-demonstrate.html | Indian Students Demonstrate | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-school-due-for-food-trades-mayor-heeds-industry-plea-for-city.html | NEW SCHOOL DUE FOR FOOD TRADES; Mayor Heeds Industry Plea for City to Replace Old One | True | By Charles G. Bennett | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/marine-academy-bill-signed.html | Marine Academy Bill Signed | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-c-suydam-cutting-dead-served-on-board-of-lighthouse.html | Mrs. C. Suydam Cutting Dead; Served on Board of Lighthouse | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/pan-am-assailed-by-latin-airlines-accused-of-instigating-plan-to.html | PAN AM ASSAILED BY LATIN AIRLINES; Accused of Instigating Plan to Curb Rate Cutting | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/patricia-branaman-wed-to-thomas-blackadder.html | Patricia Branaman Wed To Thomas Blackadder | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-tunisia-plea.html | New Tunisia Plea | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/refugee-funds-asked-kennedy-seeks-10-million-for-relief-of-the.html | REFUGEE FUNDS ASKED; Kennedy Seeks 10 Million for Relief of the Oppressed | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/foes-of-iranian-regime-routed-as-police-smash-demonstration.html | Foes of Iranian Regime Routed As Police Smash Demonstration; Pro-Western Premier Scores a Victory Over Reds and Mossadegh Backers -- Teheran Weighs Protest to Soviet | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kim-stanley-to-take-leave.html | Kim Stanley to Take Leave | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/an-upset-for-hoffa.html | An Upset for Hoffa | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/waste-is-charged-at-defense-bases-house-unit-cuts-building-funds.html | WASTE IS CHARGED AT DEFENSE BASES; House Unit Cuts Building Funds, Demands Economy | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/02-dip-recorded-in-primary-prices.html | 0.2% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/rusk-tells-allies-of-us-planning-for-berlin-crisis-confers-with.html | RUSK TELLS ALLIES OF U.S. PLANNING FOR BERLIN CRISIS; Confers With Three Powers' Diplomats on Measures to Increase Readiness RUSK TELLS ALLIES OF U.S. PLANNING | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-m-o-urbahn-has-son.html | Mrs. M. O. Urbahn Has Son | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/role-in-administration.html | Role in Administration | True | MARTHA C. BENNETT | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/williams-in-lagos-us-aide-will-confer-today-with-nigerian-leader.html | WILLIAMS IN LAGOS; U.S. Aide Will Confer Today With Nigerian Leader | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/architects-get-grants-8-columbia-graduates-receive-fellowships-for.html | ARCHITECTS GET GRANTS; 8 Columbia Graduates Receive Fellowships for Foreign Study | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/industrial-building-bought-in-newark-lease-in-passaic.html | Industrial Building Bought in Newark; Lease in Passaic | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/price-fixing-denied-by-moving-concerns.html | PRICE FIXING DENIED BY MOVING CONCERNS | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/fitness-parley-state-officials-are-invited-to-start-kennedy-program.html | FITNESS PARLEY; State Officials Are Invited to Start Kennedy Program | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-regime-urged-in-london-airports.html | NEW REGIME URGED IN LONDON AIRPORTS | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sandra-mobus-fiancee-of-peter-b-gustafson.html | Sandra Mobus Fiancee Of Peter B. Gustafson | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/admiral-gets-new-post.html | Admiral Gets New Post | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/brazilians-captive-may-be-nazi-doctor.html | BRAZILIANS CAPTIVE MAY BE NAZI DOCTOR | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/indias-president-rallies.html | India's President Rallies | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/civilian-board-to-retain-control-in-the-civildefense-expansion.html | Civilian Board to Retain Control In the Civil-Defense Expansion | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/canadian-foresees-progress.html | Canadian Foresees Progress | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/25000000-film-on-bible-planned-delaurentiis-will-produce-10hour.html | $25,000,000 FILM ON BIBLE PLANNED; DeLaurentiis Will Produce 10-Hour, 3-Part Spectacle | True | By Howard Thompson | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/maine-fisherman-runs-ferry-dispute-halted-regular-service-long.html | Maine Fisherman Runs Ferry; Dispute Halted Regular Service; Long Island, Off Portland, Is Cut Off in Argument Over Repairs to Wharves | True | By John H. Fenton Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/iverson-advances-in-westchester-golf-defender-victor-in-two-matches.html | Iverson Advances in Westchester Golf; DEFENDER VICTOR IN TWO MATCHES Iverson Beats Greenlee and Affron in Amateur Golf -Malara Also Gains | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/scientific-goals-spur-expenditure-of-millions-in-space-drive.html | Scientific Goals Spur Expenditure of Millions in Space Drive; MILITARY'S NEEDS ALSO A STIMULUS Desire for World Prestige Puts More Pressure on U.S. to Lead in Field | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/president-gains-in-aid-struggle-passman-in-reversal-calls.html | PRESIDENT GAINS IN AID STRUGGLE; Passman, in Reversal, Calls Administration Witnesses | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/harry-b-kusch.html | HARRY B. KUSCH | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/to-control-diesel-air-pollution.html | To Control Diesel Air Pollution | True | ARTHUR J. BENLINE | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/7-li-crossings-to-end-state-agency-gives-goahead-to-babylon-rail.html | 7 L.I. CROSSINGS TO END; State Agency Gives Go-Ahead to Babylon Rail Projects | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/tiros-sends-photos-aids-meteorologists-with-data-on-storm-areas.html | TIROS SENDS PHOTOS; Aids Meteorologists With Data on Storm Areas | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/home-sees-tunis-envoy-also-expresses-concern-over-bizerte-to-french.html | HOME SEES TUNIS ENVOY; Also Expresses Concern Over Bizerte to French Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mongolias-recognition-group-protests-proposal-denies-value-as.html | Mongolia's Recognition; Group Protests Proposal; Denies Value as "Listening Post" | True | MARVIN LIEBMAN | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/move-to-lengthen-terms-on-council-loses-in-yonkers.html | Move to Lengthen Terms on Council Loses in Yonkers | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/delanghe-shows-trousers-that-aim-to-flatter-women.html | Delanghe Shows Trousers That Aim to Flatter Women | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/li-osprey-nests-yield-but-4-young-gulls-taking-over.html | L.I. Osprey Nests Yield but 4 Young Gulls Taking Over | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/grissom-gets-a-salute-reserved-for-admirals.html | Grissom Gets a Salute Reserved for Admirals | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/tunnel-fire-kills-one-fireman-dies-in-cavein-that-also-swallows.html | TUNNEL FIRE KILLS ONE; Fireman Dies in Cave-in That Also Swallows Apartment | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sudan-to-exploit-timber-lands-african-lands-big-forest-potential.html | Sudan to Exploit Timber Lands; African Land's Big Forest Potential Inventoried SUDAN TO EXPLOIT HER VAST FORESTS | True | By Kathleen McLaughlin Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/suzanne-bragg-wf-kraus-4th-plan-marriage-northwestern-graduate-and.html | Suzanne Bragg, W.F. Kraus 4th Plan Marriage; Northwestern Graduate and an Alumnus of Wabash Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/plane-check-threatened.html | Plane Check Threatened | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/coast-girls-set-swim-mark.html | Coast Girls Set Swim Mark | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/transcript-of-grissoms-conversations-from-capsule-before-and-during.html | Transcript of Grissom's Conversations From Capsule Before and During Flight | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-libel-law-asked-alabama-seeks-change-in-light-of-suit-on-times.html | NEW LIBEL LAW ASKED; Alabama Seeks Change in Light of Suit on Times | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/321-shot-wins-at-salem.html | 32-1 Shot Wins at Salem | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bright-prelude-japanese-say.html | Bright Prelude, Japanese Say | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/disputed-street-toured-by-mayor-dudley-joins-inspection-of.html | DISPUTED STREET TOURED BY MAYOR; Dudley Joins Inspection of Controversial Verrazano Route in the 'Village' | True | By Lawrence O'Kane | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/florida-utility-buys-rex-service-general-utilities-purchases-water.html | FLORIDA UTILITY BUYS REX SERVICE; General Utilities Purchases Water and Sewer Concern | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/italian-and-spanish-imports-make-handsome-additions-to-a-home.html | Italian and Spanish Imports Make Handsome Additions to a Home | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/towers-defended-on-midair-crash-but-f-a-a-says-it-changed-some.html | TOWERS DEFENDED ON MIDAIR CRASH; But F. A. A. Says It Changed Some Procedures Later | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/judge-is-balked-by-icy-eichmann-court-fails-to-extract-any.html | JUDGE IS BALKED BY ICY EICHMANN; Court Fails to Extract Any Statement of Wrongdoing | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/moscow-says-us-still-lags-in-space.html | MOSCOW SAYS U.S. STILL LAGS IN SPACE | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/upstate-corn-farmer-in-trouble-on-wheat.html | Upstate Corn Farmer in Trouble on Wheat | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/discoverer-firing-ends-in-explosion.html | DISCOVERER FIRING ENDS IN EXPLOSION | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/2-arrested-in-sale-of-driver-permits.html | 2 ARRESTED IN SALE OF DRIVER PERMITS | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/turtle-bay-group-asks-zone-change-garage-and-park-sought-on-site-of.html | TURTLE BAY GROUP ASKS ZONE CHANGE; Garage and Park Sought on Site of Project Near U.N. | True | By Alfred E. Clark | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/surplus-products-bill-signed.html | Surplus Products Bill Signed | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/africans-warned-rhodesia-bans-poll-marches-clashes-appear-likely.html | AFRICANS WARNED; Rhodesia Bans Poll Marches - Clashes Appear Likely | | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-helen-mackie-rewed.html | Mrs. Helen Mackie Rewed | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/lefkowitz-cites-role.html | Lefkowitz Cites Role | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/treasury-reports-refinancing-drew-widespread-acceptance.html | Treasury Reports Refinancing Drew Widespread Acceptance | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-challenge-made.html | New Challenge Made | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/brokerage-house-indicted-in-fraud-accused-of-plot-to-unload-stock.html | BROKERAGE HOUSE INDICTED IN FRAUD; Accused of Plot to Unload Stock of Bowling Center | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/tokyo-market-slumps-before-interest-rise.html | Tokyo Market Slumps Before Interest Rise | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/copper-advances-by-9-to-16-points-world-tension-and-unrest-at.html | COPPER ADVANCES BY 9 TO 16 POINTS; World Tension and Unrest at Chilean Mines Cited | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/france-fears-algerian-rebels-may-join-in-attack-on-bizerte-also.html | France Fears Algerian Rebels May Join in Attack on Bizerte; Also Worries About Internationalization of North Africa Problem and Upsurge of Extreme Right Wing's Strength | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-wells-team-wins-mrs-balding-helps-shoot-a-75-in-bestball-golf.html | MRS. WELL'S TEAM WINS; Mrs. Balding Helps Shoot a 75 in Best-Ball Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/dr-thomas-de-naouley.html | DR. THOMAS DE NAOULEY | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/cardinals-rout-dodgers-by-101-cunningham-drives-in-four-runs.html | CARDINALS ROUT DODGERS BY 10-1; Cunningham Drives in Four Runs -- Simmons Victor | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/antarctic-meeting-set.html | Antarctic Meeting Set | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/28foot-school-puts-to-sea-daily-naval-reservist-conducts-boys.html | 28-FOOT 'SCHOOL' PUTS TO SEA DAILY; Naval Reservist Conducts Boys' Classes on Cutter | True | By Richard H. Parke Special to the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/icc-aide-backs-full-control-of-lehigh-valley-by-the-pennsy-examiner.html | I.C.C. Aide Backs Full Control Of Lehigh Valley by the Pennsy; Examiner Rejects Proposals by Central and Erie-Lackawanna Roads to Defer Action on Consolidation Plan I.C.C. AIDE BACKS MOVE BY PENNSY | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-pressing-russians-seeks-world-aid-in-push-for-serious-test-ban.html | U.S. PRESSING RUSSIANS; Seeks World Aid in Push for Serious Test Ban Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-drafts-plea-resolution-will-seek-troop-withdrawal-on-both-sides.html | U.S. DRAFTS PLEA; Resolution Will Seek Troop Withdrawal on Both Sides Bizerte Cease-Fire Is Urged in Security Council | True | By Sam Pope Brewer Special to the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/norwalk-approves-15million-renewal.html | NORWALK APPROVES 15-MILLION RENEWAL | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/seeded-stars-gain.html | Seeded Stars Gain | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/episcopal-church-facing-decisions-triennial-session-to-act-on.html | EPISCOPAL CHURCH FACING DECISIONS; Triennial Session to Act on Controversial Issues | True | By George Dugan | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/alaska-oil-quest-grows-in-promise-number-of-producing-wells.html | ALASKA OIL QUEST GROWS IN PROMISE; Number of Producing Wells Increasing Steadily | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/hopes-bowles-will-not-resign.html | Hopes Bowles Will Not Resign | True | NORMAN REDLICH | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/su-mac-lad-6-to-5-for-40000-trot-kracovie-6-others-also-in-westbury.html | SU MAC LAD 6 TO 5 FOR $40,000 TROT; Kracovie, 6 Others Also in Westbury Event Tonight | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/7-astronauts-trained-on-escaping-in-ocean.html | 7 Astronauts Trained On Escaping in Ocean | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/nav-stores.html | NAV STORES | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/twins-turn-back-indians-43-on-dash-by-valdivielso-in-ninth-greens.html | Twins Turn Back Indians, 4-3, On Dash by Valdivielso in Ninth; Green's 30-Foot Single Sends in Winning Run From 2d -- Lee Excels on Mound | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/peddler-is-scofflaw-ignored-43-summonses-for-selling-without-permit.html | PEDDLER IS SCOFFLAW; Ignored 43 Summonses for Selling Without Permit | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/seventeen-years-ago.html | Seventeen Years Ago | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/holesinone-dime-a-dozen.html | Holes-in-One Dime a Dozen | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/dr-john-i-gross.html | DR. JOHN I. GROSS | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/nadine-netter-triumphs.html | Nadine Netter Triumphs | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mother-accuses-son-tells-court-he-beat-her-to-get-money-for.html | MOTHER ACCUSES SON; Tells Court He Beat Her to Get Money for Narcotics | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/suit-on-park-cafe-ordered-to-trial.html | SUIT ON PARK CAFE ORDERED TO TRIAL | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/flood-toll-now-19-2-more-victims-are-found-in-charleston-w-va.html | FLOOD TOLL NOW 19; 2 More Victims Are Found in Charleston, W. Va. | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/across-the-frontiers-of-space.html | Across the Frontiers of Space | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/submarine-and-ship-in-minor-collision.html | SUBMARINE AND SHIP IN MINOR COLLISION | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/edwin-a-harris-75-utilities-executive.html | EDWIN A. HARRIS, 75, UTILITIES EXECUTIVE | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/school-board-attendance-absentees-noted-on-school-board-5-miss.html | School Board Attendance; ABSENTEES NOTED ON SCHOOL BOARD 5 Miss Fifth of Meetings -- Silver Rebuts Adams | True | By Leonard Buder | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/phils-defeat-cubs-43.html | Phils Defeat Cubs, 4-3 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/city-mission-picks-harlem-head.html | City Mission Picks Harlem Head | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-mcghie-wins-3d-straight-crown-in-tricounty-golf.html | Mrs. McGhie Wins 3d Straight Crown In Tri-County Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-sylvania-tv-set-its-first-since-1956.html | New Sylvania TV Set Its First Since 1956 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/basic-question-in-city-schools.html | Basic Question in City Schools | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/canadian-deal-set-british-company-buys-large-stake-in-holt-renfrew.html | CANADIAN DEAL SET; British Company Buys Large Stake in Holt, Renfrew | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/misses-lampe-and-karanek-gain-singles-final-in-jersey-tennis.html | Misses Lampe and Karanek Gain Singles Final in Jersey Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/ammunition-for-insects-can-be-decorative-too.html | Ammunition for Insects Can Be Decorative, Too | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/tv-football-ruling-spurs-study-by-cbs-and-national-league.html | TV Football Ruling Spurs Study By C.B.S. and National League | True | By Richard F. Shepard | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/soviet-says-navy-has-atomic-edge-warns-us-it-has-more-and-faster.html | SOVIET SAYS NAVY HAS ATOMIC EDGE; Warns U.S. It Has More and Faster Submarines of Missile-Firing Type Soviet Says Its Navy Has Edge Over U.S. in Atom Submarines | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bell-telephones-new-switch-speeds-contact-a-thousand-fold-variety.html | Bell Telephone's New Switch Speeds Contact a Thousand fold; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/water-standards-set-us-surgeon-general-revises-guidelines-for.html | WATER STANDARDS SET; U.S. Surgeon General Revises Guidelines for Control | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-james-m-sheen.html | MRS. JAMES M. SHEEN | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/battista-assails-dumpsons-stand-mayoral-candidate-offers-city-a.html | BATTISTA ASSAILS DUMPSON'S STAND; Mayoral Candidate Offers City a Work Relief Plan | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/fighting-is-heavy-casualty-toll-hightunisians-seize-oil-pipeline.html | FIGHTING IS HEAVY; Casualty Toll High-- Tunisians Seize Oil Pipeline Terminal | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/presidents-aide-gibes-at-defense-guessers.html | President's Aide Gibes At Defense Guessers | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/chrysler-spurns-onion-pact-ideas-terms-the-wage-and-fringe.html | CHRYSLER SPURNS ONION PACT IDEAS; Terms the Wage and Fringe Proposals Inflationary | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/from-mansions-to-waterfront-people-discuss-relief-laws-police-chief.html | From Mansions to Waterfront, People Discuss Relief Laws -- Police Chief Says Crime Doubled in Decade | True | By Richard J.h. Johnston Special To The New York Times | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/commodities-steady-index-held-at-843-thursday-unchanged-from.html | COMMODITIES STEADY; Index Held at 84.3 Thursday, Unchanged From Wednesday | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bonds-many-recent-corporates-bid-up-to-new-highs-decline-is-noted.html | Bonds: Many Recent Corporates Bid Up to New Highs; DECLINE IS NOTED IN ISSUE BACKLOG Government List Continues Strong Except for Longer Section of U.S. Bills | True | By Paul Heffernan | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/father-was-fearful.html | Father Was Fearful | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/broadway-building-in-mortgage-deal.html | BROADWAY BUILDING IN MORTGAGE DEAL | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bomb-hoaxer-is-jailed-fireman-at-ceveland-airport-is-imprisoned-for.html | BOMB HOAXER IS JAILED; Fireman at Ceveland Airport Is Imprisoned for 2 Years | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/argentina-to-get-204500000-aid-us-and-world-bank-will-grant.html | ARGENTINA TO GET $204,500,000 AID; U.S. and World Bank Will Grant Development Loans ARGENTINA TO GET $204,500,000 AID | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/cold-turkey.html | Cold Turkey | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/foreign-affairs-iran-and-us-the-shahs-syllogism.html | Foreign Affairs; Iran and Us -- The Shah's Syllogism | True | By C.l. Sulzberger | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/pay-is-up-for-new-engineers.html | Pay Is Up for New Engineers | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/food-tip.html | Food Tip | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/doctor-says-hormone-ad-failed-to-tell-of-36-abnormal-babies.html | Doctor Says Hormone Ad Failed To Tell Of 36 Abnormal Babies; Hospital Head Asserts Article on Cases Appeared in Same Issue of A.M.A. Journal -- Backs Policing Bill | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/chicago-police-commended.html | Chicago Police Commended | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kelso-favored-at-12-to-win-113800-brooklyn-handicap-at-aqueduct.html | Kelso Favored at 1-2 to Win $113,800 Brooklyn Handicap at Aqueduct Today; CHAMPION RACER TO FACE 10 RIVALS Kelso in Bid for Handicap Triple Crown -- Ali Wing Takes Aqueduct Feature | True | By Joseph C. Nichols | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/police-ballplayers-deter-a-foul-deed-in-fielders-choice.html | Police Ballplayers Deter a Foul Deed In Fielder's Choice | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/leo-g-lemaire.html | LEO G. LEMAIRE | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/edwin-r-chappell.html | EDWIN R. CHAPPELL | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/negro-in-role-of-venus-draws-german-protest.html | Negro in Role of Venus Draws German Protest | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/realism-in-foreign-aid.html | Realism in Foreign Aid | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/briton-wins-2d-suit-gets-327600-from-paper-in-libel-judgment.html | BRITON WINS 2D SUIT; Gets $327,600 from Paper in Libel Judgment | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/long-beach-house-is-sold.html | Long Beach House Is Sold | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/teller-denies-he-took-the-56-of-4624956.html | Teller Denies He Took The .56 of $46,249.56 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/patterns-of-the-times-a-studious-approach-to-fashion.html | Patterns of The Times: A Studious Approach to Fashion | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/clergy-gets-plea-in-fight-on-bias-robert-kennedy-urges-that-it-take.html | CLERGY GETS PLEA IN FIGHT ON BIAS; Robert Kennedy Urges That It Take More Active Role | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/service-for-mrs-metcal.html | Service For Mrs. Metcal | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/brooklyn-youth-slain-over-dime-congresswoman-tours-area-after-stomp.html | BROOKLYN YOUTH SLAIN OVER DIME; Congresswoman Tours Area After Stomp Killing Brooklyn Youth Slain Over 10c Shortly Before Tour of Officials | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/shipyard-president-is-elected.html | Shipyard President Is Elected | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/cotton-futures-move-narrowly-options-close-4-points-up-to-5-off-in.html | COTTON FUTURES MOVE NARROWLY; Options Close 4 Points Up to 5 Off in Trade Here | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-v-l-mcmillan-engaged-to-marry.html | Mrs. V. L. McMillan Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-turns-back-tunisia-in-chess-kalme-mednis-gilden-win-in-students.html | U.S. TURNS BACK TUNISIA IN CHESS; Kalme, Mednis, Gilden Win in Students Tournament | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/lockheed-picks-chief-for-unit-in-australia.html | Lockheed Picks Chief For Unit in Australia | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/clay-and-johnson-to-battle-tonight.html | CLAY AND JOHNSON TO BATTLE TONIGHT | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/ultrasound-gets-role-in-diagnosis-heart-defects-assessed-by-device.html | ULTRASOUND GETS ROLE IN DIAGNOSIS; Heart Defects Assessed by Device, Scientist Says | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mobilization-economics.html | Mobilization Economics | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/korea-and-democracy-cynicism-bitterness-and-hope-mark-seoul-debates.html | Korea and Democracy; Cynicism, Bitterness and Hope Mark Seoul Debates on Free Government | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mitchell-notes-progress.html | Mitchell Notes Progress | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/senator-assails-curb-on-officers-order-aimed-at-extremists.html | SENATOR ASSAILS CURB ON OFFICERS; Order Aimed at Extremists Denounced by Thurmond | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/wabash-orders-515-cars.html | Wabash Orders 515 Cars | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/little-leaguer-fans-18-and-hits-3run-homer.html | Little Leaguer Fans 18 And Hits 3-Run Homer | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/profit-drop-shown-for-mexican-light.html | PROFIT DROP SHOWN FOR MEXICAN LIGHT | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/jimmy-bostwick-heads-qualifiers-meadow-brook-players-70-paces-long.html | JIMMY BOSTWICK HEADS QUALIFIERS; Meadow Brook Player's 70 Paces Long Island Golf | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/detroit-beaten-by-athletics-32-bauer-playing-final-game-drives-in.html | DETROIT BEATEN BY ATHLETICS, 3-2; Bauer, Playing Final Game, Drives in Winning Run -- Archer Hurls 6-Hitter | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-again-fires-man-into-space-capsule-lost-after-sea-landing-but.html | U.S. AGAIN FIRES MAN INTO SPACE; CAPSULE LOST AFTER SEA LANDING, BUT ASTRONAUT SWIMS TO SAFETY; HATCH BLOWN OFF Mishap Not Explained--Grissom Reported in Good Condition U. S. Fires Second Man Into Space, Capsule Lost, but Astronaut Swims to Safety GRISSOM IS FOUND IN GOOD CONDITION Hatch Is Blown Off Craft in an Unexplained Mishap After 303-Mile Flight | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/konsek-defeats-hausen-3-and-1-buffalo-golfer-gains-state-amateur.html | KONSEK DEFEATS HAUSEN, 3 AND 1; Buffalo Golfer Gains State Amateur Quarter-Finals | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/area-draft-pools-will-be-doubled-officials-to-speed-examining-of.html | AREA DRAFT POOLS WILL BE DOUBLED; Officials to Speed Examining of 5,000 to 10,000 Men | True | By Will Lissner | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/f-e-dougherty-is-dead-vice-president-in-chicago-of-glens-falls.html | F. E. DOUGHERTY IS DEAD; Vice President in Chicago of Glens Falls Insurance Co. | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/arab-support-gains.html | Arab Support Gains | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/reports-small-in-france.html | Reports Small In France | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/quotas-are-urged-by-textile-union-house-unit-hears-imports-blamed.html | QUOTAS ARE URGED BY TEXTILE UNION; House Unit Hears Imports Blamed for Labor Woes | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/lind-upsets-milberg-6-3-7-5.html | Lind Upsets Milberg, 6 – 3, 7 – 5 | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/policy-gap-is-held-drag-on-us-ships-bill-is-pushed-to-put-curb-on.html | POLICY GAP IS HELD DRAG ON U.S. SHIPS; Bill Is Pushed to Put Curb on Foreign-Built Vessels | True | By Edward A. Morrow | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/nagles-64-leads-irish-golf.html | Nagle's 64 Leads Irish Golf | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/allegheny-plans-new-flight.html | Allegheny Plans New Flight | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/2-hospitals-here-to-merge-service-greenpoint-to-be-affiliated-with.html | 2 HOSPITALS HERE TO MERGE SERVICE; Greenpoint to Be Affiliated With Mount Sinai in a Few Days, Mayor Says | True | By Morris Kaplan | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/british-envisage-reserves-recall-would-bolster-army-of-rhine-to.html | BRITISH ENVISAGE RESERVES RECALL; Would Bolster Army of Rhine to Meet Berlin Threat | True | By Drew Middleton Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/state-title-association-elects-new-president.html | State Title Association Elects New President | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/150-reported-dead-bizerte-occupied-by-french-force.html | 150 Reported Dead; BIZERTE OCCUPIED BY FRENCH FORCE | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bus-concern-in-new-hands.html | Bus Concern in New Hands | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/delaneys-district-offers-clue-to-opposition-to-schoolaid-bill.html | Delaney's District Offers Clue To Opposition to School-Aid Bill; Parochial Education Is Big Issue in Queens Area -- Catholics Feel Pinch | True | By Richard P. Hunt | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/2-networks-used-rehearsal-shots-obc-and-cbs-coverage-of-flight-on.html | 2 NETWORKS USED REHEARSAL SHOTS; N.B.C. and C.B.S, Coverage of Flight on TV Assayed | True | By Jack Gould | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/6406-apartments-slated-for-city-estimate-board-to-weigh-9.html | 6,406 APARTMENTS SLATED FOR CITY; Estimate Board to Weigh 9 Middle-Income Projects 6,406 APARTMENTS SLATED FOR CITY | True | By Paul Crowell | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/taciturn-astronaut-virgil-ivan-grissom.html | Taciturn Astronaut; Virgil Ivan Grissom | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/-young-conservatives-set-up-freedom-party-to-rival-labor.html | ' Young Conservatives' Set Up Freedom Party to Rival Labor | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/entire-factory-staff-flees.html | Entire Factory Staff Flees | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/lewis-a-schoemer.html | LEWIS A. SCHOEMER | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/coffee-trees-face-destruction.html | Coffee Trees Face Destruction | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/claims-under-wilderness-bill.html | Claims Under Wilderness Bill | True | PAUL B. JESSUP | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/ship-orders-drop-in-germany.html | Ship Orders Drop in Germany | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/titans-1-year-old-reach-maturity-tensions-are-gone-as-65man-squad.html | Titans, 1 Year Old, Reach Maturity; Tensions Are Gone as 65-Man Squad Arrives in Camp | True | By Robert L. Teague Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/textile-meeting-accepts-us-plan-16country-geneva-parley-unanimously.html | TEXTILE MEETING ACCEPTS U.S. PLAN; 16-Country Geneva Parley Unanimously Agrees to Export-Import Freeze LONG-RANGE STUDY SET Delegations to Recommend Approval by Governments of 1-Year Standstill TEXTILE MEETING ACCEPTS U.S. PLAN | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/jens-will-replace-jens-in-balcony-tomorrow.html | Jens Will Replace Jens in 'Balcony' Tomorrow | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/storm-off-jamaica-winds-rise-as-hurricane-churns-up-caribbean.html | STORM OFF JAMAICA; Winds Rise as Hurricane Churns Up Caribbean | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/unplanned-swim-leaves-grissom-a-little-uneasy-unplanned-swim-leaves.html | Unplanned Swim Leaves Grissom a 'Little Uneasy'; Unplanned Swim Leaves Grissom 'Little Uneasy" | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/british-unionists-fight-trade-plan-see-threat-to-industries-in.html | BRITISH UNIONISTS FIGHT TRADE PLAN; See Threat to Industries in Common Market Step | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedy-reopens-school-aid-fight-seeks-to-save-at-least-part-of.html | KENNEDY REOPENS SCHOOL AID FIGHT; Seeks to Save at Least Part of Program in New Bill | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-move-to-curb-shipping-decried-p-o-head-on-coast-sees-threat-to.html | U.S. MOVE TO CURB SHIPPING DECRIED; P. & O. Head, on Coast, Sees Threat to Cargo Liners | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/insurers-stocks-climb-in-london-bank-shares-also-in-demand.html | INSURERS STOCKS CLIMB IN LONDON; Bank Shares Also in Demand -- Industrials Irregular | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/refugees-influx-is-worrying-bonn-july-figure-may-set-record-more.html | REFUGEES' INFLUX IS WORRYING BONN; July Figure May Set Record -- More Camps Prepared | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/senators-hail-flier-world-centers-echo-praise.html | Senators Hail Flier -- World Centers Echo Praise | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/appeal-wins-in-sierra-leone.html | Appeal Wins in Sierra Leone | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/opera-butterfly-is-heard-at-resort-young-singers-offer-work-at.html | Opera: 'Butterfly' Is Heard at Resort; Young Singers Offer Work at Chautauqua Henry Janiec Leads School Orchestra | True | By Alan Rich Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/silver-defends-attack-board-president-says-denunciation-of-school.html | Silver Defends Attack; Board President Says Denunciation of School Was Warranted I did not intend to make the principal of P.S. 57, Manhattan, a "scapegoat," as you indicate in your editorial on July 11. The Board of Education and the Superintendent of Schools have publicly assumed responsibility for the breakdown in communication between the principals and the maintenance division and for the disrepair of many of our schools, and we have taken both immediate and long-range steps to remedy the situation. | True | CHARLES H. SILVER | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/fire-sweeps-chicago-hotel.html | Fire Sweeps Chicago Hotel | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/british-stress-danger.html | British Stress Danger | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/james-h-oakes.html | JAMES H. OAKES | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/paul-a-trocola.html | PAUL A. TROCOLA | True | Special to The New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/cargo-plane-crash-kills-six-in-alaska.html | CARGO PLANE CRASH KILLS SIX IN ALASKA | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/dr-ernest-templin.html | DR. ERNEST TEMPLIN | True | | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-22 | 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/12meters-fail-to-beat-deadline-easterner-3-lengths-ahead-as-time.html | 12-METERS FAIL TO BEAT DEADLINE; Easterner 3 Lengths Ahead as Time Limit Expires | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426507 | RE0000426507 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-return-of-mickey-the-deep-by-mickey-spillane-218-pp-new-york-ep.html | The Return of Mickey; THE DEEP. By Mickey Spillane. 218 pp. New York: E.P. Dutton & Co. $2.95. Spillane | True | By Anthony Boucher | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/johanna-attermeyer-wed.html | Johanna Attermeyer Wed | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/geography-lesson-unusual-map-of-us-is-new-exhibit-in-baltimores.html | GEOGRAPHY LESSON; Unusual Map of U.S. Is New Exhibit In Baltimore's Flag Museum | True | By Dolores B. Jeffords | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/music-world-home-on-the-hill-new-symphony-lease-quarters-expected.html | MUSIC WORLD: HOME ON THE HILL; New Symphony Lease Quarters Expected To Be Ready In '63 | True | By Ross Parmenter | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/artistic-enterprise.html | 'ARTISTIC ENTERPRISE' | True | ALTON FRYE | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/sports-of-the-times-setting-up-a-pennant.html | Sports of The Times; Setting Up a Pennant | True | By John Drebinger | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dug-out-calling-3d-base-yes-slide-kelly-slide.html | 'Dug-out Calling 3d Base: Yes? Slide, Kelly, Slide' | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/church-women-name-head.html | Church Women Name Head | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/jefferson-to-jackson-the-new-nation-18001845-by-charles-m-wiltse.html | Jefferson To Jackson; THE NEW NATION, 1800-1845. By Charles M. Wiltse. 237 pp. New York: Hill & Wang. $4.50. | | By George Dangerfield | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wood-field-and-stream-small-victory-for-semantics-was-won-the-day.html | Wood, Field and Stream; Small Victory for Semantics Was Won the Day They Named Lake Solitude | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/adelphi-maps-plans-lecture-schedule-drawn-for-basketball-coaching.html | ADELPHI MAPS PLANS; Lecture Schedule Drawn for Basketball Coaching School | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/betsy-rawls-cards-a-68-ties-for-lead.html | BETSY RAWLS CARDS A 68, TIES FOR LEAD | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mugglin-seeley.html | Mugglin -- Seeley | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/space-marks-accorded-to-gagarin-and-shepard.html | Space Marks Accorded To Gagarin and Shepard | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/argentina-hopes-to-raise-exports-use-of-credit-grants-seen-hinging.html | ARGENTINA HOPES TO RAISE EXPORTS; Use of Credit Grants Seen Hinging on U.S. Policy | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/autobahn-paves-the-way-to-tour-of-austria.html | AUTOBAHN PAVES THE WAY TO TOUR OF AUSTRIA | True | By Paul J.c. Friedlander | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/medical-grants-to-columbia.html | Medical Grants to Columbia | | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/eichmann-faces-more-questions-chief-judge-to-interrogate-nazi.html | EICHMANN FACES MORE QUESTIONS; Chief Judge to Interrogate Nazi Defendant Tomorrow | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/minneapolis.html | Minneapolis | | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | | By Lewis Nichols | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-kingman-wed-to-david-ormsby.html | Miss Kingman Wed To David Ormsby | | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/arab-league-calls-council.html | Arab League Calls Council | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/westport-classes-set-high-school-will-expand-its-vocational-program.html | WESTPORT CLASSES SET; High School Will Expand Its Vocational Program | | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/educational-effect-of-scandal-charges-of-school-neglect-here.html | EDUCATIONAL EFFECT OF SCANDAL; Charges of School Neglect Here Expected to Speed Changes | | By Leonard Buder | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wiley-and-crane-head-race-week-take-adult-junior-prizes-as-sailing.html | WILEY AND CRANE HEAD RACE WEEK; Take Adult, Junior Prizes as Sailing Fixture Ends | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/quick-lady-first-in-pace.html | Quick Lady First in Pace | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ghanaian-skipper-here-on-first-run-captain-is-honored-as-his-ship.html | GHANAIAN SKIPPER HERE ON FIRST RUN; Captain Is Honored as His Ship Docks in Brooklyn | True | By Will Lissner | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/us-victor-twice-in-student-chess-americans-top-england-and-tunisia.html | U.S. VICTOR TWICE IN STUDENT CHESS; Americans Top England and Tunisia in Helsinki Play | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/three-old-pacts-hampering-kenya-agreements-cause-problems-on-march.html | THREE OLD PACTS HAMPERING KENYA; Agreements Cause Problems on March to Freedom | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/maxwell-ricciardi.html | Maxwell -- Ricciardi | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/4-youths-die-in-drag-race.html | 4 Youths Die in Drag Race | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/quinn-trebowski.html | Quinn -- Trebowski | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/alaska-knocking-on-wall-st-door-bond-offering-here-marks-its.html | ALASKA KNOCKING ON WALL ST. DOOR; Bond Offering Here Marks Its Development Drive ALASKA KNOCKING ON WALL ST. DOOR | True | By Paul Heffernan | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/oriel-eaton-wed-to-john-m-kriz-a-law-alumnus-smith-graduate-brid-in.html | Oriel Eaton Wed To John M. Kriz, A Law Alumnus; Smith Graduate Brid, in First Congregational Church of Old Lyme | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/atlantic-air-travel-increases-but-trails-new-jet-capacities.html | Atlantic Air Travel Increases But Trails New Jet Capacities | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/marriage-held-for-joan-myers-wellesley-1957-cleveland-girl-bride-of.html | Marriage Held For Joan Myers, Wellesley 1957; Cleveland Girl Bride of James H. Schattinger, a Graduate of M.I.T. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ferry-party-broken-up-police-hold-22-in-bongo-group-on-staten.html | FERRY PARTY BROKEN UP; Police Hold 22 in Bongo Group on Staten Island Boat | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/highlights-exchange-spent-busy-quarter.html | Highlights; Exchange Spent Busy Quarter | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/easy-road-the-day-we-saw-the-sun-come-up-by-alice-e-goudey.html | Easy Road; THE DAY WE SAW THE SUN COME UP. By Alice E. Goudey. Illustrated by Adrienne Adams. Unpaged. New York: Charles Scibner's Sons. $2.95. For Ages 5 to 8. | True | GEORGE A. WOODS | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/geiberger-ahead-in-utah.html | Geiberger Ahead in Utah | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/airline-engineers-lose-union-appeal.html | AIRLINE ENGINEERS LOSE UNION APPEAL | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/pravda-deplores-oceanstudy-lag-cites-failure-to-follow-us-in.html | PRAVDA DEPLORES OCEAN-STUDY LAG; Cites Failure to Follow U.S. in Building a Bathyscaphe | True | By Harry Schwartz | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mayor-says-state-law-hinders-us-program-of-care-for-aged.html | Mayor Says State Law Hinders U.S. Program of Care for Aged | True | By Paul Crowell | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/vieques-the-least-exploited-carib-island.html | VIEQUES -- THE LEAST EXPLOITED CARIB ISLAND | True | By Paul P. Kennedy | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ailing-ram-rookie-goes-home.html | Ailing Ram Rookie Goes Home | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/newburgh-cause-backed-upstate-but-aides-in-3-cities-with-like.html | NEWBURGH CAUSE BACKED UPSTATE; But Aides in 3 Cities With Like Problems Decline to Support All Relief Curbs NEWBURGH CAUSE BACKED UPSTATE | True | By Foster Hailey Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-archbold-1956-debutante-becomes-bride-goucher-alumna-wed-to.html | Miss Archbold, 1956 Debutante, Becomes Bride; Goucher Alumna Wed to Farnham F. Collins in Middletown, R. I. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/grissom-insists-the-hatch-was-blown-by-accident-sinking-accident.html | Grissom Insists the Hatch Was Blown by Accident; SINKING ACCIDENT, GRISSOM ASSERTS | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/experts-tips-on-fighting-heat-drink-liquids-and-increase-salt.html | Experts' Tips on Fighting Heat: Drink Liquids and Increase Salt | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/old-new-york-village-plans-openhouse-day-dwellings-of-huguenots-in.html | OLD NEW YORK VILLAGE PLANS OPEN-HOUSE DAY; Dwellings of Huguenots in New Paltz To Go on Public Display Aug. 5 | True | By Marion Weber | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/they-share-a-love-for-bullfighting-theres-the-bearded-man-who-looks.html | They Share a Love for Bullfighting; There's the Bearded Man Who Looks Like Hemingway Also, Ava Gardner, a Georgian Teacher and Orson Welles | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/federal-aid-to-cuban-refugees.html | Federal Aid to Cuban Refugees | True | ARTHUR M. STEVENSON Jr. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-waggoner-has-son.html | Mrs. Waggoner Has Son | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hohenzollerns-saluted.html | Hohenzollerns Saluted | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/heroes-hard-at-work-world-war-ii-drama-focuses-a-harsh-light-on.html | 'HEROES' HARD AT WORK; World War II Drama Focuses a Harsh Light on Front-Line Fighting Man | True | By Cameron Ship Preddling. Calif. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/briton-praised-in-un-for-role-in-guiding-colonies-to-freedom-sir.html | Briton Praised in U.N. for Role In Guiding Colonies to Freedom; Sir Hugh Foot Still Helps Nations to Independence in Trusteeship Council | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/giants-add-tacoma-hurler.html | Giants Add Tacoma Hurler | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cunard-sets-cape-cruise.html | Cunard Sets Cape Cruise | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/3d-marine-unit-elects-association-renames-red-cross-aide-as.html | 3D MARINE UNIT ELECTS; Association Re-Names Red Cross Aide as President | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/sears-roebuck-story-issued.html | Sears, Roebuck Story Issued | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tourney-has-cohosts-marquette-and-wisconsin-to-stage-basketball-in.html | TOURNEY HAS CO-HOSTS; Marquette and Wisconsin to Stage Basketball in '62 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/budd-loses-in-220-us-wins-12288-beatty-runs-3597-mile-girls-bow-us.html | BUDD LOSES IN 220; U. S. Wins, 122-88 -- Beatty Runs 3:59.7 Mile -- Girls Bow U.S. Trackmen Win, 122 to 88, But British Beat Girls, 56-50 | True | By Fred Tupper Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/lonely-ville.html | LONELYVILLE | True | SHELLEY S. WEXNER | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/reif-dunning.html | Reif -- Dunning | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/krywicki-is-replaced-tricario-to-coach-football-at-cardinal-hayes.html | KRYWICKI IS REPLACED; Tricario to Coach Football at Cardinal Hayes High | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/optics-54-triumphs.html | Optics, $54, Triumphs | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ethnic-facts.html | ETHNIC FACTS | True | PAUL F. LAZARSFELD | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/lemay-interview-is-cleared-for-tv.html | LEMAY INTERVIEW IS CLEARED FOR TV | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/6-in-african-trade-pact-algerian-rebels-among-new-common-market.html | 6 IN AFRICAN TRADE PACT; Algerian Rebels Among New 'Common Market' Group | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-astarita-bride-of-guy-k-patterson.html | Miss Astarita Bride Of Guy K. Patterson | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bent-busby-marries-miss-mary-rend-here.html | Bent Busby Marries Miss Mary Rend Here | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/conflict-is-aired-on-seaway-pilots-masters-would-raise-total-port.html | CONFLICT IS AIRED ON SEAWAY PILOTS; Masters Would Raise Total -- Port Officials Opposed | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/whitey-ford-tops-poll-yank-hurler-named-no-1-pro-in-hickok-june.html | WHITEY FORD TOPS POLL; Yank Hurler Named No. 1 Pro in Hickok June Balloting | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/thousand-islands-3day-cruise-on-st-lawrence-starts-aug11.html | Thousand Islands 3-Day Cruise On St. Lawrence Starts Aug. 11 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/un-votes-ceasefire-in-bizerte-france-and-tunisia-give-assent-accord.html | U.N. VOTES CEASE-FIRE IN BIZERTE; FRANCE AND TUNISIA GIVE ASSENT; ACCORD CALLS FOR YIELDING GAINS; MOVE UNOPPOSED Council Backs Plea From Hammarskjold to End Bloodshed CEASE-FIRE VOTED IN BIZERTE BY U.N. | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/split-hollywood-industry-plagued-by-tv-competition-nurtured-within.html | SPLIT HOLLYWOOD; Industry Plagued by TV Competition Nurtured Within Its Own Studios | True | By Murray Schumach Hollywood | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/filipino-actor-killed.html | Filipino Actor Killed | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/music-to-fill-a-summer-night.html | Music to Fill A Summer Night | True | SEYMOUR PECK | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ball-beats-lind-in-senior-tennis.html | BALL BEATS LIND IN SENIOR TENNIS | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/goldberg-commission-to-police-labor-contracts-at-missile-sites.html | Goldberg Commission to Police Labor Contracts at Missile Sites | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/robert-frost-inducted-as-vermonts-laureate.html | Robert Frost Inducted As Vermont's Laureate | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/patterson-leading-moth-class-races.html | PATTERSON LEADING MOTH CLASS RACES | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/clearheaded-vision-and-fastidious-poetic-refinement-g-braque-by.html | Clear-Headed Vision and Fastidious, Poetic Refinement; G. BRAQUE. By John Richardson. 34 color plates and 43 black and white. 31 pp. of text. Greenwich, Conn.: Graphic Society. $12.50. | True | By Stuart Preston | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kuntz-to-play-for-title-malara-reaches-final-with-kuntz.html | Kuntz to Play for Title; MALARA REACHES FINAL WITH KUNTZ | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/split-decisions-justices-black-and-frankfurter-conflict-in-the.html | Split Decisions; JUSTICES BLACK AND FRANKFURTER: Conflict in the Court. By Wallace Mendelson. 151 pp. Chicago: The University of Chicago Press. $4. Split Decisions | True | By Sidney Hook | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/soviet-air-power-rouses-congress-moscow-exhibition-leads-to.html | SOVIET AIR POWER ROUSES CONGRESS; Moscow Exhibition Leads to Comparison of Planes | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/professors-fill-math-gap.html | PROFESSORS FILL MATH GAP | True | NATALIE JAFFE | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/my-portrait-281-beats-primonetta-at-monmouth-runnerup-in-56800-oaks.html | My Portrait, 28-1, Beats Primonetta at Monmouth; Runner-Up in $56,800 Oaks Suffers Her First Loss Fitzsimmons Honored, but His Funloving Finishes Third MY PORTRAIT WINS OAKS, PAYS $58.80 | True | By William R. Conklin Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/old-sidewheel-ferry-may-get-new-life-in-connecticut-marina.html | Old Side-Wheel Ferry May Get New Life in Connecticut Marina | True | By John P. Callahan Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/library-is-offering-theatre-exhibition.html | LIBRARY IS OFFERING THEATRE EXHIBITION | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hoover-pursues-a-busy-schedule-former-president-nearing-87-revisits.html | HOOVER PURSUES A BUSY SCHEDULE; Former President, Nearing 87, Revisits California | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mary-jane-hilton-and-peter-field-will-be-married-sweet-briar.html | Mary Jane Hilton And Peter Field Will Be Married; Sweet Briar Graduate and Oxford Alumnus Become Affianced | True | Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/un-takes-its-time-to-debate-time-out.html | U.N. Takes Its Time To Debate Time Out | True | Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/auto-imports-for-may-above-the-april-level.html | Auto Imports for May Above the April Level | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-jet-service-planned.html | New Jet Service Planned | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/california-plans-political-shifts-both-parties-expecting-many-new.html | CALIFORNIA PLANS POLITICAL SHIFTS; Both Parties Expecting Many New Candidates in '62 | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/pulver-and-belle-douglas-triumph-in-regatta-grover-and-orr-win-in.html | Pulver and Belle Douglas Triumph in Regatta; GROVER AND ORR WIN IN BLUE JAYS Brayshaw Also Triumphs as Corinthian Races Begin -- Chesney Paces Jets | True | Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/2-un-operations-face-fund-crisis-congo-middle-east-police-programs.html | 2 U.N. OPERATIONS FACE FUND CRISIS; Congo, Middle East Police Programs in Jeopardy | True | Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/22-germans-face-arrest.html | 22 Germans Face Arrest | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tunney-becomes-grandfather.html | Tunney Becomes Grandfather | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/europeans-await-british-decision-swiss-concern-on-common-market.html | EUROPEANS AWAIT BRITISH DECISION; Swiss Concern on Common Market Entry Is Typical | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/santa-anita-lists-31-stakes.html | Santa Anita Lists 31 Stakes | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/steelers-ask-waivers-eleven-ready-to-drop-five-rookies-mautino.html | STEELERS ASK WAIVERS; Eleven Ready to Drop Five Rookies —Mautino Quits | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/soviets-civil-defense-lag-in-preparation-program-for-civilian.html | Soviet's Civil Defense; Lag in Preparation Program for Civilian Population Denied | True | LEON GOURE | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/priscilla-brown-is-future-bride-of-robert-allen-alumna-of-radcliffe.html | Priscilla Brown Is Future Bride Of Robert Allen; Alumna of Radcliffe and Teaching Fellow at Harvard Engaged | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/scott-hill-saratoga-victor.html | Scott Hill Saratoga Victor | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/richmond.html | Richmond | True | Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/leslie-s-kish-weds-sally-ann-goulding.html | Leslie S. Kish Weds Sally Ann Goulding | True | Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-edwards-paul-hicks-jr-wed-in-boston-radcliffe-alumna-has-3.html | Miss Edwards, Paul Hicks Jr. Wed in Boston; Radcliffe Alumna Has 3 Attendants at Her Marriage to Lawyer | True | Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/charleston-flood-toll-is-21.html | Charleston Flood Toll Is 21 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-changing-species-man-in-frocess-by-ashley-montagu-313-pp.html | A Changing Species; MAN IN FROCESS. By Ashley Montagu. 313 pp. Cleveland and New York: The World Publishing Company. $4.50. | | By John Dollard | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/methodist-chief-likes-westerns-bishop-corson-will-assume-world.html | METHODIST CHIEF LIKES WESTERNS; Bishop Corson Will Assume World Office Next Month | True | By George Dugan | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/early-american.html | Early American | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/carol-stevens-andrew-p-kner-engaged-to-wed-smith-graduate-will-be.html | Carol Stevens, Andrew P. Kner Engaged to Wed; Smith Graduate Will Be Married Sept. 16 to a 1957 Yale Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/lutheran-church-in-split.html | Lutheran Church in Split | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mary-ferguson-is-bride-of-george-r-holloway.html | Mary. Ferguson Is Bride Of George R. Holloway | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/pentagon-discloses-letters-of-protest.html | PENTAGON DISCLOSES LETTERS OF PROTEST | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/straw-men.html | STRAWMEN | True | ROBERT N. WILSON | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wood-engraver-at-work.html | Wood Engraver at Work | True | FRANK WETTENKAMPF | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/crampton-keeps-milwaukee-lead-aussie-3-strokes-ahead-in-golf-with.html | CRAMPTON KEEPS MILWAUKEE LEAD; Aussie 3 Strokes Ahead in Golf With 67 for 201 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/e-v-sullivan-weds-eleonora-c-simone.html | E. V. Sullivan Weds Eleonora C. Simone | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/braves-beat-pirates-with-4run-first-and-home-run-by-spahn-in-second.html | Braves Beat Pirates With 4-Run First and Home Run by Spahn in Second; CLONINGER WINS IN RELIEF, 5 TO 4 Hurler Comes in for Spahn -- Adcock's Clout Marks Braves' 4-Run First | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/science-space-timetable-initial-us-flights-pave-the-way-for-more.html | SCIENCE SPACE TIMETABLE; Initial U.S. Flights Pave the Way For More Ambitious Projects | True | By William L. Laurence | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/phyllis-ludford-married.html | Phyllis Ludford Married | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/invading-the-coal-country-pennsylvania-area-rich-in-beauty-and.html | INVADING THE COAL COUNTRY; Pennsylvania Area Rich In Beauty and History Of Mining Endeavor | True | By Wallace I. Terhune | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/china-spurs-trade-in-consumer-goods.html | CHINA SPURS TRADE IN CONSUMER GOODS | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/on-the-families-plans-six-films-give-varyingly-effective-views-of.html | ON THE FAMILIES' PLANS; Six Films Give Varyingly Effective Views of Domestic Tribulations | True | By A.h. Weiler | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/governor-builds-4-bomb-shelters-simple-design-is-stressed-in-his.html | GOVERNOR BUILDS 4 BOMB SHELTERS; Simple Design Is Stressed in His Residences | True | By Peter Kihss | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/auction-galleries-reflect-price-rise.html | AUCTION GALLERIES REFLECT PRICE RISE | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/raul-castro-rallies-people.html | Raul Castro Rallies People | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/galbraith-wins-acclaim-in-india-scholarly-approach-of-us-envoy.html | GALBRAITH WINS ACCLAIM IN INDIA; Scholarly Approach of U.S. Envoy Makes Impression | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/washington-meet-nikita-s-khrushchev-kennedys-political-pal.html | Washington; Meet Nikita S. Khrushchev -- Kennedy's Political Pal | True | By James Reston | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tunisia-congo-unit-prepares-to-return.html | TUNISIA CONGO UNIT PREPARES TO RETURN | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/expansion-looms-in-common-market-expansion-looms-in-europe-market.html | Expansion Looms In Common Market; EXPANSION LOOMS IN EUROPE MARKET | True | By Brendan M. Jones | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bright-horizons-turn-of-weather-for-better-bolsters-middle-atlantic.html | BRIGHT HORIZONS; Turn of Weather for Better Bolsters Middle Atlantic Resort Regions | True | By William G. Weart | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/catia-s-zoullas-married-on-li-attended-by-4-graduate-of-wellesley.html | Catia S. Zoullas Married on L.I.; Attended by 4; Graduate of Wellesley Bride in Southampton of Edward Mortimer | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/union-hits-lack-of-live-tv-fare-affrra-concerned-over-increased-use.html | UNION HITS LACK OF LIVE TV FARE; A.F.T.R.A. Concerned Over Increased Use of Films | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/1500-blaze-opens-nassau-fire-school.html | 1,500 BLAZE OPENS NASSAU FIRE SCHOOL | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/2000-see-vikings-scrimmage.html | 2,000 See Vikings Scrimmage | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/change-is-likely-in-jersey-voting-amendment-is-expected-to-simplify.html | CHANGE IS LIKELY IN JERSEY VOTING; Amendment Is Expected to Simplify the Machines | True | By George Cable Wrightspecial To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/college-classics-61-edition-college-classics-61-edition.html | College Classics '61 Edition; College Classics '61 Edition | True | BY Harriet Cain | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mnamara-to-seek-a-bolstered-nato-us-defense-chief-flies-to-europe.html | M'NAMARA TO SEEK A BOLSTERED NATO; U.S. Defense Chief Flies to Europe for Conferences | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ghana-accuses-togo-says-police-crossed-border-and-beat-up-ghanaian.html | GHANA ACCUSES TOGO; Says Police Crossed Border and Beat Up Ghanaian | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ficca-quits-charger-camp.html | Ficca Quits Charger Camp | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/5000000-in-repairs-speeded-by-mayor-at-22-city-hospitals.html | $5,000,000 in Repairs Speeded By Mayor at 22 City Hospitals | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/air-conditioning-booming-abroad-worldwide-potential-held-as-hardly.html | AIR CONDITIONING BOOMING ABROAD; World-Wide Potential Held as Hardly Scratched AIR CONDITIONING BOOMING ABROAD | True | By Gene Smith | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/block-rezoning-asked-mrs-lawrence-candidate-of-gop-seeks-midtown.html | BLOCK REZONING ASKED; Mrs. Lawrence, Candidate of G.O.P., Seeks Midtown Park | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cape-may-changes-resort-awaits-delaware-ferry-link-new-industry-and.html | CAPE MAY CHANGES; Resort Awaits Delaware Ferry Link, New Industry and a State Park | True | By Robert B. MacPherson | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/manmade-lake-to-change-carolina-landscape.html | MAN-MADE LAKE TO CHANGE CAROLINA LANDSCAPE | True | By Henry Lesesne | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/sandra-walters-is-married.html | Sandra Walters Is Married | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bathroom-walls-plasticfaced-panels-put-up-with-adhesive.html | BATHROOM WALLS; Plastic-Faced Panels Put Up With Adhesive | True | By Bernard Gladstone | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/alaska-road-tie-opened-in-canada-systems-first-call-made-by.html | ALASKA ROAD TIE OPENED IN CANADA; System's First Call Made by Diefenbaker to Kennedy | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/visitors-for-kenyatta-two-us-professors-to-see-exmau-mau-leader.html | VISITORS FOR KENYATTA; Two U.S. Professors to See Ex-Mau Mau Leader | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wilson-and-pickard-win.html | Wilson and Pickard Win | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-rely.html | A Rely | True | CHRISTINE HOTCHKISS | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hurricane-is-aiming-at-british-honduras.html | HURRICANE IS AIMING AT BRITISH HONDURAS | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tunis-asks-withdrawal-tunis-orders-end-of-bizerte-action.html | Tunis Asks Withdrawal; TUNIS ORDERS END OF BIZERTE ACTION | True | By Thomas F. Brady Special to the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/khroumirs-ride-again-bandits-of-1880s-noted-in-un-talk-by-tunisian.html | KHROUMIRS RIDE AGAIN; Bandits of 1880's Noted in U.N. Talk by Tunisian | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-zealand-acts-to-curb-own-power.html | NEW ZEALAND ACTS TO CURB OWN POWER | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/un-fund-assists-bangkok-silt-study.html | U.N. FUND ASSISTS BANGKOK SILT STUDY | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/protests-rockets-to-nasser.html | Protests Rockets to Nasser | True | LENORE ORNSTEIN SHEPPARD | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/grissom-receives-medal-for-flight-suggests-space-travel-for-all-as.html | GRISSOM RECEIVES MEDAL FOR FLIGHT; Suggests Space Travel for All as He Tells His Story | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/end-of-a-stupid-war.html | End of a "Stupid War"? | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tunisian-clash-shakes-france-the-crisis-over-bizerte-holds-seeds-of.html | TUNISIAN CLASH SHAKES FRANCE; The Crisis Over Bizerte Holds Seeds Of Disaster for Algeria | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/2-held-in-check-thefts-accused-of-cashing-18000-total-from-mail.html | 2 HELD IN CHECK THEFTS; Accused of Cashing $18,000 Total From Mail Boxes | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-lampe-retains-jersey-tennis-title.html | MISS LAMPE RETAINS JERSEY TENNIS TITLE | True | Special to The New York | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/nasser-aids-tunis-plans-reply-to-us.html | NASSER AIDS TUNIS; PLANS REPLY TO U.S. | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/sidewalk-collapses-woman-falls-12-feet-into-cellar-on-cower.html | SIDEWALK COLLAPSES; Woman Falls 12 Feet Into Cellar on Cower Broadway | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/clay-gets-unanimous-verdict-over-johnson-in-10round-bout-at.html | Clay Gets Unanimous Verdict Over Johnson in 10-Round Bout at Louisville; LAST TWO ROUNDS ROUGH FOR LOSER Clay Punishes Johnson in 9th and 10th as He Gains 8th Triumph in Row | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/salvador-program-shift.html | Salvador Program Shift | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/el-salvador-gets-35250000-in-loans.html | EL SALVADOR GETS $35,250,000 IN LOANS | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-pitcher-marries-miss-diana-hunt-smith.html | John Pitcher Marries Miss Diana Hunt Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tenement-fire-kills-4-5th-member-of-family-saved-in-rhode-island.html | TENEMENT FIRE KILLS 4; 5th Member of Family Saved in Rhode Island Blaze | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/fund-lunch-thursday-connecticut-women-will-aid-albie-booth-memorial.html | FUND LUNCH THURSDAY; Connecticut Women Will Aid Albie Booth Memorial | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/77th-division-returns-to-city-reservists-end-2week-training.html | 77th Division Returns to City; Reservists End 2-Week Training | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tattoos-and-wicked-gypsies-new-york-a-serendipiters-journey-by-gay.html | Tattoos and Wicked Gypsies; NEW YORK: A Serendipiter's Journey. By Gay Talese. Photographs by Marvin Lichtner. 141 pp. New York: Harper & Bros. $3.95. | True | By Leo Lerman | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/monaco-to-meet-petah-tikva-club-espanol-rapid-in-2d-game-of-soccer.html | MONACO TO MEET PETAH TIKVA CLUB; Espanol, Rapid in 2d Game of Soccer Bill Here Today | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-23-no-title.html | Editorial Cartoon 23 -- No Title | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-lela-hall-attended-by-six-at-her-nuptials-wed-to-martin-taylor.html | Miss Lela Hall Attended by Six At Her Nuptials; Wed to Martin Taylor Whitmer at Church in Cohasset, Mass. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/science-notes-new-betatron.html | SCIENCE NOTES; NEW BETATRON | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/manuals-in-series-an-increase-is-noted-in-inexpensive-books.html | MANUALS IN SERIES; An Increase Is Noted In Inexpensive Books | True | By Jacob Deschin | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/run-for-nurse-is-first.html | Run for Nurse Is First | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/magnesium-promotion-heavy-on-light-side.html | Magnesium Promotion Heavy on Light Side | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/swim-mark-set-on-coast.html | Swim Mark Set on Coast | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/negro-venus-defended-wagners-grandson-rejects-criticism-on-us.html | NEGRO VENUS DEFENDED; Wagner's Grandson Rejects Criticism on U.S. Singer | True | | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-frick-jr.html | JOHN FRICK JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mr-moses-examines-conflict-of-interest-the-welter-of-laws-dealing.html | Mr. Moses Examines 'Conflict of Interest'; The welter of laws dealing with it, he warns, have done more harm than good. Mr. Moses Examines 'Conflict of Interest' | True | By Robert Moses | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dilemmas-of-our-time-3-short-novels-by-douglas-fairbairn-blair.html | Dilemmas of Our Time; 3 SHORT NOVELS. By Douglas Fairbairn, Blair Fuller and George Mantel. 246 pp. New York: Random House. $3.95. | True | By Ray B. West Jr. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/health-chair-filled-dr-edward-cohart-is-named-to-yale-professorship.html | HEALTH CHAIR FILLED; Dr. Edward Cohart Is Named to Yale Professorship | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/maine-beckons-thirdyear-skippers-neophytes-generally-bide-their.html | Maine Beckons Third-Year Skippers; Neophytes Generally Bide Their Time for 2 Summers Massachusetts Bay Trip to Marblehead Most Rewarding | True | By Clarence E. Lovejoy Special to The New York Times. | 1989-06-19 | RE0000426510 | RE00004426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/british-economy-dips-nation-awaits-strong-government-moves-that-are.html | BRITISH ECONOMY DIPS; Nation Awaits Strong Government Moves That Are Inevitable to Correct the Imbalance | True | By Thomas P. Ronan Special To the New York Times | 1989-06-19 | RE0000426510 | RE00004426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/gwendolyn-daniel-engaged-to-marry.html | Gwendolyn Daniel Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/belgian-orpheus-lassos-penitential-psalms-reflect-renaissance.html | BELGIAN ORPHEUS; Lasso's 'Penitential Psalms' Reflect Renaissance Composer's Greatness | True | By Edward Downes | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/confederates-carry-day-again-at-bull-run-a-southern-throng-cheers.html | Confederates Carry Day Again at Bull Run; A Southern Throng Cheers Centennial Victory of Rebels REBELS AGAIN WIN DAY AT BULL RUN Forces of the Union and the Confederacy Fought a Century Ago in the First Major Engagement of the Civil War | True | By McCandlish Phillips Special To The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chicago-wadein-peaceful.html | Chicago 'Wade-In' Peaceful | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/glencoe-kid-wins-in-canada.html | Glencoe Kid Wins in Canada. | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/statussymbol-living-gift-of-time-by-phyllis-brett-young-320-pp-new.html | Status-Symbol Living; GIFT OF TIME. By Phyllis Brett Young. 320 pp. New York: G.P. Putnam's Sons $3.95. | True | By Florence Crowther | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/texts-of-3-resolutions.html | Texts of 3 Resolutions | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-battle-of-sociology.html | The Battle of Sociology | True | By Russell Kirk | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-14--no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bad-men-and-fast-guns-roundup-on-the-western-range.html | Bad Men and Fast Guns: Roundup on the Western Range | True | By Nelson Nye | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/patricia-moser-bride-of-william-t-kenda.html | Patricia Moser Bride Of William T. Kenda | True | Special to The New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/true-story-happy-ending-200-drawings-their-trip-from-verona-to.html | TRUE STORY, HAPPY ENDING; 200 Drawings: Their Trip From Verona To Michigan | True | By John Canaday | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/scientists-polled-on-moon-projects-us-astronomers-asked-to-evaluate.html | SCIENTISTS POLLED ON MOON PROJECTS; U.S. Astronomers Asked to Evaluate Proposed Trip | True | Special to The New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/angola-town-taken-portuguese-report-capture-of-stronghold-in-north.html | ANGOLA TOWN TAKEN; Portuguese Report Capture of Stronghold in North | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/judith-dunn-married-to-gerald-grant-1956-debutante-is-wed-to.html | Judith Dunn Married to Gerald Grant; 1956 Debutante Is Wed to Washington Post Reporter | True | Special to The New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/salvador-backs-vow-rulers-promise-an-election-but-refuse-to-rush-it.html | SALVADOR BACKS VOW; Rulers Promise an Election but Refuse to Rush It | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/three-youths-held-in-stomp-slaying.html | THREE YOUTHS HELD IN STOMP SLAYING | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/charles-brown-jr-weds-mrs-stump.html | Charles Brown Jr. Weds Mrs. Stump | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/texts-and-excerpts-from-the-statements-in-the-security-council-on.html | Texts and Excerpts From the Statements in the Security Council on Bizerte Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/woods-hole-adds-an-aquarium.html | WOODS HOLE ADDS AN AQUARIUM | True | By William J. Cromie | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/airmans-guide-2380-captures-38612-new-castle-stakes-at-delaware.html | Airmans Guide, $23.80, Captures $38,612 New Castle Stakes at Delaware; GRANT REGISTERS 6-LENGTH TRIUMPH Airmans Guide Wins Second Lao of Distaff Big Three -- Tritoma Is Runner-Up | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-abrams-has-son.html | Mrs. Abrams Has Son | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/barlick-and-berry-win-in-bestumpire-voting.html | Barlick and Berry Win In Best-Umpire Voting | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/baby-dies-in-5story-fall.html | Baby Dies in 5-Story Fall | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/army-arctic-unit-marks-10th-year-transport-group-handles-cargoes-in.html | ARMY ARCTIC UNIT MARKS 10TH YEAR; Transport Group Handles Cargoes in Far North | True | By Werner Bamberger | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/majors-fear-loss-of-players-from-a-possible-military-draft.html | Majors Fear Loss of Players From a Possible Military Draft | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/first-geological-map-since-01-being-prepared-by-the-state.html | First Geological Map Since '01 Being Prepared by the State | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/navigation-test-taken-by-weist-98944-per-cent-accuracy-leads-big.html | NAVIGATION TEST TAKEN BY WEIST; 98.944 Per Cent Accuracy Leads Big Stamford Fleet | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dr-vernon-thompson.html | DR. VERNON THOMPSON | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-f-downing-44-pittsfield-leader.html | JOHN F. DOWNING, 44, PITTSFIELD LEADER | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/u-s-crime-fight-nears-a-climax-big-gain-expected-through-teamwork-and.html | U. S. CRIME FIGHT NEARS A CLIMAX; Big Gain Expected Through Teamwork and New Laws | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/from-a-persian-grill.html | From A Persian Grill | True | By Craig Claiborne | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/nigerians-to-confer-aug-19.html | Nigerians to Confer Aug. 19 | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hospital-on-coast-defends-procedure.html | HOSPITAL ON COAST DEFENDS PROCEDURE | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/peach-trees-need-help-against-borers.html | PEACH TREES NEED HELP AGAINST BORERS | True | By E.h. Smith | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/power-boat-marks-set-miss-peaches-hits-103-mph-over-onekilometer.html | POWER BOAT MARKS SET; Miss Peaches Hits 103 M.P.H. Over One-Kilometer Course | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-virginia-pope-is-a-bride-on-l-i-wed-to-william-a-h.html | Miss Virginia Pope Is a Bride on L. I.; Wed to William A. H. MacLean in Cold Spring Harbor | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/grounds-for-play.html | Grounds for Play | True | JOSEPH M. GUESS | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/what-kind-of-economy-is-it-the-members-of-the-presidents-council-of.html | What Kind of Economy Is It?; The members of the President's Council of Economic Advisers talk about the state of the nation's economy and the Government's role in keeping that economy healthy. What Kind of Economy Is It? | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/true-sisters-fete-slated.html | True Sisters Fete Slated | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/beyond-his-ken.html | 'BEYOND HIS KEN' | True | V.O. KEY Jr. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/areas-listed-for-aid-468-rural-counties-eligible-under-government.html | AREAS LISTED FOR AID; 468 Rural Counties Eligible Under Government Plan | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/man-with-a-myth-men-without-gods-the-tree-witch-a-poem-and-play.html | Man With a Myth, Men Without Gods; THE TREE WITCH: A Poem and Play (First of All a Poem). By Peter Viereck. 126 pp. New York: Charles Scribner's Sons. $3.50. HORATIO. By Hyam Plutzik. 89 pp. New York: Atheneum. $4. | True | By Winfield Townley Scott | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/conquest-of-paris-the-brotherhood-of-the-red-poppy-by-henri-troyat.html | Conquest of Paris; THE BROTHERHOOD OF THE RED POPPY. By Henri Troyat. Translated by Elisabeth Abbott from, the French "Les Compagnons du Coquelicot." 282 pp. New York: Simon & Schuster. $4.50. | True | By Henri Peyre | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-road-to-equal-rights.html | The Road to Equal Rights | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/frank-g-lynn.html | FRANK G. LYNN | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cooperstown-installs-2-tomorrow-carey-and-hamilton-to-enter.html | Cooperstown Installs 2 Tomorrow; Carey and Hamilton to Enter Baseball Hall of Fame | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/students-indicate-job-criteria.html | STUDENTS INDICATE JOB CRITERIA | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/british-view-problems.html | BRITISH VIEW PROBLEMS | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/seignory-golfers-win-canadian-club-of-new-york-loses-2913-in.html | SEIGNORY GOLFERS WIN; Canadian Club of New York Loses, 29-13, in Quebec | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/former-postman-is-sentenced.html | Former Postman Is Sentenced | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ayala-scores-61-63-over-laver-at-gstaad.html | Ayala Scores, 6-1, 6-3, Over Laver at Gstaad | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/terence-turner-of-harvard-to-wed-joan-t-bamberger.html | Terence Turner of Harvard To Wed Joan T. Bamberger | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/anchorage-gets-20-year-plan-to-control-growth-area-expects.html | Anchorage Gets 20-Year Plan to Control Growth; Area Expects Population to Triple Within 2 Decades 5 Major Employment Centers Projected for Alaskan City | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/usflag-vessel-for-israeli-run-tamara-guildens-charter-as-grain.html | U.S.-FLAG VESSEL FOR ISRAELI RUN; Tamara Guilden's Charter as Grain Carrier Broad | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/china-cites-soviet-aid-again.html | China Cites Soviet Aid Again | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/monterey-to-maine-a-ring-of-willows-by-eric-barker-39-pp-new-york.html | Monterey To Maine; A RING OF WILLOWS. By Eric Barker. 39 pp. New York: New Directions. $2.75. APOLLONIAN POEMS. By Arthur Freeman. 70 pp. New York: Atheneum. $3.50. THE MANY ISLANDS. By William Goodreau. 61 pp. New York: Atheneum. $3.50. | True | By John Holmes | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/anthonie-gult-allen-becomes-affianced.html | Anthonie Gult Allen Becomes Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wild-west-motif-slated-for-fete-in-connecticut-aug-19-dinner-dance.html | Wild West Motif Slated for Fete In Connecticut; Aug 19 Dinner Dance Will Aid Torrington Mental Health Group | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/polo-semifinal-today-meadow-brook-in-intracircuit-contest-at-blind.html | POLO SEMI-FINAL TODAY; Meadow Brook in Intracircuit Contest at Blind Brook | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/astronomer-to-lecture-on-li.html | Astronomer to Lecture on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/big-science-marvel-or-menace-both-says-a-scientist-but-its-here-to.html | Big Science -- Marvel or Menace?; Both, says a scientist, but it's here to stay. 'What we must do is learn to live with it.' Big Science | True | By Alvin M. Weinberg | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/phils-beat-cubs-65.html | Phils Beat Cubs, 6-5 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-global-touch-new-summit-hotel-here-prepares-for-visitors-from.html | THE GLOBAL TOUCH; New Summit Hotel Here Prepares For Visitors From Many Lands | True | By Morris Gilbert | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rogers-on-garden-card-camden-wrestler-will-oppose-valentine-in.html | ROGERS ON GARDEN CARD; Camden Wrestler Will Oppose Valentine in Match Friday | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/charlotte-m-paugh-wed.html | Charlotte M. Paugh Wed | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chesneys-jet-14-leads-us-juniors-screw-driver-is-second-to-bottoms.html | CHESNEY'S JET-14 LEADS U.S. JUNIORS; Screw Driver Is Second to Bottoms Up, Then Wins | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/joseph-d-bozza.html | JOSEPH D. BOZZA | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kirkuitous.html | KIRKUITOUS | True | HENRY WECHSLER | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-york-1189199937.html | NEW YORK | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/news-of-television-and-radio-cbstv-plans-major-daytime-news-show-in.html | NEWS OF TELEVISION AND RADIO; C.B.S.-TV Plans Major Daytime News Show In Fall -- Items | True | By Val Adams | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/courting-privacy.html | Courting Privacy | True | BY George O'Brien | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/niagara-ball-is-shown-is-displayed-in-home-town-of-man-who-went.html | NIAGARA BALL IS SHOWN; Is Displayed in Home Town of Man Who Went Over Falls | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/usage-of-silver-exceeds-output-nonmine-supplies-large-enough-to.html | USAGE OF SILVER EXCEEDS OUTPUT; Non-Mine Supplies Large Enough to Steady Prices | True | By William M. Freeman | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kassim-balances-political-forces-communists-used-to-support-regime.html | KASSIM BALANCES POLITICAL FORCES; Communists Used to Support Regime, Then Suppressed | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/of-sailors-and-packets-queens-of-the-western-ocean-the-story-of.html | Of Sailors And Packets; QUEENS OF THE WESTERN OCEAN: The Story of America's Mail and Passenger Sailing Lines. By Carl C. Cutler. Foreword by Chester W. Nimitz. Illustrated. 672 pp. Annapolis: United States Naval Institute. $12.50. Of Sailors and Packets | True | By Robert G. Albion | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/susan-m-phelps-bride-of-william-hudson-day.html | Susan M. Phelps Bride Of William Hudson Day | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/son-to-mrs-harold-abrams.html | Son to Mrs. Harold Abrams | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/elynor-wertz-married.html | Elynor Wertz Married | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/advertising-transition-at-the-new-yorker-urbane-magazine-keeps-air.html | Advertising; Transition At The New Yorker; Urbane Magazine Keeps Air of Composure as President Relinquishes His Post and a New Agency Is Sought Raoul Fleischmann Expected to Take Second Title | True | By Peter Bart | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/red-china-keeps-61-goals-veiled-tells-of-targets-of-its-allies-but.html | RED CHINA KEEPS '61 GOALS VEILED; Tells of Targets of Its Allies but Is Silent About Own | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/death-linked-to-fight-syracuse-man-had-quarreled-with-borrower-of.html | DEATH LINKED TO FIGHT; Syracuse Man Had Quarreled With Borrower of His Car | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tass-reports-crashlanding.html | Tass Reports Crash-Landing | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/siccardi-wyman.html | Siccardi -- Wyman | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/veterans-pension-aid-signed.html | Veterans' Pension Aid Signed | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-j-sauerbrunn.html | JOHN J. SAUERBRUNN | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/12-choice-first-kelso-takes-handicap-triple-crowndivine-comedy-is.html | 1-2 CHOICE FIRST; Kelso Takes Handicap Triple Crown-Divine Comedy Is Second KELSO, 1-2, SCORES IN RICH BROOKLYN | True | By Joseph C. Nichols | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/us-response.html | U.S. Response | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/karen-nordahl-is-bride.html | Karen Nordahl Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/austrian-accuses-italy-in-alto-adige.html | AUSTRIAN ACCUSES ITALY IN ALTO ADIGE | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/son-to-the-joseph-soleys.html | Son to the Joseph Soleys | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/florenz-stephenson-bride-of-clergyman.html | Florenz Stephenson Bride of Clergyman | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/joe-mturk-actor-exboxer-was-63.html | JOE M'TURK, ACTOR, EX-BOXER WAS 63 | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/article-5-no-title-welensky-and-wind-of-change.html | Article 5 -- No Title; Welensky and Wind of Change | True | By Drew Middleton | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/beagle-captures-third-top-award-ch-gay-boy-of-geddesburg-best-in.html | BEAGLE CAPTURES THIRD TOP AWARD; Ch. Gay Boy of Geddesburg Best in Show at Carmel | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mexico-assesses-leftist-debacle-defeat-at-polls-takes-shape-as-one.html | MEXICO ASSESSES LEFTIST DEBACLE; Defeat at Polls Takes Shape as One of Worst Ever | True | PAUL P. KENNEDY Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/britain-facing-up-to-pounds-woes-lloyd-slated-to-introduce-stern.html | BRITAIN FACING UP TO POUND'S WOES; Lloyd Slated to Introduce Stern Measures to Fight Economic Problems NEW TECHNIQUES NOTED Aid From European Bankers and Shift of I.M.F. Policy Checks on the 'Crisis' BRITAIN FACING UP TO POUND'S WOES | True | By Albert L. Kraus | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/strike-shuts-stone-concern.html | Strike Shuts Stone Concern | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/airports-defend-policy-in-crashes-put-the-first-safety-duty-on.html | AIRPORTS DEFEND POLICY IN CRASHES; Put the First Safety Duty on Plane Makers and U.S. | True | By Edward Hudson | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/coast-team-wins-aau-title-swim-misses-burke-and-schaak-pace.html | COAST TEAM WINS A.A.U. TITLE SWIM; Misses Burke and Schaak Pace Synchronized Event | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-books-for-younger-readers-redmans-way-antelope-singer-by-ruth-m.html | New Books for Younger Readers; Redman's Way ANTELOPE SINGER. By Ruth M. Underhill Illustrated by Ursula Koering. 280 pp. New York: Coward-McCann. $3. THE INDIAN AND THE BUFFALO. Written and illustrated by Robert Hofsinde. 96 pp. New York: William Morrow & Co. $2.75. WAR PONY. By Donald Worcester. Illustrated by Harper Johnson. 125 pp. New York: Henry Z. Walck. $3. For Ages 9 to 13. THE LAST HORSE. By Stan Steiner. Illustrated by Beatien Yazz. 71 pp. New York: The Macmillan Company. $3. For Ages 8 to 11. | True | ROBERT HOOD | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bridge-summer-championships-acbl-opens-annual-tournament-in-capital.html | BRIDGE: SUMMER CHAMPIONSHIPS; A.C.B.L. Opens Annual Tournament in Capital Next Saturday | True | By Albert H. Morehead | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kennedy-signs-r-o-t-c-bill.html | Kennedy Signs R. O. T. C. Bill | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/east-vs-west-contest-of-wills-but-not-bullets-is-expected-with-a.html | EAST VS. WEST: Contest of Wills but Not Bullets Is Expected With a Steady Rise in Tension | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-week-in-finance-stocks-dip-in-slow-volume-as-traders-eye-berlin.html | The Week in Finance; Stocks Dip in Slow Volume as Traders Eye Berlin Crisis -- Average Off 5.85 | True | By John G. Forrest | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/nyu-names-business-aide.html | N.Y.U. Names Business Aide | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/interest-grows-in-steel-shares-secondquarter-earnings-found.html | INTEREST GROWS IN STEEL SHARES; Second-Quarter Earnings Found Encouraging INTEREST GROWS IN STEEL SHARES | True | By Thomas E. Mullaney | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/german-naval-head-to-retire.html | German Naval Head to Retire | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/beatrice-ryan-married.html | Beatrice Ryan Married | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/artistic-crime.html | Artistic Crime | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/woman-gets-airline-post.html | Woman Gets Airline Post | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-reaction-in-london.html | The Reaction in London | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/broker-28-held-in-maiming-plot-accused-of-plotting-against-woman.html | BROKER, 28, HELD IN MAIMING PLOT; Accused of Plotting Against Woman Who Spurned Him | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/impost-wins-by-neck-filly-beats-correlating-pays-5-in-caliente.html | IMPOST WINS BY NECK; Filly Beats Correlating, Pays $5 in Caliente Route Race | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-dance-abroad-iii-royal-danish-festival-in-a-brighter-light.html | THE DANCE: ABROAD III; Royal Danish Festival In a Brighter Light. | True | By John Martin | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-27-no-title.html | Editorial Cartoon 27 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/camera-notes-professionals-to-gather-here-next-sunday.html | CAMERA NOTES; Professionals to Gather Here Next Sunday | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By Howard Thompson | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/5-teenagers-paint-lurid-life-for-an-inquiry-and-reporters.html | 5 Teen-Agers Paint Lurid Life For an Inquiry and Reporters | True | By Milton Bracker | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miller-scores-kennedy-handling-of-foreign-policy-is-inept-g-o-p.html | MILLER SCORES KENNEDY; Handling of Foreign Policy Is 'Inept,' G. O. P. Chief Says | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mexico-seizes-cuban-pouches.html | Mexico Seizes Cuban Pouches | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/stockton-victor-in-final-62-64-buck-bows-in-boys-tennis-brown-beats.html | STOCKTON VICTOR IN FINAL, 6-2, 6-4; Buck Bows in Boys' Tennis — Brown Beats Hedrick | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/gwtw.html | G.W.T.W. | True | J. DONALD ADAMS | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-philip-fadim.html | MRS. PHILIP FUDIM | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rens-sign-bolyard-guard.html | Rens Sign Bolyard, Guard | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/social-insurance-defended-attempt-to-undermine-confidence-in.html | Social Insurance Defended; Attempt to Undermine Confidence in Federal Program | True | J. DOUGLAS BROWN | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tom-mcneeley-a-big-dreamer-with-a-good-left-challenger-for.html | Tom McNeeley: A Big Dreamer With a Good Left; Challenger for Patterson's Title Is Mean and Hungry He Wears Curious Imprint of Harvard-Educated Pilot Tom McNeeley Discourses on Life and Boxing 'I Have Had a Taste of the Good Life and I Want It' MAN WITH DREAM AND A GOOD LEFT | True | By Howard M. Tuckner | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/royals-sign-reed-a-center.html | Royals Sign Reed, a Center | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/sudan-premier-to-visit-india.html | Sudan Premier to Visit India | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/afghan-teacher-plan-9-from-us-to-go-there-to-give-english-courses.html | AFGHAN TEACHER PLAN; 9 From U.S. to Go There to Give English Courses | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/liberty-and-law.html | LIBERTY -- AND LAW | True | WILLARD L. DE YOE | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/edwin-rand-to-wed-joan-beer-on-sept-6.html | Edwin Rand to Wed Joan Beer on Sept. 6 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/patriarch-girds-to-battle-nehru-madras-leaders-party-will-fight.html | PATRIARCH GIRDS TO BATTLE NEHRU; Madras Leader's Party Will Fight Socialist Trend | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/russias-western-look.html | Russia's 'Western Look' | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/italian-liner-to-make-cruise.html | Italian Liner to Make Cruise | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tunisia-clash.html | Tunisia Clash | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/midsummer-evening.html | Midsummer Evening | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/in-iran-a-new-group-challenges-us-a-middle-class-we-helped-create.html | In Iran, a New Group Challenges Us; A middle class we helped create now fights the government we support and wants us to go home. In Iran, a New Group Challenges Us | True | By Peggy and Pierre Streit | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/edwin-payton-sr-dies-publisher-of-paducah-sun-democrat-in-kentucky.html | EDWIN PAYTON SR. DIES; Publisher of Paducah Sun Democrat in Kentucky | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/government-fall-seen-for-ceylon-trotskyites-drop-support-of-prime.html | GOVERNMENT FALL SEEN FOR CEYLON; Trotskyites Drop Support of Prime Minister | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-joseph-arbiter.html | MRS. JOSEPH ARBITER | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/planning-opposed-at-new-canaan-unexpected-enmity-found-to-joint.html | PLANNING OPPOSED AT NEW CANAAN; Unexpected Enmity Found to Joint Fairfield Agency | True | By Richard H. Parkespecial To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/schoolaid-tactics-hit-by-11-in-gop.html | SCHOOL-AID TACTICS HIT BY 11 IN G.O.P. | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/barbara-j-disalle-is-married-in-ohio.html | Barbara J. DiSalle Is Married in Ohio | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/eichmann-trial-assessed-as-its-end-finally-nears-verdict-other-than.html | EICHMANN TRIAL ASSESSED AS ITS END FINALLY NEARS; Verdict Other Than Guilty Has Appeared Inconceivable Since Start But Subsidiary Aspects Have Compelled Widespread Attention | True | By Lawrence Fellows Special To the New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/nazis-arrest-doubted-camp-inmate-cant-identify-man-in-brazil-as.html | NAZI'S ARREST DOUBTED; Camp Inmate Can't Identify Man in Brazil as Mengele | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/heat-soars-to-97-record-for-year-may-hit-100-today-no-relief-due-in.html | HEAT SOARS TO 97, RECORD FOR YEAR; MAY HIT 100 TODAY; No Relief Due in City Area Before Wednesday -- T-H Index Near 'Miserable' BEACHES ARE JAMMED Four Drownings Reported as Millions Go Swimming -- Outbound Roads Packed Heat Soars to 97, Top Mark for Year; May Hit 100 Today | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/foreign-legion-in-action.html | Foreign Legion in Action | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hope-voiced-at-talks-on-algeria-bizerte-crisis-is-not-mentioned.html | Hope Voiced at Talks on Algeria; Bizerte Crisis Is not Mentioned | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/9-arrested-in-bronx-in-attack-on-police.html | 9 ARRESTED IN BRONX IN ATTACK ON POLICE | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/featured-events-house-and-garden-tour-heads-the-agenda.html | FEATURED EVENTS; House and Garden Tour Heads the Agenda | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/private-exempt-carriers-not-passengers-held-to-be-the-nemesis-of-us.html | Private Exempt Carriers, Not Passengers, Held to Be the Nemesis of U.S. Railroads; Private Hauling Scored RAIL MAN SCORES 'EXEMPT' RIVALS | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/awful-and-true.html | 'AWFUL AND TRUE' | True | PAUL GRAESER | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/piersall-fined-100-dykes-penalizes-indian-star-for-disputing.html | PIERSALL FINED $100; Dykes Penalizes Indian Star for Disputing Scorer's Call | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/upstate-weekly-revived.html | Upstate Weekly Revived | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/holmberg-gains-final-defender-beats-frost-63-64-in-grass-court.html | HOLMBERG GAINS FINAL; Defender Beats Frost, 6-3, 6-4, in Grass Court Tennis | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/release-of-30-sought-us-missionaries-in-congo-held-by-gizenga.html | RELEASE OF 30 SOUGHT; U.S. Missionaries in Congo Held by Gizenga Troops | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/child-to-mrs-d-d-loetzer.html | Child to Mrs. D. D. Loetzer | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cincinnati-faces-wide-vote-choice-three-full-tickets-on-ballot-in.html | CINCINNATI FACES WIDE VOTE CHOICE; Three Full Tickets on Ballot in November Election | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/soviet-explains-ship-stopping.html | Soviet Explains Ship Stopping | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ambulance-transports-israeli-hospital-staff.html | 'Ambulance' Transports Israeli Hospital Staff | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-25-no-title.html | Editorial Cartoon 25 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-young-giants-first-american-struggles.html | A YOUNG GIANT'S FIRST AMERICAN STRUGGLES | True | By Alan Rich | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/records-carter-new-disks-help-to-reconstruct-steps-in-americans.html | RECORDS: CARTER; New Disks Help to Reconstruct Steps In American's Developing Style | True | By Eric Salzman | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chicago-to-guard-faubus.html | Chicago to Guard Faubus | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/atlanta-leads-in-homicides.html | Atlanta Leads in Homicides | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/limit-to-american-tree-blight-is-foreseen-by-bronx-botanist.html | Limit to American Tree Blight Is Foreseen by Bronx Botanist | True | By John C. Devlin | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/62-for-127-by-allis-leads-in-irish-golf.html | 62 FOR 127 BY ALLIS LEADS IN IRISH GOLF | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/on-piggy-bank-budget-trips-writer-finds-cutting-costs-on-grand-tour.html | ON PIGGY-BANK BUDGET TRIPS; Writer Finds Cutting Costs on Grand Tour Is Not So Grand | True | By Bruce Williamson | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rescue-for-the-wayward-girls-an-unusual-experiment-in-los-angeles.html | Rescue for the Wayward Girls; An unusual experiment in Los Angeles, substituting therapy for punishment, contrasts with programs elsewhere, notably in New York. Wayward Girls | True | By Gertrude Samuels | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/battle-of-bizerte-gunfire-and-death-bizerte-battle-noise-and-death.html | Battle of Bizerte: Gunfire and Death; BIZERTE BATTLE: NOISE AND DEATH | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-william-ladd-suffragist-76-dies.html | MRS. WILLIAM LADD, SUFFRAGIST, 76, DIES | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wagners-chances-ny-regulars-pose-tough-hurdles.html | WAGNER'S CHANCES; N.Y. Regulars Pose Tough Hurdles | True | By Clayton Knowles | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/soviet-submarines-held-no-match-for-us-fleet.html | Soviet Submarines Held No Match for U.S. Fleet | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cowboy-offense-sharp-lebaron-and-meredith-pace-5touchdown-spree-in.html | COWBOY OFFENSE SHARP; Lebaron and Meredith Pace 5-Touchdown Spree in Drill | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/zimmerman-boyman.html | Zimmerman -- Boyman | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/austria-urges-meeting.html | Austria Urges Meeting | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-law-in-operation-the-faces-of-justice-a-travelers-report-by.html | The Law in Operation; THE FACES OF JUSTICE: A Traveler's Report. By Sybille Bedford. 316 pp. New York: Simon & Schuster. $4.50. | True | By Robert W. Peck | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/case-asks-dual-use-for-mguire-base.html | CASE ASKS DUAL USE FOR M'GUIRE BASE | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/blue-law-ruling-is-felt-by-resort-retail-business-plummets-in.html | BLUE LAW RULING IS FELT BY RESORT; Retail Business Plummets In Pennsylvania Town | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/news-of-the-world-of-stamps-states-looking-toward-anniversary.html | NEWS OF THE WORLD OF STAMPS; States Looking Toward Anniversary Issues -- Oddity From Poland | True | By David Lidman | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/not-boobs.html | NOT BOOBS | True | GERALD MARWELL | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/italian-captain-retires-this-week.html | Italian Captain Retires This Week | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/opinion-of-the-week-views-on-a-crisis.html | Opinion of the Week: Views on a Crisis | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cutter-leads-fleet-temptress-ahead-by-5-miles-in-yacht-race-to.html | CUTTER LEADS FLEET; Temptress Ahead by 5 Miles in Yacht Race to Mackinac | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/president-prasad-worse.html | President Prasad Worse | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-26-no-title.html | Editorial Cartoon 26 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ss-suspect-hangs-self.html | S.S. Suspect Hangs Self | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kennedy-decides-on-gradual-plan-to-bolster-west-stepbystep-program.html | KENNEDY DECIDES ON GRADUAL PLAN TO BOLSTER WEST; Step-by-Step Program Aims to Raise Ability to Wage All Kinds of War Anywhere KENNEDY DECIDES ON GRADUAL PLAN | True | By James Reston Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/neolithicage-settlement-is-uncovered-in-turkey-homes-and-frescoes.html | Neolithic-Age Settlement Is Uncovered in Turkey; Homes and Frescoes Show Life in 6000 B.C. It Will Take Decade to Bare Hundreds of Buildings | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/fan-ball-oct-27-will-be-benefit-for-cancer-fund-childrens-unit-to.html | Fan Ball Oct. 27 Will Be Benefit For Cancer Fund; Children's Unit to Get Proceeds of Event at Ballroom of Plaza | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/lavorantebutler-bout-set.html | Lavorante-Butler Bout Set | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-24-no-title.html | Editorial Cartoon 24 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cuba-restricts-refugee-airlift-ussponsored-miami-trips-held-to-two.html | CUBA RESTRICTS REFUGEE AIRLIFT; U.S.-Sponsored Miami Trips Held to Two Daily -- First Flights Bring Out 245 HAVANA LIMITS REFUGEE AIRLIFT | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/suffolk-antique-show-set.html | Suffolk Antique Show Set | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/news-of-the-rialto-gala-celebration-of-shakespeares-birth-is-being.html | NEWS OF THE RIALTO; Gala Celebration of Shakespeare's Birth Is Being Planned -- Items | True | By Milton Esterow | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/riders-point-up-jacksons-issues-whites-girding-to-maintain-status.html | 'RIDERS' POINT UP JACKSON'S ISSUES; Whites Girding to Maintain Status Quo -- Negroes Act | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mercy-mowerys-fatal-love-affair-court-of-crows-by-robert-a-knowlton.html | Mercy Mowery's Fatal Love Affair; COURT OF CROWS. By Robert A. Knowlton. 268 pp. New York: Harper & Bros. $4. | True | By William A.p. White | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/richard-hammond-jr-marries-joan-lee-ellis.html | Richard Hammond Jr. Marries Joan Lee Ellis | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hoeveler-connecticut-victor.html | Hoeveler Connecticut Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kennedys-second-look-bowles-incident-points-up-the-stocktaking-that.html | KENNEDY'S SECOND LOOK; Bowles Incident Points Up the Stock-Taking That Traditionally Comes After First Six Months | True | By E.w. Kenworthy Special to the New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/morality-as-monster-the-foxglove-saga-by-auberon-waugh-252-pp-new.html | Morality As Monster; THE FOXGLOVE SAGA. By Auberon Waugh. 252 pp. New York: Simon & Schuster. $3.95. | True | By Nigel Denis | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kidd-2mile-victor-in-8504.html | Kidd 2-Mile Victor in 8:50.4 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/student-counsel-ottawa-picks-guides-from-colleges-to-conduct-tours.html | STUDENT COUNSEL; Ottawa Picks Guides From Colleges To Conduct Tours for Visitors | True | By James Rogers | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rowanwood.html | Rowanwood | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/man-of-action-bg-fighter-of-goliaths-the-story-of-david-bengurion.html | Man of Action; B-G. FIGHTER OF GOLIATHS. The Story of David Ben-Gurion. By Gertrude Samuels. Photographs by the author, 275 pp. New York: Thomas Y. Crowell Company. $3.50. For Ages 12 and Up. BUILDER OF ISRAEL; The Story of Ben-Gurion. By Robert St. John. Illustrated by Emil Weiss. 185 pp. New York: Doubleday & Co. $2.95. For Ages 12 to 16. | | QUENTIN REYNOLDS | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/search-dept-summer-theatres-afford-a-testing-area-for-producers-and.html | SEARCH DEPT.; Summer Theatres Afford a Testing Area for Producers and Playwrights | True | By Lewis Funke | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/manhasset-bay-sailing-off.html | Manhasset Bay Sailing Off | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/nigerian-chief-confers-sees-williams-before-leaving-for-visit-to.html | NIGERIAN CHIEF CONFERS; Sees Williams Before Leaving for Visit to Washington | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/progress-at-buganda-talks.html | Progress at Buganda Talks | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/line-gets-third-new-ship.html | Line Gets Third New Ship | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/120-wins-amputee-golf-title.html | 120 Wins Amputee Golf Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/fairfield-to-get-big-highway-jobs-state-allocates-44-million-be.html | FAIRFIELD TO GET BIG HIGHWAY JOBS; State Allocates 44 Million Be Spent Over 4 Years | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/telling-the-whole-story-tv-discussions-and-interviews-are-well-and.html | TELLING THE WHOLE STORY; TV Discussions and Interviews Are Well and Good But They Cannot Replace Basic Reporting | True | By Jack Gould | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-tremaine-smith-alumna-to-wed-in-fall-granddaughter-of-late.html | Miss Tremaine, Smith Alumna, To Wed in Fall; Granddaughter of Late Controller Engaged to Edouard F. Iselin | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/news-notes-classroom-and-campus-soviet-drafting-wide-language.html | NEWS NOTES; CLASSROOM AND CAMPUS; Soviet Drafting Wide Language Reform; Scientific Thought Stressed in U.S. | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/personality-habit-is-heresy-for-inventor-esso-research-head-tries.html | Personality; Habit Is Heresy for Inventor; Esso Research Head Tries New Ways in Work as in Golf Now an Executive, Murphree Still Is Getting Patents | True | By John J. Abele | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mcnamara-arrives-in-paris.html | McNamara Arrives in Paris | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/faa-answers-noise-complaints-idlewild-answer-man-aims-to-educate.html | F.A.A. ANSWERS NOISE COMPLAINTS; Idlewild 'Answer Man' Aims to Educate Critics | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/radiotv-bookshelf.html | RADIO-TV BOOKSHELF | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/schuster-davis.html | Schuster -- Davis | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/strikers-fans-and-betting-drop-sharply-at-aqueduct-its-still.html | Strikers, Fans and Betting Drop Sharply at Aqueduct; It's Still Business as Usual at Aqueduct in Spite of Picketing Track Workers and Drop in Attendance STRIKERS, CROWD AND BETTING FALL | True | By Stanley Levey | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-margin-for-negotiation.html | The Margin for Negotiation | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/regional-council-to-draw-compact-agreement-to-provide-joint.html | REGIONAL COUNCIL TO DRAW COMPACT; Agreement to Provide Joint Approach to Problems | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dam-safe-triumphs-at-35.html | Dam Safe Triumphs at 3-5 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/child-to-mrs-schmeltzer.html | Child to Mrs. Schmeltzer | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/riders-appeal-denied-us-bench-says-state-move-must-be-made-first.html | RIDER'S APPEAL DENIED; U.S. Bench Says State Move Must Be Made First | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/angels-sign-usc-aces-satriano-and-ardell-receive-bonuses-totaling.html | ANGELS SIGN U.S.C. ACES; Satriano and Ardell Receive Bonuses Totaling $100,000 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chinese-red-condemns-france.html | Chinese Red Condemns France | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/shue-signs-pistons-contract.html | Shue Signs Pistons' Contract | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chicago-trade-fair-will-open-tuesday.html | CHICAGO TRADE FAIR WILL OPEN TUESDAY | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/grain-traffic-share-up-gains-are-shown-by-barges-trucks.html | Grain Traffic Share Up; GAINS ARE SHOWN BY BARGES, TRUCKS | True | By Donald Janson | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-merchants-view-a-glance-at-the-hot-weathers-effects-on-retail.html | The Merchant's View; A Glance at the Hot Weather's Effects on Retail Sales and the Outlook for Fall | True | By Herbert Koshetz | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/stickles-sets-record-swimmer-lowers-us-mark-for-200meter-medley.html | STICKLES SETS RECORD; Swimmer Lowers U.S. Mark for 200-Meter Medley | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bishop-guerin.html | Bishop -- Guerin | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/train-buffs-ride-100-miles-on-bmt-shutters-click-as-the-wheels.html | TRAIN BUFFS RIDE 100 MILES ON BMT; Shutters Click as the Wheels Clack in Special Train | True | By Alfred E. Clark | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/grant-of-indians-beats-twins-40-double-plays-mark-ohitter-held-hits.html | GRANT OF INDIANS BEATS TWINS, 4-0; Double Plays Mark 6-Hitter -- Held Hits 10th Homer | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/2-companies-form-fiber-glass-maker.html | 2 COMPANIES FORM FIBER GLASS MAKER | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/copeland-loses-bout-on-foul.html | Copeland Loses Bout on Foul | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dars-fears.html | D.A.R.'S FEARS | True | MRS. STUART LYTLE | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/baffled-drifters-killachter-meadow-by-aidan-higgins-191-pp-new-york.html | Baffled Drifters; KILLACHTER MEADOW. By Aidan Higgins. 191 pp. New York: Grove Press Paper $1.95. | True | By Robert Pick | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-elizabeth-lanza-bride-of-gordon-felton.html | Miss Elizabeth Lanza Bride of Gordon Felton | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/summer-shrub-propagation-semihardwood-cuttings-of-roses-pyracanthus.html | SUMMER SHRUB PROPAGATION; Semi-Hardwood Cuttings of Roses, Pyracanthas, Azaleas And Other Plants Will Root Readily Now | True | By Kenneth Meyer | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/seashells-by-the-seashore-west-of-florida.html | SEASHELLS BY THE SEASHORE, WEST OF FLORIDA | True | By E. John Long | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/high-bidders-named-on-8-reserve-ships.html | HIGH BIDDERS NAMED ON 8 RESERVE SHIPS | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/troubles-at-home-delays-on-domestic-issues-contrast-with-kennedys.html | Troubles at Home; Delays on Domestic Issues Contrast With Kennedy's Action on Berlin | True | By Arthur Krock | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/margaret-anne-goldsborough-bride-of-richard-bigger-jr.html | Margaret Anne Goldsborough Bride of Richard Bigger Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rooftop-roost-cupola-house-by-mabel-leigh-hunt-illustrated-by-nora.html | Rooftop Roost; CUPOLA HOUSE. By Mabel Leigh Hunt. Illustrated by Nora S. Unwin. 126 pp. Philadelphia and New york: J.B. Lippincott Company. $3.25. For Ages 8 to 10. | True | ELIZABETH HODGES | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/probst-loughlin.html | Probst — Loughlin | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/machines-for-teaching-new-devices-will-be-shown-at-2day-parley-here.html | MACHINES FOR TEACHING; New Devices Will Be Shown at 2-Day Parley Here | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/water-project-to-aid-africans.html | Water Project to Aid Africans | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/2-join-securities-dealer.html | 2 Join Securities Dealer | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mayors-neighbor-leads-gop-drive-mrs-mchugh-is-appointed-city.html | MAYOR'S NEIGHBOR LEADS G.O.P. DRIVE; Mrs. McHugh Is Appointed City Co-Chairman | True | By Richard P. Hunt | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/su-mac-lad-is-3d-to-merrie-duke-kracovie-runnerup-bows-by-3-14.html | SU MAC LAD IS 3D TO MERRIE DUKE; Kracovie, Runner-Up, Bows by 3 1/4 Lengths to 5-1 Shot in Trot at Westbury SU MAC LAD IS 3D TO MERRIE DUKE | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rice-to-play-west-virginia.html | Rice to Play West Virginia | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/briton-sees-hope-of-berlin-accord-home-declares-khrushchev.html | BRITON SEES HOPE OF BERLIN ACCORD; Home Declares Khrushchev Statement Offers Chance | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-tourist-trails-in-idahos-hells-canyon.html | NEW TOURIST TRAILS IN IDAHO'S HELL'S CANYON | True | By Jeanne K. Beaty | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/school-checkup-mapped-by-silver-board-head-sets-inventory-of.html | SCHOOL CHECK-UP MAPPED BY SILVER; Board Head Sets Inventory of Progress in Repairs | True | By Leonard Buder | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/alger-owes-800-tax-texas-representative-behind-in-federal-payment.html | ALGER OWES $800 TAX; Texas Representative Behind in Federal Payment | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hemingway-monument-widow-reveals-cuba-plans-to-honor-the-author.html | HEMINGWAY MONUMENT; Widow Reveals Cuba Plans to Honor the Author | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/former-princess-teru-is-dead-daughter-of-hirohito-was-35.html | Former Princess Teru Is Dead; Daughter of Hirohito Was 35 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/emma-lazarus-fete-112year-tribute-to-be-paid-to-statue-of-liberty.html | EMMA LAZARUS FETE; 112-Year Tribute to Be Paid to Statue of Liberty Poet | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-old-world-now-a-reporters-view-inside-europe-today-by-john.html | THE OLD WORLD NOW: A REPORTER'S VIEW; INSIDE EUROPE TODAY. By John Gunther. 376 pp. New York: Harper & Bros. $4.95. The Old World Now: A Reporter's View | True | By C.I. Sulzberger | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-freechoice-issue-afroasians-championed-the-concept-will-they.html | The Free-Choice Issue; Afro-Asians Championed the Concept — Will They Back It on Germany? | True | By Kathleen Teltsch | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tar-boy-sets-mark-in-monticello-mile.html | TAR BOY SETS MARK IN MONTICELLO MILE | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-fleets-in-at-marblehead-again-race-week-lures-sailors-and.html | THE FLEET'S IN AT MARBLEHEAD AGAIN; Race Week Lures Sailors and Visitors To Historic Massachusetts Town | True | By Edward Quarrington | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/pamela-maher-jeffrey-clapp-jr-married-on-l-i-lindenhurst-teacher-is.html | Pamela Maher, Jeffrey Clapp Jr. Married on L. I.; Lindenhurst Teacher Is Wed in Manhasset to Aide of Bank Here. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/norton-football-cards-to-quit.html | Norton, Football Cards to Quit | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/playmirth.html | 'PLAYMIRTH' | True | PAUL HOLLANDER | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ellis-p-batchelder-fiancee-of-cornelius-thomas-ryan.html | Ellis P. Batchelder Fiancee Of Cornelius Thomas Ryan | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/82-rally-teams-open-jersey-500-freed-and-smith-head-field-in.html | 82 RALLY TEAMS OPEN JERSEY 500; Freed and Smith Head Field in 320-Mile Auto Contest | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/letter-from-goldwater.html | Letter From Goldwater | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/titans-in-battle-to-avoid-first-cut-initial-workout-finds-squad.html | TITANS IN BATTLE TO AVOID FIRST CUT; Initial Workout Finds Squad Alert, in Shape, Hustling | True | By Robert L. Teague Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/konsek-allen-gain-state-amateur-golf-final-defender-downs-biasone-6.html | Konsek, Allen Gain State Amateur Golf Final; DEFENDER DOWNS BIASONE, 6 AND 5 Konsek, Seeking 4th Title in Row, Advances to Final -- Allen Tops Ward, 3 and 2 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/barbara-doyle-brooklyn-bride-of-army-captain-married-to-terence-c-.html | Barbara Doyle Brooklyn Bride of Army Captain; Married to Terence C. Coming of Artillery in Our Lady of Refuge | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/500pound-statue-gone-from-li-gallery-lawn.html | 500-Pound Statue Gone From L.I. Gallery Lawn | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/coast-race-goes-to-rattle-dancer-whitney-colt-first-by-neck-in.html | COAST RACE GOES TO RATTLE DANCER; Whitney Colt First by Neck in $147,800 Juvenile -- Doc Joczy Is Second COAST RACE GOES TO RATTLE DANCER | True | By United Press International. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/florine-tamasco-wed-to-dr-robert-ranucci.html | Florine Tamasco Wed To Dr. Robert Ranucci | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/korea-a-trial-for-us-washington-is-hopeful-its-support-of-the-junta.html | KOREA A TRIAL FOR U.S.; Washington Is Hopeful Its Support of the Junta Will Create a Basis for Better Government | True | By A.m. Rosenthal Special To the New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/authors-query.html | Author's Query | True | GEORGE R. HAVENS | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cooking-lobsters.html | COOKING LOBSTERS | True | ELISA LECLAIRE | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ballot-wins-shootoff-takes-state-trapshoot-title-triumphing-over.html | BALLOT WINS SHOOT-OFF; Takes State Trapshoot Title, Triumphing Over Ross | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/f-p-arnold-fiance-of-barbara-barnes.html | F. P. Arnold Fiance Of Barbara Barnes | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hospital-in-essex-may-get-new-use-as-unit-for-needy.html | Hospital in Essex May Get New Use As Unit for Needy | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/gulf-strikes-oil-in-bolivia-again.html | GULF STRIKES OIL IN BOLIVIA AGAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-dorothy-cole-rewed.html | Mrs. Dorothy Cole Rewed | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/plans-completed-for-monmouth-ball.html | Plans Completed For Monmouth Ball | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bergen-park-dedicated.html | Bergen Park Dedicated | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-ann-sara-epstein-wed-to-ronald-masnik.html | Miss Ann Sara Epstein Wed to Ronald Masnik. | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/edeltraud-hummel-wed.html | Edeltraud Hummel Wed | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/shelterraising-held-business-men-and-masons-aid-blind-couple.html | SHELTER-RAISING HELD; Business Men and Masons Aid Blind Couple Upstate | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/berlin-refugee-exodus-slowed-as-red-police-curb-rail-travel.html | Berlin Refugee Exodus Slowed As Red Police Curb Rail Travel | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bartzen-beats-douglas-and-dell-downs-ralston-in-clay-court.html | Bartzen Beats Douglas and Dell Downs Ralston in Clay Court Semi-Finals; EDDA BUDING WINS WITH MISS HANTZE German Player, Coast Girl Gain -- Bartzen Scores By 7-9, 6-1, 6-2, 6-4 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/moving-concerns-deny-guilt.html | Moving Concerns Deny Guilt | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/35player-limit-adopted.html | 35-Player Limit Adopted | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/nyac-squad-wins-team-fencing-prize.html | N.Y.A.C. SQUAD WINS TEAM FENCING PRIZE | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bolivian-leader-gains-over-reds-strike-victory-may-enable-paz-to.html | BOLIVIAN LEADER GAINS OVER REDS; Strike Victory May Enable Paz to Overhaul Mines | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/singapore-regime-ousts-communists.html | SINGAPORE REGIME OUSTS COMMUNISTS | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/edward-kennedy-in-costa-rica.html | Edward Kennedy in Costa Rica | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kuwait-status-weighed-british-diplomat-and-abdullah-discuss-troop.html | KUWAIT STATUS WEIGHED; British Diplomat and Abdullah Discuss Troop Situation | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rockefeller-goes-to-ranch.html | Rockefeller Goes to Ranch | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-susan-gordon-is-prospective-bride.html | Miss Susan Gordon Is Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/germaine-t-hand-wed.html | Germaine T. Hand Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/paris-offers-truce-talk-french-end-tunisia-offensive-request-parley.html | Paris Offers Truce Talk; French End Tunisia Offensive; Request Parley on Cease-Fire | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/marriage-in-jersey-for-miss-chandless.html | Marriage in Jersey For Miss Chandless | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rosemarie-barry-wed-to-anthony-fischer-jr.html | Rosemarie Barry Wed To Anthony Fischer Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/anna-mary-kelly-is-bride.html | Anna Mary Kelly Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-mathewson-becomes-a-bride-in-pelham-manor-married-in-huguenot.html | Miss Mathewson Becomes a Bride In Pelham Manor; Married in Huguenot Presbyterian Church to Jason Bacon Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/public-and-catholic-schools-being-merged-in-ohio-village.html | Public and Catholic Schools Being Merged in Ohio Village | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/singing-students-american-choir-makes-new-friends-abroad.html | SINGING STUDENTS; American Choir Makes New Friends Abroad | True | By Peter Schrag Spoleto, Italy. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-city-west-berlin-seems-like-the-calm-center-of-storm-that.html | THE CITY: West Berlin Seems Like the Calm Center of Storm That Engulfs East and West | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/how-to-live-with-fathers-job.html | How to Live With Father's Job | True | By Dorothy Barclay | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mary-cofrancesco-wed-to-walter-john-engels.html | Mary Cofrancesco Wed To Walter John Engels | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/packers-seek-waivers-on-2.html | Packers Seek Waivers on 2 | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mona-h-lipofsky-prospective-bride.html | Mona H. Lipofsky Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/west-coast-note.html | WEST COAST NOTE | True | By Herschel B. Chippsan Francisco | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/police-groups-meet-tomorrow.html | Police Groups Meet Tomorrow | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/african-line-returning-ships.html | African Line Returning Ships | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cornelia-wilson-radcliffe-1962-bride-in-britain-attended-by-sisters.html | Cornelia Wilson, Radcliffe 1962, Bride in Britain; Attended by Sisters at Wedding to Francis Lee Higginson 3d | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cherry-mcclure-will-be-married-to-peter-thun-graduates-of-wellesley.html | Cherry McClure Will Be Married To Peter Thun; Graduates of Wellesley and Stanford Engaged -- September Nuptials | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/barbara-goldberg-physicians-fiancee.html | Barbara Goldberg Physician's Fiancee | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/african-program-urged-in-schools-catholic-colleges-asked-to-accept.html | AFRICAN PROGRAM URGED IN SCHOOLS; Catholic Colleges Asked to Accept More Students | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rights-stand-scored-naacp-aide-charges-kennedy-ignores-pledges.html | RIGHTS STAND SCORED; N.A.A.C.P. Aide Charges Kennedy Ignores Pledges | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/splitlevel-camping-in-the-great-outdoors.html | SPLIT-LEVEL CAMPING IN THE GREAT OUTDOORS | True | By William P. Luce | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/putman-danner.html | Putman -- Danner | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/americas-school-in-dormant-state-miami-project-languishing-despite.html | AMERICA'S SCHOOL IN DORMANT STATE; Miami Project Languishing Despite U.S. Aid Plans | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/course-of-history-land-of-the-free-by-enid-lamonte-meadowcroft.html | Course of History; LAND OF THE FREE. By Enid LaMonte Meadowcroft. Illustrated by Lee J. Ames. 151 pp. New York: Thomas Y. Crowell Company. $3.50. For Ages 8 to 12. | True | FRITZ KAIN | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/50-airmen-picked-for-space-flights-would-fly-military-missions.html | 50 AIRMEN PICKED FOR SPACE FLIGHTS; Would Fly Military Missions -- Project Still Debated | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-garden-of-spain-night-of-zarzuelas-in-madrids-retiro.html | A GARDEN OF SPAIN; Night of Zarzuelas in Madrid's Retiro | True | By Harold C. Schonberg Madrid. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/india-names-envoy-to-us.html | India Names Envoy to U.S. | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/aztec-curse-open-skylight-a-talent-for-loving-or-the-great-cowboy.html | Aztec Curse, Open Skylight; A TALENT FOR LOVING. Or, The Great Cowboy Race. By Richard Condon. 267 pp. New York: McGraw-Hill Book Company. $4.95. Aztec Curse, Open Skylight | True | By Gerald Walker | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/leslie-hall-fiancee-of-navy-lieutenant.html | Leslie Hall Fiancee Of Navy Lieutenant | True | Special to The New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mixed-emotions-greet-park-plan-westchester-finds-proposal-will-cost.html | MIXED EMOTIONS GREET PARK PLAN; Westchester Finds Proposal Will Cost It Taxable Land | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/3run-9th-decides-blanchard-drive-with-2-out-starts-yanks-toward.html | 3-RUN 9TH DECIDES; Blanchard Drive With 2 Out Starts Yanks Toward Victory YANKS' 3 IN NINTH BEAT RED SOX, 11-9 | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/franco-prepares-for-a-successor-spains-factions-maneuver-for-future.html | FRANCO PREPARES FOR A SUCCESSOR; Spain's Factions Maneuver for Future Advantage | True | By Benjamin Welles Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/drought-grips-the-plains.html | Drought Grips The Plains | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/york-nelson.html | YORK NELSON | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/los-angeles-aids-adult-schooling-wide-study-choice-available-to.html | LOS ANGELES AIDS ADULT SCHOOLING; Wide Study Choice Available to 170,000 Each Year | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/traditional-yet-modern-my-many-coated-man-by-laurie-lee-29-pp-new.html | Traditional Yet Modern; MY MANY-COATED MAN. By Laurie Lee. 29 pp. New York: William Morrow & Co. $3. | True | By Walker Gibson | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/paula-epstein-affianced.html | Paula Epstein Affianced | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-22-no-title.html | Editorial Cartoon 22 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bronc-eleven-reports-fikhook-warns-65-players-they-will-have-to.html | BRONC ELEVEN REPORTS; Fikhook Warns 65 Players They Will Have to Work' | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/columbia-to-train-science-teachers.html | COLUMBIA TO TRAIN SCIENCE TEACHERS | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/henry-g-rekemeier.html | HENRY G. REKEMEIER | True | Special to The New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/planning-fight-stirs-river-vale-aroused-residents-seek-to-keep.html | PLANNING FIGHT STIRS RIVER VALE; Aroused Residents Seek to Keep Rural Flavor | True | By John W. Slocum Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/poland.html | Poland | True | IRENA PENZIK | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rhodesia-strives-for-constitution-federations-future-hinges-on.html | RHODESIA STRIVES FOR CONSTITUTION; Federation's Future Hinges on Efforts to End Friction | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/economic-agency-formed-by-seoul-will-oversee-5year-plan-cabinet.html | ECONOMIC AGENCY FORMED BY SEOUL; Will Oversee 5-Year Plan -- Cabinet Reshuffled | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/be-host-to-world-scarsdale-is-told.html | BE HOST TO WORLD, SCARSDALE IS TOLD | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-walking-tour-of-oxford-antiquity-and-elegance-of-gardens-halls.html | A WALKING TOUR OF OXFORD; Antiquity and Elegance of Gardens, Halls and Cloisters Capture Imagination of the Leisurely Stroller | True | By George W. Oakes | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-e-homestead-fiance-of-susan-l-hemmersley.html | John E. Homestead Fiance Of Susan L. Hemmersley | True | Special to The New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/white-sox-defeat-pappas-of-orioles-in-night-game-after-afternoon.html | White Sox Defeat Pappas of Orioles in Night Game After Afternoon Victory; CHICAGO TRIUMPHS IN FINALE, 11 TO 4 White Sox Set Back Pappas 2d Time in 5 Years After 7-4 Success in Opener | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-tools-in-medicine-tiny-instruments-are-emphasized-at-medical.html | New Tools in Medicine; Tiny Instruments Are Emphasized at Medical Electronics Conference Here | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-copter-system-craft-of-new-york-airways-to-get-autopilot.html | NEW 'COPTER SYSTEM; Craft of New York Airways to Get Autopilot Mechanism | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/norwegian-vessel-violated-law-with-hearty-federal-approval-unloaded.html | Norwegian Vessel Violated Law With Hearty Federal Approval; Unloaded Smoking Cargo in Philadelphia After Taking It On Elsewhere in U.S. -- Oslo Owners May Sue Shipper | True | By George Horne | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/shooting-flies-tale-of-young-marooned-british-boys-takes-shape-in-a.html | SHOOTING 'FLIES; Tale of Young, Marooned British Boys Takes Shape in a Caribbean Locale | True | By Al Dinhofer Vieques, P.r. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/final-in-anderson-golf-will-be-played-today.html | Final in Anderson Golf Will Be Played Today | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/eugene-zellerbach.html | EUGENE ZELLERBACH | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bacteria-study-begun-philadelphia-einstein-center-to-seek-clues-to.html | BACTERIA STUDY BEGUN; Philadelphia Einstein Center to Seek Clues to Disease | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/eisenhower-urges-us-to-keep-cool.html | EISENHOWER URGES U.S. TO KEEP COOL | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dr-john-west-75-educator-is-dead-friend-of-sinclair-lewis-led-u-of.html | DR. JOHN WEST, 75, EDUCATOR, IS DEAD; Friend of Sinclair Lewis Led U. of North Dakota 23 Years | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-beurket-vassar-alumna-bride-of-captain-married-at-fort-myer-to.html | Miss Beurket, Vassar Alumna, Bride of Captain; Married at Fort Myer to Robert Schroeder, West Point Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bostwick-brothers-beaten-johnston-gains-in-amateur-golf.html | Bostwick Brothers Beaten; JOHNSTON GAINS IN AMATEUR GOLF | True | By Lincoln A. Werden Special To the New York Times | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/visitors-in-havana-sartre-on-cuba-by-jeanpaul-sartre-160-pp-new.html | Visitors In Havana; SARTRE ON CUBA. By Jean-Paul Sartre. 160 pp. New York: Ballantine Books. Paper, 50 cents. 90 MILES FROM HOME: The Face of Cuba Today. By Warren Miller. 279 pp. Boston: Little, Brown & Co. $3.95. Visitors in Havana | True | By Tad Szulc | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/million-years-added-to-mans-evolution-scientists-add-1000000-years.html | Million Years Added To Man's Evolution; Scientists Add 1,000,000 Years To Man's Evolution in Africa | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-arctic-shipment-planned.html | New Arctic Shipment Planned | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/theory-is-revised-for-great-lakes-rivers-not-ice-carved-out-basins.html | THEORY IS REVISED FOR GREAT LAKES; Rivers, Not Ice, Carved Out Basins, Geologist Says | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/editorial-cartoon-28-no-title.html | Editorial Cartoon 28 -- No Title | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/west-berlin-on-berlin.html | WEST BERLIN ON BERLIN | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-jane-jamison-rewed.html | Mrs. Jane Jamison Rewed | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/king-saud-warns-editors.html | King Saud Warns Editors | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dr-john-kernan-surgeon-84-dies-ear-nose-throat-specialist-taught.html | DR. JOHN KERNAN, SURGEON, 84, DIES; Ear, Nose, Throat Specialist Taught Here Fifty Years | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cuban-tv-the-fidel-show-castro-goes-on-camera-often-and-long-but.html | CUBAN TV: THE FIDEL SHOW; Castro Goes on Camera Often and Long But Ratings May Be Off | True | By R. Hart Phillips | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/stamp-dealer-robbed-reports-5000-loot-taken-by-three-holdup-men.html | STAMP DEALER ROBBED; Reports $5,000 Loot Taken by Three Hold-Up Men | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/maine-mailboat-also-delivers-sightseers.html | MAINE MAILBOAT ALSO DELIVERS SIGHT-SEERS | True | By Patricia K. Brooks | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tito-warns-world-of-brink-of-war.html | TITO WARNS WORLD OF 'BRINK OF WAR' | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/italy-eliminates-france-in-tennis-davis-cup-team-takes-30-lead-on.html | ITALY ELIMINATES FRANCE IN TENNIS; Davis Cup Team Takes 3-0 Lead on Doubles Victory | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/iran-to-oust-soviet-aide.html | Iran to Oust Soviet Aide | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/house-members-soften-tax-plan-kennedy-program-mellowed-by-the-ways.html | HOUSE MEMBERS SOFTEN TAX PLAN; Kennedy Program Mellowed by the Ways and Means Committee's Changes DELAYS ARE EXPECTED Congressional Road Ahead Makes Passage of Bill This Term Unlikely HOUSE MEMBERS SOFTEN TAX PLAN | True | By Robert Metz | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/child-to-the-richard-coles.html | Child to the Richard Coles | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/russias-secret-weapon.html | Russia's Secret Weapon | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-23 | 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/book-describes-waterways.html | Book Describes Waterways | True | | 1989-06-19 | RE0000426510 | RE0000426510 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/chief-of-staff-chosen-for-coast-guard-here.html | Chief of Staff Chosen For Coast Guard Here | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/visiting-science-teachers-turn-jersey-shore-into-laboratory.html | Visiting Science Teachers Turn Jersey Shore Into Laboratory | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/249-land-in-miami.html | 249 Land in Miami | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/kennedy-drafts-speech-on-berlin-works-in-hyannis-port-on-talk-set.html | KENNEDY DRAFTS SPEECH ON BERLIN; Works in Hyannis Port on Talk Set for Tomorrow | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/president-and-chief-executive-is-chosen-for-mack-trucks-inc-dykstra.html | President and Chief Executive Is Chosen for Mack Trucks, Inc.; Dykstra, a Former Officer of McDonnell Aircraft, Also Named to Board | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/khrushchev-sees-party-heads.html | Khrushchev Sees Party Heads | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/central-americans-move-to-bar-reds.html | CENTRAL AMERICANS MOVE TO BAR REDS | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/detroit-victor-in-polo-7-to-6.html | Detroit Victor in Polo, 7 to 6 | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bronx-cooperative-to-be-melting-pot-of-12-nationalities.html | Bronx Cooperative To Be 'Melting Pot' Of 12 Nationalities | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/frederick-d-barrett.html | FREDERICK D. BARRETT | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/pastor-helps-ease-traffic.html | Pastor Helps Ease Traffic | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/kuntz-bows-5-and-4-in-westchester-s-final-round.html | Kuntz Bows, 5 and 4, in Westchester's Final Round | True | By Gordon S. White Jr. Special to the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/twins-win-100-beating-latman-indian-pitcher-suffers-first-loss.html | TWINS WIN, 10-0, BEATING LATMAN; Indian Pitcher Suffers First Loss -- Angels Score, 8-3 | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/aqueduct-strikers-to-picket-saratoga-aqueduct-hands-to-expand.html | Aqueduct Strikers To Picket Saratoga; AQUEDUCT HANDS TO EXPAND STRIKE | True | By A.h. Raskin | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dr-harry-a-diblanda.html | DR. HARRY A. DIBLANDA | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/29-yachts-in-race-that-opens-cruise.html | 29 YACHTS IN RACE THAT OPENS CRUISE | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/un-chief-off-for-tunis-on-appeal-by-bourgaiba-precarious-tunisian.html | U.N. Chief Off for Tunis On Appeal by Bourgaiba; Precarious Tunisian Cease-Fire Is Marred by Instances of Unrest U.N. CHIEF STARTS FOR TUNIS ON PLEA | True | By Sam Pope Brewer Special to the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/ball-weir-gain-in-senior-tennis-bassford-adelsberg-lose-in-singles.html | BALL, WEIR GAIN IN SENIOR TENNIS; Bassford, Adelsberg Lose in Singles Semi-Finals | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dr-rudolf-katz-64-west-german-judge.html | DR. RUDOLF KATZ, 64, WEST GERMAN JUDGE | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/storm-near-honduras-hurricane-anna-felt-in-bay-islands-off-coast.html | STORM NEAR HONDURAS; Hurricane Anna Felt in Bay Islands Off Coast | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/disease-of-young-studied.html | Disease of Young Studied | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-5--no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/music-two-orchestras-chautauqua-symphony-student-group-heard.html | Music: Two Orchestras; Chautauqua Symphony, Student Group Heard | True | BY Alan Rich Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/miss-krakower-bay-state-bride-of-leslie-susser-wellesley-alumna-wed.html | Miss Krakower Bay State Bride Of Leslie Susser; Wellesley Alumna Wed in Malden to Harvard Law School Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/vincent-madsen-is-dead-at-48-headed-us-rubber-plantations.html | Vincent Madsen Is Dead at 48; Headed U.S. Rubber Plantations | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/ulbricht-demands-higher-output-of-food-on-east-german-farms-party.html | Ulbricht Demands Higher Output Of Food on East German Farms; Party Chief Warns Officials Not to Falsify Reports -- Unrest Seen Rising | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mrs-louis-ripley-a-civic-leader-84.html | MRS. LOUIS RIPLEY, A CIVIC LEADER, 84 | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/verwoerd-shifts-aide-justice-minister-erasmus-is-named-envoy-to.html | VERWOERD SHIFTS AIDE; Justice Minister Erasmus Is Named Envoy to Italy | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/june-goldman-engaged.html | June Goldman Engaged | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/j-t-magan-lawyer-for-catholic-units.html | J. T. MAGAN, LAWYER FOR CATHOLIC UNITS | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/clay-court-title-taken-by-bartzen-62-26-62-60-edda.html | CLAY COURT TITLE TAKEN BY BARTZEN; Dell Loses, 6-2, 2-6, 6-2, 6-0 Edda Buding Triumphs | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bowles-declares-he-will-not-quit.html | BOWLES DECLARES HE WILL NOT QUIT | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bettertv-pressure-urged.html | Better-TV Pressure Urged | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/moscow-assails-2-us-satellites-as-space-spies-lofting-of-midas-and.html | MOSCOW ASSAILS 2 U.S. SATELLITES AS SPACE SPIES; Lofting of Midas and Tiros Observation Vehicles Is Termed Aggressive | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tunisia-and-the-un.html | Tunisia and the U.N. | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/shipping-growth-jams-tokyo-port-10year-program-outlined-to-expand.html | SHIPPING GROWTH JAMS TOKYO PORT; 10-Year Program Outlined to Expand Facilities | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/monaco-beats-petah-tikva-50-rapid-30-victor-over-espanol-cossou.html | Monaco Beats Petah Tikva, 5-0; Rapid 3-0 Victor Over Espanol; Cossou Scores Twice Against Israelis in International Soccer -- Flogel Gets Two Goals for Austrians | True | By William J. Briordy | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/3-us-films-honored-interregnum-george-crosz-wins-top-prize-at.html | 3 U.S. FILMS HONORED; 'Interregnum -- George Crosz' Wins Top Prize at Venice | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/esther-dale-75-movie-actress-performer-in-hundreds-of-films-and-on.html | ESTHER DALE, 75, MOVIE ACTRESS; Performer in Hundreds of Films and on Stage Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/alix-halperin-is-bride-of-gerald-brian-nelson.html | Alix Halperin Is Bride Of Gerald Brian Nelson | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/weathers-is-help-to-grain-futures-growers-shun-market-on-news-of.html | WEATHERS IS HELP TO GRAIN FUTURES; Growers Shun Market on News of Wheat Failure | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/simes-jersey-cycling-victor.html | Simes Jersey Cycling Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/1000-pilgrims-visit-pope.html | 1,000 Pilgrims Visit Pope | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/gulf-states-land-will-buy-avondale.html | GULF STATES LAND WILL BUY AVONDALE | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cbstv-weighs-gleason-special-show-planned-to-reunite-comedian-with.html | C.B.S.-TV WEIGHS GLEASON SPECIAL; Show Planned to Reunite Comedian With Carney | True | By Val Adams | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/priest-likens-happiness-quests-to-childs-piling-seashore-sand.html | Priest Likens Happiness Quests To Child's Piling Seashore Sand | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bayreuth-hears-us-negro-singer-festival-begins-with-grace-bumbry-in.html | BAYREUTH HEARS U.S. NEGRO SINGER; Festival Begins With Grace Bumbry in 'Tannhaeuser' | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/li-art-preview-will-be-benefit-for-youth-camp-jean-de-bottons-works-to-be.html | L.I. Art Preview Will Be Benefit For Youth Camp; Jean de Botton's Works to Be Shown Aug. 11 to Aid Boys Harbor | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/5-french-killed-in-algeria.html | 5 French Killed in Algeria | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/two-sides-leave-field-at-bull-run-70000-see-reenactment-casualties.html | TWO SIDES LEAVE FIELD AT BULL RUN; 70,000 See Re-Enactment -- Casualties Are Light | True | By McCandlish Phillips Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/asks-aid-for-housebound-children.html | Asks Aid for Housebound Children | True | WALTER E. BEER Jr. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/us-shuns-moves-on-birth-control-population-growth-termed-peril-to-aid.html | U.S. SHUNS MOVES ON BIRTH CONTROL; Population Growth Termed Peril to Aid Programs | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/110-match-is-postponed.html | 110 Match Is Postponed | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/greek-ships-debut-set-she-will-make-first-outbound-voyage-here-next.html | GREEK SHIP'S DEBUT SET; She Will Make First Outbound Voyage Here Next Week | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/morris-mestel-is-dead-exhead-of-eastern-dental-society-taught-at.html | MORRIS MESTEL IS DEAD; Ex-Head of Eastern Dental Society Taught at Columbia | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dissent-on-tax-plans-expert-discerns-invitation-to-fraud.html | Dissent on Tax Plans; Expert Discerns 'Invitation to Fraud' In Proposal on Dividend Withholding NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tunisians-flee-bizerte.html | Tunisians Flee Bizerte | True | By Thomas F. Brady Special to the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mcracken-takes-bilgeboys-race-sails-spellbound-to-a-close-victory.html | M'CRACKEN TAKES BILGEBOYS' RACE; Sails Spellbound to a Close Victory Over Quintin | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/royal-deluxe-first-in-pace.html | Royal Deluxe First in Pace | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/kutis-take-soccer-title.html | Kutis Take Soccer Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/theologian-assays-use-and-enjoyment.html | THEOLOGIAN ASSAYS USE AND ENJOYMENT | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tasnadys-stock-car-scores.html | Tasnady's Stock Car Scores | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/public-education-is-seen-menaced-dr-durgin-in-warning-hits-at.html | PUBLIC EDUCATION IS SEEN MENACED; Dr. Durgin, in Warning, Hits at Catholic 'Conspiracy' | True | By George Dugan | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/us-hopes-are-dashed.html | U.S. Hopes Are Dashed | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/kasavubu-in-plea-to-rival-regimes-parliament-invitations-go-to.html | KASAVUBU IN PLEA TO RIVAL REGIMES; Parliament Invitations Go to Katanga and Stanleyville | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/frank-h-firor-jr.html | FRANK H. FIROR JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/sigrid-frenz-engaged-to-samuel-insull-3d.html | Sigrid Frenz Engaged To Samuel Insull 3d | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/hawaii-records-two-quakes.html | Hawaii Records Two Quakes | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/iran-scores-soviet-over-hostile-radio.html | IRAN SCORES SOVIET OVER HOSTILE RADIO | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/chesney-captures-jet14-sailing-title.html | CHESNEY CAPTURES JET-14 SAILING TITLE | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/military-law-clarified-state-rules-public-employe-is-entitled-to.html | MILITARY LAW CLARIFIED; State Rules Public Employe Is Entitled to Leave of Absence | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/transport-news-and-notes-us-wants-to-sell-522foot-freighter-it.html | Transport News and Notes; U.S. Wants to Sell 522-Foot Freighter It Repossessed -- Pact With Soviet | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/more-riders-arrested.html | More Riders Arrested | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/all-is-rumor-in-paris-on-eve-of-collections.html | All Is Rumor in Paris On Eve of Collections | True | By Patricia Peterson Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/us-officials-say-airlift-will-cut-cuban-refugee-backlog-despite.html | U.S. Officials Say Airlift Will Cut Cuban Refugee Backlog Despite Curb | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/fairlys-doubles-pace-dodgers-to-2-1-triumph-over-cardinals-podres.html | Fairly's Doubles Pace Dodgers To 2-1 Triumph Over Cardinals; Podres Gains His 12th Victory Despite Being Ejected in 7th -- Sherry Excels in Relief | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/filming-of-cleopatra-to-start.html | Filming of 'Cleopatra' to Start | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/slump-in-bolivia-challenges-us-shift-of-nation-toward-soviet-feared.html | SLUMP IN BOLIVIA CHALLENGES U.S.; Shift of Nation Toward Soviet Feared if Aid Plan Fails | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/wadeins-in-florida-negroes-move-on-beaches-in-fort-lauderdale.html | WADE-INS IN FLORIDA; Negroes Move on Beaches in Fort Lauderdale | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/3-airlines-urging-coach-fare-cuts-ask-reduction-in-excursion-rates.html | 3 AIRLINES URGING COACH FARE CUTS; Ask Reduction in Excursion Rates to West Coast | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/investments-abroad-urged-in-lieu-of-aid.html | Investments Abroad Urged in Lieu of Aid | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/us-gadgets-are-big-hits-with-british.html | U.S. Gadgets Are Big Hits With British | True | Special to The New York Times.LONDON. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tv-visit-to-west-berlin-background-for-presidents-address-given-in.html | TV: Visit to West Berlin; Background for President's Address Given in Realistic N.B.C. Documentary | True | By Jack Gould | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/rye-resident-protests-taxes-with-lines-of-tattered-clothes.html | Rye Resident Protests Taxes With Lines of Tattered Clothes | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/red-sox-rally-in-9th-to-defeat-yanks-tigers-win-twice-and-regain.html | Red Sox Rally in 9th to Defeat Yanks; Tigers Win Twice and Regain Lead; PATTERN ALTERED IN 5-TO-4 CONTEST This Time Yankees Lose After Moving Ahead in 9th on Howard's Clout | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/sports-of-the-times-the-prodigals-return.html | Sports of The Times; The Prodigal's Return | True | By John Drebinger | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/orders-for-steel-continue-to-rise-cold-rolled-sheet-demand-for.html | ORDERS FOR STEEL CONTINUE TO RISE; Cold Rolled Sheet Demand For August Shows Gain From This Month SHIPMENTS IN JULY OFF Mills Believe Some of Gain Represents Tendency of Users to Buy Early | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mutual-funds-taxfree-exchange-deals-specialized-field-is-covered-in.html | Mutual Funds: 'Tax-Free Exchange' Deals; Specialized Field Is Covered in Study by Big Broker | True | By Gene Smith | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/apartment-house-in-e-77th-st-sold.html | APARTMENT HOUSE IN E. 77TH ST. SOLD | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bit-0copper-wins-bestinshow-prize-at-holyoke-fixture.html | Bit 0'Copper Wins Best-in-Show Prize At Holyoke Fixture | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/job-bias-charged-in-luxury-houses-state-finds-negroes-barred-as.html | JOB BIAS CHARGED IN LUXURY HOUSES; State Finds Negroes Barred as Elevator Operators in East Side Buildings STUDY SHOWS 'PATTERN' Inquiry Leads to Changed Employment Rules and New Contract Clause | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/auto-race-is-won-by-innes-ireland-bonnier-few-feet-back-at.html | AUTO RACE IS WON BY INNES IRELAND; Bonnier Few Feet Back at Stuttgart Before 300,000 | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/paris-said-to-seek-a-bizerte-pledge-before-pullback-sources-say.html | PARIS SAID TO SEEK A BIZERTE PLEDGE BEFORE PULLBACK; Sources Say France Must Have 'All Guarantees' of Security for Base VOTE IN U.N. DISPUTED Call for Truce Is Viewed as Not Binding -- Action by Allies Is Opposed PARIS SAID TO SEEK A BIZERTE PLEDGE | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/jordan-to-send-troops-in-support-of-tunisians.html | Jordan to Send Troops in Support of Tunisians | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/japanese-boxer-beats-filipino.html | Japanese Boxer Beats Filipino | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/pompeii-salerno-road-opens.html | Pompeii-Salerno Road Opens | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/theatre-civil-war-bard-stratford-sets-troilus-and-cressida-in-1860s.html | Theatre: Civil War Bard; Stratford Sets 'Troilus and Cressida' in 1860's | True | By Howard Taubman Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/soviet-tightens-output-controls-boards-established-to-bar-false.html | SOVIET TIGHTENS OUTPUT CONTROLS; Boards Established to Bar False Economic Reports -- Growth Rate Slows Soviet Sets Up Control Boards To Bar False Economic Reports | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/james-kenneth-wolfe-marries-miss-pollack.html | James Kenneth Wolfe Marries Miss Pollack | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/churchman-exhorts-women.html | Churchman Exhorts Women | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/longer-draft-weighed.html | Longer Draft Weighed | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/umpire-to-undergo-surgery.html | Umpire to Undergo Surgery | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/wind-symphony-ends-tour.html | Wind Symphony Ends Tour | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/chapel-of-trinity-hails-name-saint-st-christophers-east-side.html | CHAPEL OF TRINITY HAILS NAME SAINT; St. Christopher's East Side Mission Marks Feast Day | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/unlisted-stocks-set-a-lazy-pace-industrial-insurance-and-bank.html | UNLISTED STOCKS SET A LAZY PACE; Industrial, Insurance and Bank Securities Weak | True | By Richard Rutter | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-tax-form-1040-due-for-61-returns.html | New Tax Form 1040 Due for '61 Returns | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-drain-on-stocks-of-gold-may-confront-us-and-britain.html | New Drain on Stocks of Gold May Confront U.S. and Britain | True | By Edwin L. Dale, Jr. Special to The New York Times | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/oil-executive-in-pulpit-harry-jeffries-of-sinclair-asks-faith-to-of.html | OIL EXECUTIVE IN PULPIT; Harry Jeffries of Sinclair Asks Faith to Offset Woes | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/a-better-subway-ride.html | A Better Subway Ride | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/contract-bridge-ingwer-team-leading-the-final-session-championships.html | Contract Bridge; Ingwer Team Leading the Final Session Championships in Brooklyn | True | By Albert H. Morehead | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dyna-leads-fleet-yawl-3-miles-ahead-near-end-of-race-to-mackinac.html | DYNA LEADS FLEET; Yawl 3 Miles Ahead Near End of Race to Mackinac Island | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bucella-teams-148-takes-jersey-golf.html | BUCELLA TEAM'S 148 TAKES JERSEY GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/67-join-canada-bike-field.html | 67 Join Canada Bike Field | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/east-zone-pilgrims-urged-to-go-home.html | EAST ZONE PILGRIMS URGED TO GO HOME | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/oldest-long-island-victor-53-tops-francis-1-up.html | Oldest Long Island Victor, 53, Tops Francis, 1 Up | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/conservation-at-crosspurposes.html | Conservation at Cross-Purposes | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bernard-w-cruger.html | BERNARD W. CRUGER | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/opera-butterfly-sung-camilla-williams-is-heard-in-title-role-at.html | Opera: 'Butterfly' Sung; Camilla Williams Is Heard in Title Role at Lewisohn Stadium Performance | True | By Raymond Ericson | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/star-wins-french-race-couer-joie-ii-beaten-by-head-in-stakes-for.html | STAR WINS FRENCH RACE; Couer Joie II Beaten by Head in Stakes for 3-Year-Olds | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dutch-shares-decline.html | Dutch Shares Decline | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/charles-h-dickson-exsalt-official-71.html | CHARLES H. DICKSON, EX-SALT OFFICIAL, 71 | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/america-hotel-is-leased.html | America Hotel Is Leased | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/chester-e-kleinerg.html | CHESTER E. KLEINERG | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/on-reaching-for-the-moon.html | On Reaching for the Moon | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/blind-brook-posts-74-victory-in-polo.html | BLIND BROOK POSTS 7-4 VICTORY IN POLO | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/allen-triumphs-on-links-5-and-4-konsek-fails-in-bid-for-4th.html | ALLEN TRIUMPHS ON LINKS, 5 AND 4; Konsek Fails in Bid for 4th Straight State Crown | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/germans-divided-on-us-tax-plan-experts-see-aid-to-growth-but-doubt.html | GERMANS DIVIDED ON U.S. TAX PLAN; Experts See Aid to Growth, but Doubt Gain for Jobs | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/nursing-home-study-set.html | Nursing Home Study Set | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-8-no-title.html | Article 8 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/jones-sets-us-mark.html | Jones Sets U.S. Mark | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/work-for-young-who-quit-school-is-often-scarce.html | Work For Young Who Quit School Is Often Scarce | True | By Phyllis Ehrlich | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-college-due-in-florida-in-64-privately-endowed-school-to-be.html | NEW COLLEGE DUE IN FLORIDA IN '64; Privately Endowed School to Be Open to All Races | True | By Robert H. Terte | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/miss-janet-morton-engaged-to-marry.html | Miss Janet Morton Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bronx-zoo-scene-shade-and-snooze-trees-and-air-conditioning-help.html | BRONX ZOO SCENE: SHADE AND SNOOZE; Trees and Air Conditioning Help Animals Beat Heat | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/nagles-260-takes-irish-golf-tourney.html | NAGLE'S 260 TAKES IRISH GOLF TOURNEY | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/alexander-henderson-is-dead-lawyer-held-government-posts-partner-in.html | Alexander Henderson Is Dead; Lawyer Held Government Posts; Partner in Firm Here Served With Harriman in National Defense Advisory Group | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/blue-cross-picks-president.html | Blue Cross Picks President | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/lessons-from-air-near-test.html | Lessons From Air Near Test | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/distrusts-a-unified-germany.html | Distrusts a Unified Germany | True | T.A. TENOR | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tunisians-fly-home-first-contingent-from-un-force-leaves-congo.html | TUNISIANS FLY HOME; First Contingent From U.N. Force Leaves Congo | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/peter-j-melroy.html | PETER J. M'ELROY | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/segregation-bloc-seeks-vote-lobby-is-aiming-to-recruit-state-and.html | SEGREGATION BLOC SEEKS VOTE LOBBY; Is Aiming to Recruit State and City Aides in South SEGREGATION BLOC SEEKS VOTE LOBBY | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/houghs-capture-sports-car-rally-victors-retain-us-title.html | HOUGHS CAPTURE SPORTS CAR RALLY; Victors Retain U.S. Title — Meader-Johnson Second | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/algerians-ready-to-widen-parley-rebels-eager-to-bar-un-intervention.html | ALGERIANS READY TO WIDEN PARLEY; Rebels Eager to Bar U.N. Intervention in Sahara | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/food-news-facts-and-fantasy-on-haute-cuisine.html | Food News; Facts and Fantasy on Haute Cuisine | True | By Craig Claiborne | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/german-reds-jail-smuggler.html | German Reds Jail Smuggler | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/belgrade-to-raise-dinar-rate.html | Belgrade to Raise Dinar Rate | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/gerosa-asserts-he-spurned-spot-on-wagner-slate-declares-he-told.html | GEROSA ASSERTS HE SPURNED SPOT ON WAGNER SLATE; Declares He Told Buckley and Also Declined to Run on Levitt's Ticket IT IS 'NEWS' TO MAYOR Controller Favors Parts of Newburgh Plan — Accuses Theobald of 'Child Labor' GEROSA ASSERTS HE QUIT WAGNER | True | By Richard P. Hunt | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/detroit-tops-as-64-and-1714-finale-goes-3-hours-54-minutes-time-of.html | Detroit Tops A's, 6-4 and 17-14; Finale Goes 3 Hours 54 Minutes; Time of Second Contest Is Record as 13 Pitchers Give 34 Hits — Twin Bill Lasts 7 Hours and 23 Minutes | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/adenauer-in-prisoner-plea.html | Adenauer in Prisoner Plea | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/great-neck-horse-wins-jumper-title.html | GREAT NECK HORSE WINS JUMPER TITLE | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/9-hurt-in-bronx-crash-brakes-fail-and-auto-hits-abutment-on.html | 9 HURT IN BRONX CRASH; Brakes Fail and Auto Hits Abutment on Expressway | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/vienna-is-accused-in-alto-adige-plot-defense-and-interior-chiefs.html | VIENNA IS ACCUSED IN ALTO ADIGE PLOT; Defense and Interior Chiefs Named by Swiss Paper | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/angola-terror-seen-british-cleric-lays-atrocities-to-portuguese-troops | ANGOLA TERROR SEEN; British Cleric Lays Atrocities to Portuguese Troops | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/ship-subsidies-opposed-admiralty-lawyer-says-we-cannot-compete-for.html | Ship Subsidies Opposed; Admiralty Lawyer Says We Cannot Compete for Foreign Trade | True | FRANCIS J. HALLEY | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/puerto-rico-adds-190-plants-in-drive-for-industry-puerto-rico-adds.html | Puerto Rico Adds 190 Plants in Drive for Industry; PUERTO RICO ADDS TO ITS INDUSTRIES | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/congress-awaits-new-arms-appeal-expected-to-approve-any-kennedy.html | CONGRESS AWAITS NEW ARMS APPEAL; Expected to Approve Any Kennedy Money Request CONGRESS AWAITS NEW ARMS APPEAL | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/muncey-boat-wins-cup-miss-century-takes-all-3-heats-in-hydroplane.html | MUNCEY BOAT WINS CUP; Miss Century Takes All 3 Heats in Hydroplane Event | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/seats-in-state-senate-underrepresentation-of-new-yorks-urban-area.html | Seats in State Senate; Under-Representation of New York's Urban Area Charged | True | EUGENE H. NICKERSON | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/french-army-seals-off-bizerte-with-air-and-ground-patrols-ragged.html | French Army Seals Off Bizerte With Air and Ground Patrols; Ragged Tunisian Volunteers Straggle Along Roads Away From City -- Machine Guns Ring Arab Zone | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/edward-f-coombs.html | EDWARD F. COOMBS | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tighter-drug-control.html | Tighter Drug Control | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/coast-soccer-team-triumphs.html | Coast Soccer Team Triumphs | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/1year-maturities-are-82826375552.html | 1-YEAR MATURITIES ARE $82,826,375,552 | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cubans-to-oust-venezuelan.html | Cubans to Oust Venezuelan | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/officers-and-politics.html | Officers and Politics | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/soviet-and-japan-share-film-prize-the-clear-sky-and-island-win-at.html | SOVIET AND JAPAN SHARE FILM PRIZE; 'The Clear Sky' and 'Island' Win at Moscow Festival | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/republic-industrial-elects.html | Republic Industrial Elects | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/soviet-ship-in-area-of-grissom-descent.html | SOVIET SHIP IN AREA OF GRISSOM DESCENT | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/prices-for-cotton-show-slight-climb.html | PRICES FOR COTTON SHOW SLIGHT CLIMB | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bank-skyscraper-to-rise-in-detroit-26story-building-planned-in.html | BANK SKYSCRAPER TO RISE IN DETROIT; 26-Story Building Planned in Financial District | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/advertising-donahue-coe-acquires-rival.html | Advertising: Donahue & Coe Acquires Rival | True | By Peter Bart | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cites-robert-moses-record.html | Cites Robert Moses' Record | True | ADOLPH BLOCK | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/capital-sets-visit-by-taiwan-premier.html | CAPITAL SETS VISIT BY TAIWAN PREMIER | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cubs-crush-phils-115.html | Cubs Crush Phils, 11-5 | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/court-berates-nine-in-carrousel-brawl.html | COURT BERATES NINE IN CARROUSEL BRAWL | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/liberals-urge-allied-unity.html | Liberals Urge Allied Unity | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-cotton-pact-to-be-sifted-here-us-textile-industry-delays.html | NEW COTTON PACT TO BE SIFTED HERE; U.S. Textile Industry Delays Comment on Accord | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/random-notes-in-washington-delany-shutters-a-yes-image-schoolbill.html | Random Notes in Washington: Delany Shutters a 'Yes' Image; School-Bill Vote Stirs Fears of Bottleneck -- Almond's Ambition Faces Snag | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/d-c-smith-fiance-of-carol-langdon.html | D. C. Smith Fiance Of Carol Langdon | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/fabrics-will-take-the-honors-on-the-college-campus-this-fall.html | Fabrics Will Take the Honors on the College Campus This Fall | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/aluminum-output-shows-gain.html | Aluminum Output Shows Gain | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/miller-shakes-up-gop-committee-new-chairman-will-appoint-deputy-and.html | MILLER SHAKES UP G.O.P. COMMITTEE; New Chairman Will Appoint Deputy and Press Aide -- Policy to Be Revised MILLER SHAKES UP G.O.P. COMMITTEE | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/triple-concerto-given-laredo-serkin-and-tarnas-play-beethoven-in.html | TRIPLE CONCERTO GIVEN; Laredo, Serkin and Tarnas Play Beethoven in Vermont | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/frank-j-riley.html | FRANK J. RILEY | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/soviet-growth-slows.html | Soviet Growth Slows | True | By Harry Schwartz | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/white-sox-score-over-orioles-52-chicago-gains-6th-in-row-sievers.html | WHITE SOX SCORE OVER ORIOLES, 5-2; Chicago Gains 6th in Row -- Sievers Hits 2 Homers | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-guinea-action-defended.html | New Guinea Action Defended | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/oil-industry-raised-total-outlay-in-59.html | OIL INDUSTRY RAISED TOTAL OUTLAY IN '59 | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cardenas-said-to-shun-havana.html | Cardenas Said to Shun Havana | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/kodak-earnings-show-a-decline-secondquarter-profit-put-at-72c-a.html | KODAK EARNINGS SHOW A DECLINE; Second-Quarter Profit Put at 72c a Share, Against 80c in '60 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/movie-talks-end-on-hopeful-note-leaders-of-industry-show-desire-to.html | MOVIE TALKS END ON HOPEFUL NOTE; Leaders of Industry Show Desire to Settle Disputes | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/manpower-for-wagner-committee-for-democratic-voters-has-seasoned.html | Manpower for Wagner; Committee for Democratic Voters Has Seasoned Campaigners Mayor Needs | True | By Clayton Knowles | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mcnamara-confers-with-nato-leaders-on-berlin-mnamara-visits-leaders.html | McNamara Confers With NATO Leaders on Berlin; M'NAMARA VISITS LEADERS OF NATO | True | By United Press International. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/supersonic-airliner-is-backed-in-study.html | SUPERSONIC AIRLINER IS BACKED IN STUDY | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/foulds-takes-aau-run.html | Foulds Takes A.A.U. Run | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/walnut-river-recedes.html | Walnut River Recedes | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/aid-official-scored-hays-demands-dismissal-of-former-laos-mission.html | AID OFFICIAL SCORED; Hays Demands Dismissal of Former Laos Mission Head | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/boater-is-spun-3-hours-in-niagara-whirlpool.html | Boater Is Spun 3 Hours In Niagara's Whirlpool | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/alan-stanford-67-engineer-in-georgia.html | ALAN STANFORD, 67, ENGINEER IN GEORGIA | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/barbara-bandes-fiancee.html | Barbara Bandes Fiancee | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/golfer-wins-after-80-tries-milwaukee-triumph-is-first-in-us-for.html | Golfer Wins After 80 Tries; Milwaukee Triumph Is First in U.S. for Crampton Aussie's 272 Beats Brewer, Goalby by One Stroke | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/africans-vote-no-in-salisbury-test-constitution-plan-opposed-in.html | AFRICANS VOTE NO IN SALISBURY TEST; Constitution Plan Opposed in Unofficial Balloting | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mrs-samuel-mopsick.html | MRS. SAMUEL MOPSICK | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/housing-staffs-expand-city-adds-100-workers-for-public-recreation.html | HOUSING STAFFS EXPAND; City Adds 100 Workers for Public Recreation Programs | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/concrete-drivers-to-vote-on-terms.html | CONCRETE DRIVERS TO VOTE ON TERMS | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/adler-mehler.html | Adler -- Mehler | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/weights-policing-declared-sound-but-report-on-bureau-in-city-market.html | WEIGHTS POLICING DECLARED SOUND; But Report on Bureau in City Market Department Calls for Nineteen Changes OIL INSPECTION STUDIED Check at Point of Sale Urged as Well as a Shift of the Hearings on Violations | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/savarese-king.html | Savarese -- King | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cairo-displays-migs-egyptianmade-jet-trainers-also-fly-before.html | CAIRO DISPLAYS MIG'S; Egyptian-Made Jet Trainers Also Fly Before Nasser | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/nora-kelly-married.html | Nora Kelly Married | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/reds-end-6game-losing-streak-and-beat-giants-twice-with-power.html | Reds End 6-Game Losing Streak and Beat Giants Twice With Power Hitting; LEAGUE LEADERS WIN, 6-5 AND 11-2 Reds Take Pair From Giants as Purkey and O'Toole Go Distance -- Lynch Excels | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/german-sugar-surplus-traders-halt-cuban-imports-and-seek-export.html | GERMAN SUGAR SURPLUS; Traders Halt Cuban Imports and Seek Export Sales | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/hemingway-papers-widow-in-havana-reports-on-documents-in-vault.html | HEMINGWAY PAPERS; Widow, in Havana, Reports on Documents in Vault | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/david-h-miller-exus-aide-dies-coauthor-of-covenant-of-league-of.html | DAVID H. MILLER, EX-U.S. AIDE, DIES; Co-Author of Covenant of League of Nations Was 86 | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/a-relaxed-dynamo-george-fechtig-baughman.html | A 'Relaxed Dynamo'; George Fechtig Baughman | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/exgrace-line-ship-flying-greek-flag.html | EX-GRACE LINE SHIP FLYING GREEK FLAG | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/america-lutherans-mount-to-8456863.html | AMERICA LUTHERANS MOUNT TO 8,456,863 | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/city-is-urged-to-set-150-pay-minimum-in-the-sweatshops.html | City Is Urged to Set $1.50 Pay Minimum In the Sweatshops | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/stocks-in-london-show-slight-rise-but-rally-is-called-reaction-to.html | STOCKS IN LONDON SHOW SLIGHT RISE; But Rally Is Called Reaction to Earlier Weakness -- Index Climbs 6.3 EXCHEQUER MOVE EYED Market Awaiting Promised Government Remedies for Ailing Economy STOCKS IN LONDON SHOW SLIGHT RISE | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/oconnell-easy-victor-st-anthonys-cyclist-captures-10mile-race-in.html | O'CONNELL EASY VICTOR; St. Anthony's Cyclist Captures 10-Mile Race in Yonkers | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/1000-riot-in-town-in-northern-idaho.html | 1,000 RIOT IN TOWN IN NORTHERN IDAHO | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/italy-and-sweden-victors-in-tennis-france-and-britain-beaten-41.html | ITALY AND SWEDEN VICTORS IN TENNIS; France and Britain Beaten 4-1 Each, in Davis Cup | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/ozarks-first-to-get-depressedarea-aid-resort-region-in-ozarks-first.html | Ozarks First to Get Depressed-Area Aid; Resort Region in Ozarks First To Get Depressed-Area Funds | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/caroline-martin.html | CAROLINE MARTIN | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/2-hurt-in-racial-fight-quarrel-over-service-in-bar-erupts-in-idaho.html | 2 HURT IN RACIAL FIGHT; Quarrel Over Service in Bar Erupts in Idaho Town | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/festival-record-set-2300-at-bear-mountain-for-bizets-pearl-fishers.html | FESTIVAL RECORD SET; 2,300 at Bear Mountain for Bizet's 'Pearl Fishers' | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/nora-kaye-will-assist-husband-as-choreographer-of-gay-life.html | Nora Kaye Will Assist Husband As Choreographer of 'Gay Life' | True | By Louis Calta | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/hyndmans-fatherandson-duo-capture-anderson-golf-nield-and-wilke.html | Hyndmans, Father-and-Son Duo, Capture Anderson Golf; NIELD AND WILKE BEATEN, 6 AND 5 William Hyndman 3d and Son Shoot Consistent Golf to Take Best-Ball Honors | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/eleanor-tourney-engaged-to-wed-ray-d-whitman-raddiffe-alumna-and-a.html | Eleanor Tourney Engaged to Wed Ray D. Whitman; Raddiffe Alumna and a Publishing Aide Is Fiancee of Student | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/capital-sidewalk-cafe-first-in-washington-is-slated-to-open-next.html | CAPITAL SIDEWALK CAFE; First in Washington Is Slated to Open Next Month | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/latin-trade-group-opens-talks-today.html | LATIN TRADE GROUP OPENS TALKS TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/soviet-arms-goals-decried-in-report.html | SOVIET ARMS GOALS DECRIED IN REPORT | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/angels-sweep-series.html | Angels Sweep Series | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/hair-rinse-introduced.html | Hair Rinse Introduced | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dumpson-is-cool-to-job-training-but-would-consider-it-for-relief.html | DUMPSON IS COOL TO JOB TRAINING; But Would Consider It for Relief Clients in Recession | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/udall-tour-aids-bid-to-save-dunes-secretary-backs-bill-to-bar.html | UDALL TOUR AIDS BID TO SAVE DUNES; Secretary Backs Bill to Bar Harbor in Indiana Area | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/jacqueline-betz-is-wed-to-john-mitchell-ellis.html | Jacqueline Betz Is Wed To John Mitchell Ellis | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/ford-fund-spurs-africa-education-500000-grant-to-intensify.html | FORD FUND SPURS AFRICA EDUCATION; $500,000 Grant to Intensify Exchanges of Teachers -- Oxford Gets $250,000 | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/chemicals-slump-on-swiss-market-other-sections-also-slide-as-drop.html | CHEMICALS SLUMP ON SWISS MARKET; Other Sections Also Slide as Drop Continues | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/christians-advised-to-assume-stands-on-worlds-issues.html | Christians Advised To Assume Stands On World's Issues | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/gagarin-attending-cuban-fete-today.html | GAGARIN ATTENDING CUBAN FETE TODAY | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/top-guard-units-at-71-strength-7-divisions-at-high-level-others.html | TOP GUARD UNITS AT 71% STRENGTH; 7 Divisions at High Level -- Others Fixed at 55-65% | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/british-pacifists-publish-guide-to-defense-sites.html | British Pacifists Publish Guide to Defense Sites | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/braves-trounce-pirates-114-54-25-hits-raise-milwaukee-to-4th-drop.html | BRAVES TROUNCE PIRATES, 11-4, 5-4; 25 Hits Raise Milwaukee to 4th, Drop Losers to 5th | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/foreign-affairs-a-revolution-from-the-top.html | Foreign Affairs; A Revolution From the Top | True | By C.I. Sulzberger | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/city-police-round-up-one-scared-lost-pig.html | City Police Round Up One Scared, Lost Pig | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/nigeria-supports-tunisia.html | Nigeria Supports Tunisia | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/rusk-weighs-bid-to-un-on-berlin-says-us-will-go-to-world-body-if.html | RUSK WEIGHS BID TO U.N. ON BERLIN; Says U.S. Will Go to World Body if Crisis Warrants to Stir Global Conscience RUSK WEIGHS BID TO U.N. ON BERLIN | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/first-woman-appointed-to-yale-medical-chair.html | First Woman Appointed To Yale Medical Chair | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tunisians-demand-french-pull-back.html | TUNISIANS DEMAND FRENCH PULL BACK | True | Special to The New York Times. | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-24 | 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/stephen-smith-290-victor.html | Stephen Smith, $2.90, Victor | True | | 1989-06-19 | RE0000426508 | RE0000426508 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/pepsicola-to-exhibit-at-fair.html | Pepsi-Cola to Exhibit at Fair | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/defender-gains-in-girls-tennis-peaches-bartokowicz-wins-in-national.html | DEFENDER GAINS IN GIRLS TENNIS; Peaches Bartokowicz Wins in National Tournament | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/katanga-accepts-soviet-aid-offer-tshombe-minister-discloses-move.html | KATANGA ACCEPTS SOVIET AID OFFER; Tshombe Minister Discloses Move for Red Ties | True | By United Press International. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mcnamara-told-of-proposal-for-threestep-alert-nato-gets-us-plan.html | McNamara Told of Proposal for Three-Step Alert -- NATO Gets U.S. Plan | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bill-on-seneca-lands-gains.html | Bill on Seneca Lands Gains | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/long-branch-tells-lifeguards-to-get-shave-n-a-crewcut.html | Long Branch Tells Lifeguards to Get Shave 'n' a Crewcut | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/contract-bridge-nice-help-from-the-opposition-produces-tidy-score.html | Contract Bridge; Nice Help From the Opposition Produces Tidy Score in Brooklyn Tournament | True | By Albert H. Morehead | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/oconnor-will-call-theobald-before-grand-jury-in-queens-prosecutor.html | O'Connor Will Call Theobald Before Grand Jury in Queens; Prosecutor Says He Will Let Panel Decide on Charges of Impropriety -- Weiss May Be Heard on Thursday | True | By Leonard Buder | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/130000-for-yearling-sets-a-world-record.html | $130,000 for Yearling Sets a World Record | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wheat-corn-sorghum-stocks-at-record-levels-for-midyear.html | Wheat, Corn, Sorghum Stocks At Record Levels for Midyear | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/commercial-factors-elects-vice-president.html | Commercial Factors Elects Vice President | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/picnic-sandwiches.html | Picnic Sandwiches | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/leaseback-deals-urged-for-banks-jersey-man-proposes-plan-for.html | LEASEBACK DEALS URGED FOR BANKS; Jersey Man Proposes Plan for Finance Concerns | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/pact-let-for-missile-plant.html | Pact Let for Missile Plant | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rehabilitation-display-exhibition-at-nyu-promotes-careers-in-aiding.html | REHABILITATION DISPLAY; Exhibition at N.Y.U. Promotes Careers in Aiding Disabled | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/coyne-successor-named-in-ottawa-international-finance-expert-to.html | COYNE SUCCESSOR NAMED IN OTTAWA; International Finance Expert to Head Central Bank | True | By Raymond Daniell Special To The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/william-duncan-flour-broker-68-head-of-concern-here-and-2-in.html | WILLIAM DUNCAN, FLOUR BROKER, 68; Head of Concern Here and 2 in Toronto is Dead | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/city-weighs-cut-in-police-hours-40hour-week-would-also-be-applied.html | CITY WEIGHS CUT IN POLICE HOURS; 40-Hour Week Would Also Be Applied to Correction Officers and Firemen | True | By Charles G. Bennett | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/president-promotes-aide.html | President Promotes Aide | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/grissom-questioned-about-flight-again.html | GRISSOM QUESTIONED ABOUT FLIGHT AGAIN | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/payments-deficit-expected-to-fall-drop-to-500-million-in-61-from-38.html | PAYMENTS DEFICIT EXPECTED TO FALL; Drop to 500 Million in '61 From 3.8 Billion for '60 Seen by Trade Group ESTIMATE IS REVISED Early Forecast Put Figure for Foreign Transactions This Year at 1.9 Billion PAYMENTS DEFICIT EXPECTED TO FALL | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/miss-diane-stricof-prospective-bride.html | Miss Diane Stricof Prospective Bride | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/son-to-mrs-f-l-valente-jr.html | Son to Mrs. F. L. Valente Jr. | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rhodesia-police-kill-2-4-rioting-africans-wounded-in-constitution.html | RHODESIA POLICE KILL 2; 4 Rioting Africans Wounded in Constitution Protest | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/profit-drop-shown-by-packaging-corp.html | PROFIT DROP SHOWN BY PACKAGING CORP. | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/dr-paul-strayer-economist-was-49-professor-at-princeton-dies-exus.html | DR. PAUL STRAYER, ECONOMIST, WAS 49; Professor at Princeton Dies -- Ex-U.S. Fiscal Adviser | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/nigerian-leader-arrives-for-visit.html | Nigerian Leader Arrives for Visit | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/daytona-speedway-possible-site-if-us-grand-prix-is-run-at-all.html | Daytona Speedway Possible Site If U.S. Grand Prix Is Run at All | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/dr-norman-l-knipe.html | DR. NORMAN L. KNIPE | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/visitors-from-taiwan.html | Visitors From Taiwan | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/shore-studies-backed-senate-unit-votes-bill-to-help-preserve.html | SHORE STUDIES BACKED; Senate Unit Votes Bill to Help Preserve Recreation Areas | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/motorcycle-racer-killed.html | Motorcycle Racer Killed | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/heli-spiegel-engaged-to-michael-meltsner.html | Heli Spiegel Engaged To Michael Meltsner | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/concrete-strike-makes-25000-idle-walkout-by-1200-drivers-delays.html | CONCRETE STRIKE MAKES 25,000 IDLE; Walkout by 1,200 Drivers Delays Work on 56 Million in Municipal Projects PUBLIC HOUSING IS HIT School Construction and Repair Is Affected -- New Talks Slated | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/refreshment-for-wardrobes-comes-first-at-small-shops.html | Refreshment for Wardrobes Comes First at Small Shops | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/sidelights-promote-travel-oil-men-urged.html | Sidelights; Promote Travel, Oil Men Urged | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/fulbright-states-view-gives-answer-to-goldwater-on-stand-on.html | FULBRIGHT STATES VIEW; Gives Answer to Goldwater on Stand on Communism | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/disarmament-talks-put-off.html | Disarmament Talks Put Off | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/brazil-students-elect-leftists.html | Brazil Students Elect Leftists | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/school-closings-argued-in-court-naacp-opens-its-fight-on-prince.html | SCHOOL CLOSINGS ARGUED IN COURT; N.A.A.C.P. Opens Its Fight on Prince Edward Set-Up | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/richard-dober-fiance-of-eleanor-lee-ly.man.html | Richard Dober Fiance Of Eleanor Lee Ly.man | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/pilgrims-stay-in-berlin-2000-who-attended-church-rally-may-remain.html | PILGRIMS STAY IN BERLIN; 2,000 Who Attended Church Rally May Remain in West | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mariann-pavanne-gain-honors-on-foggy-first-leg-of-cruise.html | Mariann, Pavanne Gain Honors On Foggy First Leg of Cruise | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/edith-l-jackson.html | EDITH L. JACKSON | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/fulton-streets-urgent-need.html | Fulton Street's Urgent Need | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/president-seeks-action-on-his-fitness-program-state-officials-told.html | President Seeks Action on His Fitness Program; State Officials Told of His 'Great Interest' by Brother | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/national-steel-lifts-its-profit-secondquarter-net-is-135-a-share.html | NATIONAL STEEL LIFTS ITS PROFIT; Second-Quarter Net Is $1.35 a Share, Against $1.26 | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/3-moslems-killed-in-algeria.html | 3 Moslems Killed in Algeria | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/soybeans-wheat-climb-1c-or-more-weather-and-short-covering-called.html | SOYBEANS, WHEAT CLIMB 1C OR MORE; Weather and Short Covering Called Chief Factors | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/swiss-to-represent-france.html | Swiss to Represent France | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/race-issue-stirs-british-tenants-rent-strike-called-to-close-public.html | RACE ISSUE STIRS BRITISH TENANTS; Rent Strike Called to Close Public Housing to Asians | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/henry-l-galpin-80-new-haven-banker.html | HENRY L. GALPIN, 80, NEW HAVEN BANKER | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/american-can-co-raises-earnings-profits-for-quarter-at-83c-a-share.html | AMERICAN CAN CO. RAISES EARNINGS; Profits for Quarter at 83c a Share, Against 66c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/house-progress-on-foreign-aid.html | House Progress on Foreign Aid | True | JOHN S. MONAGAN | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hitler-book-published-manuscript-dictated-in-1928-was-found-by-us.html | HITLER BOOK PUBLISHED; Manuscript, Dictated in 1928, Was Found by U.S. Officer | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/us-acts-on-nazi-party-tells-halpern-it-seeks-basis-for-criminal.html | U.S. ACTS ON NAZI PARTY; Tells Halpern It Seeks Basis for Criminal Prosecution | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bowling-league-starts-in-fall-in-brooklyn-for-men-over-40.html | Bowling League Starts in Fall In Brooklyn for Men Over 40 | True | By Harry V. Forgeron | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/production-of-steel-steady-last-week-output-of-steel-little-changed.html | Production of Steel Steady Last Week; OUTPUT OF STEEL LITTLE CHANGED | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/pier-changed-for-2-liners.html | Pier Changed for 2 Liners | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/three-share-medal-in-junior-division.html | THREE SHARE MEDAL IN JUNIOR DIVISION | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rebuff-charged-by-migrant-camp-jersey-agency-hints-it-was-gagged-by.html | REBUFF CHARGED BY MIGRANT CAMP; Jersey Agency Hints It Was Gagged by Congress Unit | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/big-mutual-fund-raises-its-assets-137-increase-shown-by.html | BIG MUTUAL FUND RAISES ITS ASSETS; 13.7% Increase Shown by Massachusetts Investors | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/pach-gillette-vice-president.html | Pach, Gillette Vice President | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/popes-encyclical-lauded-by-jesuits.html | POPE'S ENCYCLICAL LAUDED BY JESUITS | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/kuwait-offers-plan-to-enlist-arab-aid.html | KUWAIT OFFERS PLAN TO ENLIST ARAB AID | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/communists-seen-gaining-from-breach-between-bourgaiba-and-allied.html | Communists Seen Gaining From Breach Between Bourgaiba and Allied Nations | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/charge-in-alto-adige-italy-says-ten-worked-for-rule-by-foreign.html | CHARGE IN ALTO ADIGE; Italy Says Ten Worked for Rule by Foreign State | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/college-shops-now-opening.html | College Shops Now Opening | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/specialty-shops-maintain-fashionable-pace-in-summer.html | Specialty Shops Maintain Fashionable Pace in Summer | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/nyac-bows-in-water-polo.html | N.Y.A.C. Bows in Water Polo | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/football-giants-make-3-switches-stroud-simms-stits-in-new-posts-as.html | FOOTBALL GIANTS MAKE 3 SWITCHES; Stroud, Simms, Stits in New Posts as Regulars Arrive | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bunning-detroit-is-5to2-victor-colavitos-28th-homer-beats-donohue.html | BUNNING, DETROIT, IS 5-TO-2 VICTOR; Colavito's 28th Homer Beats Donohue and Puts Tigers Game Ahead of Yanks | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/big-battery-tester-opened-at-monmouth.html | Big Battery Tester Opened at Monmouth | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/new-york-central-had-profit-in-june-of-a-cent-a-share.html | New York Central Had Profit in June Of a Cent a Share | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/child-to-mrs-tishman.html | Child to Mrs. Tishman | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mosel-play-near-end-of-run-again-all-the-way-home-expects-to-close.html | MOSEL PLAY NEAR END OF RUN AGAIN; 'All the Way Home' Expects to Close Saturday | True | By Louis Calta | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/slim-sees-council-chief.html | Slim Sees Council Chief | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rates-on-shortterm-us-bills-show-slight-increases-in-week.html | Rates on Short-Term U.S. Bills Show Slight Increases in Week | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/33-passengers-listed-aboard-seized-airliner.html | 33 Passengers Listed Aboard Seized Airliner | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/soviet-defense-spending-economist-appraises-announced-increase-in.html | Soviet Defense Spending; Economist Appraises Announced Increase in 1961 Budget | True | ABRAM BERGSON | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/italian-premier-plans-aug-2-visit-to-soviet.html | Italian Premier Plans Aug. 2 Visit to Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/brezhnev-condemns-france-on-bizerte.html | BREZHNEV CONDEMNS FRANCE ON BIZERTE | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/father-kills-four-and-self.html | Father Kills Four and Self | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/british-cleric-calls-bingo-sin-but-finds-himself-outnumbered.html | British Cleric Calls Bingo Sin, But Finds Himself Outnumbered | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/reserve-again-bars-upstate-bank-deal.html | RESERVE AGAIN BARS UPSTATE BANK DEAL | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/quiet-settles-on-bizerte-again-but-war-echoes-still-haunt-city.html | Quiet Settles on Bizerte Again, But War Echoes Still Haunt City | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/ribicoff-offers-agedcare-plan-asks-higher-social-security-taxes-to.html | RIBICOFF OFFERS AGED-CARE PLAN; Asks Higher Social Security Taxes to Meet Costs | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/walter-hagen-award-goes-to-walter-hagen.html | Walter Hagen Award Goes to Walter Hagen | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/goldwater-backs-newburgh-senator-says-his-commendation-was-made-as.html | Goldwater Backs Newburgh; Senator Says His Commendation Was Made as an Individual | True | BARRY GOLDWATER | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/safeway-reports-record-sales.html | Safeway Reports Record Sales | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/leader-to-meet-public-singapore-head-drops-work-to-hear-grievances.html | LEADER TO MEET PUBLIC; Singapore Head Drops Work to Hear Grievances | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/conference-on-laos-gains-on-two-points.html | CONFERENCE ON LAOS GAINS ON TWO POINTS | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/judge-refuses-ban-on-film-blacklist.html | JUDGE REFUSES BAN ON FILM 'BLACKLIST' | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/saferris-first-on-aqueduct-turf-national-gallery-2d-a-nose-behind-5.html | Saferis First on Aqueduct Turf; National Gallery 2d, a Nose Behind -- 5 Favorites Score | True | By Joseph C. Nichols | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/5-die-in-metz-clash-paratroop-rampage-follows-shooting-of-2.html | 5 DIE IN METZ CLASH; Paratroop Rampage Follows Shooting of 2 Companions | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/cooling-tip.html | Cooling Tip | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/advertising-summit-hotel-drive-nears-end.html | Advertising Summit Hotel Drive Nears End | True | By Peter Bart | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/london-issues-up-on-a-broad-front-expected-curbs-on-spending-fail.html | LONDON ISSUES UP ON A BROAD FRONT; Expected Curbs on Spending Fail to Dampen Market | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/japan-bars-us-red-dr-aptheker-was-to-attend-nuclear-bomb-protest.html | JAPAN BARS U.S. RED; Dr. Aptheker Was to Attend Nuclear Bomb Protest | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/gizengas-presence-sought.html | Gizenga's Presence Sought | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/merck-sets-australian-plant.html | Merck Sets Australian Plant | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/new-madison-sq-garden-to-rise-atop-penn-station-new-madison-square.html | New Madison Sq. Garden To Rise Atop Penn Station; New Madison Square Garden To Be Built Atop Penn Station | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/newspaper-guild-convenes.html | Newspaper Guild Convenes | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/critic-at-large-school-in-upstate-farm-area-provides-contrasts-with.html | Critic at Large; School in Upstate Farm Area Provides Contrasts With Conditions in New York | True | By Brooks Atkinson Greenville, N.y. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/james-b-bell.html | JAMES H. BELL | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/us-approves-funds-for-ozark-project.html | U.S. APPROVES FUNDS FOR OZARK PROJECT | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/president-wants-radio-satellites-in-private-hands-but-policy.html | PRESIDENT WANTS RADIO SATELLITES IN PRIVATE HANDS; But Policy Statement Sets Conditions and Retains Governmental Control GLOBAL SYSTEM SOUGHT Kennedy Renews His Offer to All Nations to Join in Use of the Network SATELLITE POLICY IS SET BY KENNEDY | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/metals-concern-in-chilean-deal-minerals-chemicals-buys-interest-in.html | METALS CONCERN IN CHILEAN DEAL; Minerals & Chemicals Buys Interest in Santa Fe | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/peace-corps-names-150-for-philippines.html | PEACE CORPS NAMES 150 FOR PHILIPPINES | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wood-field-and-stream-catalogue-labeled-shooters-bible-has.html | Wood, Field and Stream; Catalogue Labeled Shooter's Bible Has Everything for Hunter but Rabbits | True | By Oscar Godbout | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/storm-cuts-heat-but-only-briefly-near-90-days-forecast-at-least.html | STORM CUTS HEAT BUT ONLY BRIEFLY; Near-90 Days Forecast at Least Until Friday With More Showers Due Heat Drops 14 in Thunderstorm But It's Headed Back Near 90 | True | By Greg MacGregor | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/chess-game-a-draw-fischer-reshevsky-end-4th-contest-after-43-moves.html | CHESS GAME A DRAW; Fischer, Reshevsky End 4th Contest After 43 Moves | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/womens-college-names-head.html | Women's College Names Head | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/ruth-boss-married-to-ralph-n-haber.html | Ruth Boss Married to Ralph N. Haber | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/french-families-leaving-bizerte-women-and-children-flee-tunisians.html | FRENCH FAMILIES LEAVING BIZERTE; Women and Children Flee -- Tunisians Also Depart | True | By W. Granger Blair Special To The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/texts-of-messages-to-the-un-on-bizerte-situation.html | Texts of Messages to the U.N. on Bizerte Situation | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/opera-the-barrier-jan-meyerowitz-work-is-revived-at-nyu.html | Opera: 'The Barrier'; Jan Meyerowitz' Work Is Revived at N.Y.U. | True | By Raymond Ericson | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/carter-names-two-officers.html | Carter Names Two Officers | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/caracas-opens-planetarium.html | Caracas Opens Planetarium | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hunts-boat-qualifies-winner-of-indian-harbor-sail-gains-new-orleans.html | HUNT'S BOAT QUALIFIES; Winner of Indian Harbor Sail Gains New Orleans Final | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/britain-faces-rise-in-postal-charges.html | BRITAIN FACES RISE IN POSTAL CHARGES | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/renter-of-equipment-elects-vice-president.html | Renter of Equipment Elects Vice President | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | | | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/2-banks-here-speed-bookkeeping-banks-here-speed-their-accounting.html | 2 Banks Here Speed Bookkeeping BANKS HERE SPEED THEIR ACCOUNTING | True | | | | | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/syntex-expands-distribution.html | Syntex Expands Distribution | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/british-to-coordinate-aid-units.html | British to Coordinate Aid Units | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/latin-trade-unit-opens-first-talk-7-nations-meet-in-uruguay-future.html | LATIN TRADE UNIT OPENS FIRST TALK; 7 Nations Meet in Uruguay -- Future Is Beset by Woes | True | By Edward C. Burks Special To The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/ge-labor-case-aired-nlrb-examiner-urges-settlement-of-charges.html | G.E. LABOR CASE AIRED; N.L.R.B. Examiner Urges Settlement of Charges | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/aides-of-benefit-at-horse-show.html | Aides of Benefit at Horse Show | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/charles-a-devlin-led-maritime-unit.html | CHARLES A. DEVLIN, LED MARITIME UNIT | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/upsurge-in-crime-reported-by-fbi-major-cases-at-1861300-in-60-up-98.html | UPSURGE IN CRIME REPORTED BY F.B.I.; Major Cases at 1,861,300 in '60, Up 98% in 10 years | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/portuguese-in-attack-drive-on-insurgent-hideouts-in-north-angola.html | PORTUGUESE IN ATTACK; Drive on Insurgent Hideouts in North Angola Mountains | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/perkins-clancy.html | Perkins -- Clancy | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/dr-l-o-ortynsky.html | DR. L. O. ORTYNSKY | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/sees-sickness-in-body-politic.html | Sees Sickness in Body Politic | True | ALBERT L. ALLEN | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/compromise-farm-bill-lauded-as-debate-opens-in-the-senate-ellender.html | Compromise Farm Bill Lauded As Debate Opens in the Senate; Ellender Urges Passage -- Freeman Sees Gains in Agriculture Income | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mrs-martin-samuels.html | MRS. MARTIN SAMUELS | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/maryland-shipbuilding-adds-banker-to-board.html | Maryland Shipbuilding Adds Banker to Board | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/gizenga-asks-un-help.html | Gizenga Asks U.N. Help | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/beryllium-international.html | Beryllium International | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mrs-littlejohn-dies-head-of-parish-museum-board-in-southampton-was.html | MRS. LITTLEJOHN DIES; Head of Parish Museum Board in Southampton Was 88 | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/austin-a-graham-stockbroker-59.html | AUSTIN A. GRAHAM, STOCKBROKER, 59 | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/charlotte-morgan-retired-professor.html | CHARLOTTE MORGAN, RETIRED PROFESSOR | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/national-lead.html | NATIONAL LEAD | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/gold-price-falls-in-paris.html | Gold Price Falls in Paris | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/ambassador-to-congo-named.html | Ambassador to Congo Named | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/trading-is-quiet-on-stock-market-average-climbs-058-point-but-more.html | TRADING IS QUIET ON STOCK MARKET; Average Climbs 0.58 Point but More Issues Show Losses Than Gains VOLUME IS AT 2,490,000 Investors Await Kennedy's Talk -- Steels, Golds and Railroads Advance TRADING IS QUIET STOCK MARKET | True | By Burton Crane | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/blood-donations-set-securities-employes-to-give-to-red-cross-today.html | BLOOD DONATIONS SET; Securities Employes to Give to Red Cross Today | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/chief-of-secret-service-to-retire-next-month-ue-baughman-now-in.html | Chief of Secret Service to Retire Next Month; U.E. Baughman Now in 34th Year With Unit Has Been in Post 13 Years -- May Write a Book | True | Special to The New York Times | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/furs-follow-the-trend-to-more-fit-and-flare.html | Furs Follow the Trend To More Fit and Flare | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/shortage-feared-in-61-car-supply-producers-wonder-if-they-have-cut.html | SHORTAGE FEARED IN '61 CAR SUPPLY; Producers Wonder if They Have Cut Output Too Hard | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/brazil-plans-tie-with-soviet-soon-foreign-minister-also-tells.html | BRAZIL PLANS TIE WITH SOVIET SOON; Foreign Minister Also Tells Russians of Trade Hopes | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/fir-plywood-prices-reduced.html | Fir Plywood Prices Reduced | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/floor-at-60-broad-taken-by-brokers-burnham-co-lease-space-in-new.html | FLOOR AT 60 BROAD TAKEN BY BROKERS; Burnham & Co. Lease Space in New Uris Building | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/textile-pact-scored-japanese-newspaper-hits-accord-set-at-geneva.html | TEXTILE PACT SCORED; Japanese Newspaper Hits Accord Set at Geneva | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/new-havens-case-up-in-court-today-hearings-to-begin-with-list-of.html | NEW HAVEN'S CASE UP IN COURT TODAY; Hearings to Begin With List of Proposed Trustees | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/guerino-gallo.html | GUERINO GALLO | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wandering-minstrel-is-in-town-jack-elliott-home-after-spending-4.html | Wandering Minstrel Is in Town; Jack Elliott 'Home' After Spending 4 Years in England Singer, Appearing at Folk City, Shows Guthrie Influence | True | By Robert Shelton | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/new-du-pont-bill-meets-us-wishes-dillon-says-he-would-back-the.html | NEW DU PONT BILL MEETS U.S. WISHES; Dillon Says He Would Back the Compromise Measure of Senator Williams | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/trees-give-way-to-queens-road.html | Trees Give Way to Queens Road | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/espionage-and-outer-space.html | Espionage and Outer Space | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rally-on-continent.html | RALLY ON CONTINENT | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/titans-bump-heads-first-time-find-it-a-very-warm-experience.html | Titans Bump Heads First Time, Find It a Very Warm Experience | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/pentagon-alters-budgeting-setup-object-is-to-clarify-costs-of.html | PENTAGON ALTERS BUDGETING SET-UP; Object Is to Clarify Costs of Long-Range Programs | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/lefkowitz-meets-newburgh-chiefs-they-discuss-relief-code-3month.html | LEFKOWITZ MEETS NEWBURGH CHIEFS; They Discuss Relief Code -- 3-Month Clause Eased | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/lakes-shipments-drop.html | Lakes Shipments Drop | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/carrier-hunts-boat-jersey-yacht-carrying-6-men-missing-since.html | CARRIER HUNTS BOAT; Jersey Yacht Carrying 6 Men Missing Since Wednesday | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/cardins-beautiful-styles-open-showings-in-paris.html | Cardin's Beautiful Styles Open Showings in Paris | True | By Patricia Peterson Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/industrial-sites-unit-formed.html | Industrial Sites Unit Formed | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/iron-fireman-company-names-finance-officer.html | Iron Fireman Company Names Finance Officer | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/charles-i-morton-dead-retired-vice-president-of-the-curtisswright.html | CHARLES I. MORTON DEAD; Retired Vice President of the Curtiss-Wright Corporation | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/work-for-relief-recipients-urged.html | Work for Relief Recipients Urged | True | OLIVER R. GRACE | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/monticello-raceway-continues-steady-growth-handle-expected-to-reach.html | Monticello Raceway Continues Steady Growth; Handle Expected to Reach $30,000,000 This Year $846,559 Was Wagered in 2 Programs Last Saturday | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hall-of-fame-game-taken-by-dodgers.html | HALL OF FAME GAME TAKEN BY DODGERS | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/whodunit-wins-85800-sunset-handicap-at-hollywood-park-by-3-34.html | Whodunit Wins $85,800 Sunset Handicap at Hollywood Park by 3 3/4 Lengths; 8-5 CHOICE VICTOR, DRESS UP SECOND Yeaza Rallies Whodunit in Stretch to Win 1 5/8-Mile Race in a Fast 2'39 | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/commodities-slip-index-dipped-to-844-friday-from-845-thursday.html | COMMODITIES SLIP; Index Dipped to 84.4 Friday From 84.5 Thursday | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/webb-moves-to-buy-hotel-holding-concern.html | Webb Moves to Buy Hotel Holding Concern | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/state-seeks-to-bar-savings-loan-unit.html | STATE SEEKS TO BAR SAVINGS, LOAN UNIT | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/new-orleans-outlook.html | New Orleans Outlook | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/new-pipeline-set-second-mexiconew-york-gas-line-being-prepared.html | NEW PIPELINE SET; Second Mexico-New York Gas Line Being Prepared | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/tow-racket-figure-before-grand-jury.html | TOW RACKET FIGURE BEFORE GRAND JURY | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/jailed-turk-attempts-suicide.html | Jailed Turk Attempts Suicide | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/latin-draft-debt-rises.html | Latin Draft Debt Rises | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/salute-to-africa-planned-on-coast-san-francisco-will-open-its-doors.html | SALUTE TO AFRICA PLANNED ON COAST; San Francisco Will Open Its Doors to Leaders | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/2-airline-unions-meet-on-dispute-pilots-and-flight-engineers.html | 2 AIRLINE UNIONS MEET ON DISPUTE; Pilots and Flight Engineers Discuss Jobs on Jets | True | By Joseph Carter | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/tunisian-charge-denied.html | Tunisian Charge Denied | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/kalart-company.html | Kalart Company | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/us-printing-office-acts-on-bias-charge.html | U.S. PRINTING OFFICE ACTS ON BIAS CHARGE | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/aid-measure-sent-to-senate-floor-foes-plan-attack-new-drive-is.html | AID MEASURE SENT TO SENATE FLOOR; FOES PLAN ATTACK; New Drive Is Mapped to Kill 5-Year Loans -- Rayburn Sees Gains in House Aid Bill Is Sent to Senate Floor; Fight Planned on 5-Year Loans | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/goodyear-planning-peak-expenditures.html | GOODYEAR PLANNING PEAK EXPENDITURES | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/airline-speeds-reservations.html | Airline Speeds Reservations | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/the-presidents-statement-on-radio-satellite-policy.html | The President's Statement on Radio Satellite Policy | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/balloons-study-space-mice-and-monkeys-in-craft-testing-radiation.html | BALLOONS STUDY SPACE; Mice and Monkeys in Craft Testing Radiation for Navy | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hotair-balloon-stages-comeback-military-showing-interest-in-a-new.html | HOT-AIR BALLOON STAGES COMEBACK; Military Showing Interest in a New Light-Weight Type That Uses Propane Gas FLIGHT CONTROL SIMPLE Navy Believes Craft Could Carry Heavy Arms Ashore in Amphibious Attacks | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/harder-tool-steel-ready-for-market.html | HARDER TOOL STEEL READY FOR MARKET | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/senator-chavez-in-hospital.html | Senator Chavez in Hospital | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/lone-star-steel.html | LONE STAR STEEL | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/erielackawanna-honored.html | Erie-Lackawanna Honored | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/royal-mcbee-promotes-two.html | Royal McBee Promotes Two | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wr-grace-co-fills-post-in-nitrogen-unit.html | W.R. Grace & Co. Fills Post in Nitrogen Unit | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hyland-l-hodgson.html | HYLAND L. HODGSON | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/canadas-fiscal-chief-louis-rasminsky.html | Canada's Fiscal Chief; Louis Rasminsky | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/tunisians-accuse-french.html | Tunisians Accuse French | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/cabinet-holding-informal-talks-sessions-without-kennedy-help.html | CABINET HOLDING INFORMAL TALKS; Sessions Without Kennedy Help Members in Work | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/jockeys-offer-aid-to-struck-tracks-100-led-by-arcaro-willing-to.html | JOCKEYS OFFER AID TO STRUCK TRACKS; 100, Led by Arcaro, Willing to Exercise Horses JOCKEYS OFFER AID TO STRUCK TRACKS | True | By A.h. Raskin | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/illinois-to-survey-its-jobless.html | Illinois to Survey Its Jobless | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/acoustica-associates-chooses-new-president.html | Acoustica Associates Chooses New President | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/maine-maritime-academy-aide.html | Maine Maritime Academy Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/test-ban-delegates-exchange-charges.html | TEST BAN DELEGATES EXCHANGE CHARGES | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bowles-off-to-meet-us-envoys.html | Bowles Off to Meet U.S. Envoys | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/william-crowley.html | WILLIAM CROWLEY | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/australia-cuts-influx-unemployment-rise-forces-curb-on-immigration.html | AUSTRALIA CUTS INFLUX; Unemployment Rise Forces Curb on Immigration | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/college-of-air-to-begin-at-6-am-tv-biology-course-to-be-on-daily.html | 'COLLEGE OF AIR TO BEGIN AT 6 A.M.; TV Biology Course to Be on Daily, After Sept. 25 | True | By Val Adams | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mary-l-moore-married-to-lieut-john-f-sloan.html | Mary L. Moore Married To Lieut. John F. Sloan | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/penobscot-chemical-fills-post.html | Penobscot Chemical Fills Post | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/kennedy-to-speak-on-berlin-tonight-consults-rusk-after-return-to.html | KENNEDY TO SPEAK ON BERLIN TONIGHT; Consults Rusk After Return to Capital -- Allies Pleased With Outline of Talk KENNEDY TO SPEAK ON BERLIN TONIGHT | True | By James Reston Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/view-links-races-and-intelligence.html | VIEW LINKS RACES AND INTELLIGENCE | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/alice-baldridge-86-practiced-law-here.html | ALICE BALDRIDGE, 86, PRACTICED LAW HERE | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/kennedy-plan-presented.html | Kennedy Plan Presented | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/cuban-ball-oct-4-will-raise-funds-for-refugee-unit-event-at-plaza.html | Cuban Ball Oct. 4 Will Raise Funds For Refugee Unit; Event at Plaza to Assist Group of International Rescue Committee | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/antarctic-parley-vows-cooperation.html | ANTARCTIC PARLEY VOWS COOPERATION | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/sports-of-the-times-a-long-deferred-honor.html | Sports of The Times; A Long Deferred Honor | True | By John Drebinger | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bronx-driver-found-dead.html | Bronx Driver Found Dead | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/chileans-in-squatstrike.html | Chileans in Squat-Strike | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/civil-service-aide-confirmed.html | Civil Service Aide Confirmed | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/indiana-trip-barred.html | Indiana Trip Barred | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/diverted-plane-lands-safely.html | Diverted Plane Lands Safely | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/youth-program-on-a-small-scale.html | Youth Program on a Small Scale | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/carolyn-johnson-engaged-to-wed-charles-h-reese-alumna-of-mt-holyoke.html | Carolyn Johnson Engaged to Wed Charles H. Reese; Alumna of Mt. Holyoke Will Be Married to a Colorado Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/corn-products-set-profit-peaks-in-latest-quarter-and-halfyear.html | Corn Products Set Profit Peaks In Latest Quarter and Half-Year | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/pirie-wins-2mile-run-briton-timed-in-8444-in-oslo-jerome-first-in.html | PIRIE WINS 2-MILE RUN; Briton Timed in 8:44.4 in Oslo -- Jerome First in Dash | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/trains-meet-head-on-many-hurt-none-seriously-in-georgia-collision.html | TRAINS MEET HEAD ON; Many Hurt, None Seriously, in Georgia Collision | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/most-options-off-on-cotton-board-futures-end-2-to-10-points-down-to.html | MOST OPTIONS OFF ON COTTON BOARD; Futures End 2 to 10 Points Down to 5 Up on Day | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/2-us-drug-concerns-in-battle-for-a-stake-in-british-company-2-drug.html | 2 U.S. Drug Concerns in Battle For a Stake in British Company; 2 DRUG COMPANIES SEEK BRITISH DEAL | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/oversupply-of-rice-poses-a-threat-to-japan-big-rise-in-the-crop.html | Oversupply of Rice Poses a Threat to Japan; Big Rise in the Crop, Changes in Diet Cited in Study SUPPLIES OF RICE GROWING IN JAPAN | True | By Kathleen McLaughlin Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bonds-prices-drop-slightly-for-us-issues-in-quiet-session-discounts.html | Bonds: Prices Drop Slightly for U.S. Issues in Quiet Session; DISCOUNTS CLIMB FOR BILLS OF U.S. But Money Continues Easy - Corporates Are Firm -- Municipals Slow | True | By Paul Heffernan | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/tunisia-challenges-west-to-help-before-reds-do-tunisia-bids-west.html | Tunisia Challenges West To Help Before Reds Do; TUNISIA BIDS WEST HELP BEFORE REDS | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/swedish-force-to-shift-un-unit-in-gaza-to-replace-tunisians-in.html | SWEDISH FORCE TO SHIFT; U.N. Unit in Gaza to Replace Tunisians in Congo | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/un-chief-starts-talks-in-tunisia-with-bourguiba-hammarskjold-calls.html | U.N. CHIEF STARTS TALKS IN TUNISIA WITH BOURGUIBA; Hammarskjold Calls Crisis 'Grave' but Expresses Hope for Solution ENVOY LEAVES FOR CAIRO Tunis Seen Ready to Renew Relations With Nasser in Wake of French Break U.N. CHIEF STARTS TALKS IN TUNISIA | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/stock-exchange-sued-excustomers-man-seeks-2-million-damages.html | STOCK EXCHANGE SUED; Ex-Customer's Man Seeks 2 Million Damages | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/british-act-on-trade-call-conference-to-consider-common-market-move.html | BRITISH ACT ON TRADE; Call Conference to Consider Common Market Move | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/court-upsets-plan-to-shift-wiltwyck.html | COURT UPSETS PLAN TO SHIFT WILTWYCK | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/printing-of-encyclical-praised.html | Printing of Encyclical Praised | True | JOHN E KELLY, Director, Bureau of Information, National Catholic Welfare Conference | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/judith-mcgill-fiancee-of-thomas-orourke.html | Judith McGill Fiancee Of Thomas O'Rourke | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/fire-kills-6-in-family-mother-and-5-of-10-perish-5-killed-in-hawaii.html | FIRE KILLS 6 IN FAMILY; Mother and 5 of 10 Perish -- 5 Killed in Hawaii | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/overcounter-bureau-set-up.html | Over-Counter Bureau Set Up | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/knesset-votes-540-in-support-of-lavon.html | KNESSET VOTES, 54-0, IN SUPPORT OF LAVON | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/kennedy-to-omit-news-parley.html | Kennedy to Omit News Parley | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/air-forwarders-expand.html | Air Forwarders Expand | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/airline-notes-castro-action.html | Airline Notes Castro Action | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/edward-r-sharp-nasa-leader-67-exdirector-of-lewis-flight-propulsion.html | EDWARD R. SHARP, N.A.S.A. LEADER, 67; Ex-Director of Lewis Flight Propulsion Laboratory Dies | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/garden-state-road-finds-fewer-slugs-in-toll-machines.html | Garden State Road Finds Fewer Slugs In Toll Machines | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/doctors-accused-in-injury-frauds-state-revokes-9-licenses-and.html | DOCTORS ACCUSED IN INJURY FRAUDS; State Revokes 9 Licenses and Suspends 7 Others DOCTORS ACCUSED IN INJURY FRAUDS | True | By Peter Kihss | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/jay-of-cincinnati-triumphs-9-to-3-reds-snap-braves-winning-streak.html | JAY OF CINCINNATI TRIUMPHS, 9 TO 3; Reds Snap Braves' Winning Streak at Five Games and Lead Dodgers by Two | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/john-b-kennedy-of-radio-is-dead-retired-commentator-had-been-an.html | JOHN B. KENNEDY OF RADIO IS DEAD; Retired Commentator Had Been an Editor of Collier's | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/utilitys-profits-show-an-upturn-general-telephone-raises.html | UTILITY'S PROFITS SHOW AN UPTURN; General Telephone Raises Second-Quarter Income | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/portrait-of-a-designer-cardin-says-he-provides-key-board-on-which.html | Portrait of a Designer; Cardin Says He Provides Keyboard On Which Women Play Own Melody | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/in-the-nation-exempt-private-carriers-are-a-bashful-lot.html | In The Nation; Exempt Private Carriers are a Bashful Lot | True | By Arthur Krock | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/exchild-star-admits-forgery.html | Ex-Child Star Admits Forgery | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/us-levies-penalty-in-trade-with-reds.html | U.S. LEVIES PENALTY IN TRADE WITH REDS | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/a-victory-for-foreign-aid.html | A Victory for Foreign Aid | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/queens-package-sold-thirteen-properties-in-deal-between-realty.html | QUEENS PACKAGE SOLD; Thirteen Properties in Deal Between Realty Concerns | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/j-lee-thompson-discusses-career-guns-of-navarone-director-took.html | J. LEE THOMPSON DISCUSSES CAREER; 'Guns of Navarone' Director Took Devious Path to Films | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/barge-line-merger-three-major-carriers-fail-to-halt-an-acquisition.html | BARGE LINE MERGER; Three Major Carriers Fail to Halt an Acquisition | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/charles-c-abeles-is-fiance-of-mehitable-mackaysmith.html | Charles C. Abeles Is Fiance Of Mehitable Mackay-Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/truck-executive-fined-posner-put-on-probation-for-buying-labor.html | TRUCK EXECUTIVE FINED; Posner Put on Probation for Buying Labor Peace | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/child-to-mrs-joel-fairman.html | Child to Mrs. Joel Fairman | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/armco-steel-corp.html | ARMCO STEEL CORP. | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/vice-president-chosen-for-american-airlines.html | Vice President Chosen For American Airlines | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/norway-sea-training-grows.html | Norway Sea Training Grows | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/critical-drought-reported-in-china.html | CRITICAL DROUGHT REPORTED IN CHINA | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/misses-moffitt-floyd-and-thomas-gain-in-merion-tennis-mens-matches.html | Misses Moffitt, Floyd and Thomas Gain in Merion Tennis; MEN'S MATCHES LIMITED BY RAIN Downpour Halts Tennis at Merion Cricket Club -- Top-Seeded Girls Win | True | By Allison Danzigspecial To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/giants-beat-yanks-before-47346-mays-2run-single-mantle-home-run.html | Giants Beat Yanks Before 47,346; Mays' 2-Run Single, Mantle Home Run Mark 4-1 Game Coast Club Cheered in First Showing Here Since '57 | True | By Howard M. Tuckner | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bus-concern-loses-court-fight-on-bids.html | BUS CONCERN LOSES COURT FIGHT ON BIDS | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/a-williams-lienau.html | A. WILLIAMS LIENAU | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/satellite-ready-for-moon-probe-685000-mile-space-trip-a-first-step.html | SATELLITE READY FOR MOON PROBE; 685,000-Mile Space Trip a First Step to Lunar Shot | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/eichmann-completes-testimony-trial-to-recess-for-one-week-former.html | Eichmann Completes Testimony; Trial to Recess for One Week; Former Nazi Is Excused After 25 Days of Questioning -- He Insists to End He Was Only Obeying Orders | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/orders-in-europe-high-steel-business-up-in-june-butt-off-2-for-the.html | ORDERS IN EUROPE HIGH; Steel Business Up in June butt Off 2% for the Half-Year | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/chicago-vote-inquiry-cook-county-cases-dismissed-for-lack-of.html | CHICAGO VOTE INQUIRY; Cook County Cases Dismissed for Lack of Evidence | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/emerson-and-fraser-victors.html | Emerson and Fraser Victors | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/israel-ships-near-milliontonmark-units-ordered-from-japan-in.html | ISRAEL SHIPS NEAR MILLION-TON MARK; Units Ordered From Japan in $160,000,000 Program | True | By Werner Bamberger | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/scales-loses-plea-exchief-of-carolina-reds-ordered-to-go-to-jail.html | SCALES LOSES PLEA; Ex-Chief of Carolina Reds Ordered to Go to Jail | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/suit-filed-in-callas-rift.html | Suit Filed in Callas Rift | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/valentine-davies-is-dead-at-55-led-motion-picture-academy.html | Valentine Davies Is Dead at 55; Led Motion Picture Academy | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/gambia-parley-opens-british-dependency-seeks-increased-home-rule.html | GAMBIA PARLEY OPENS; British Dependency Seeks Increased Home Rule | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/st-marks-ave-unit-is-sold-in-brooklyn.html | ST. MARKS AVE. UNIT IS SOLD IN BROOKLYN | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/brooklyn-tb-nurse-retires.html | Brooklyn TB Nurse Retires | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mayors-office-becomes-4-feet-harder-to-get-to.html | Mayor's Office Becomes 4 Feet Harder to Get To | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/benefit-for-agva-home.html | Benefit for A.G.V.A. Home | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wadlow-frick.html | Wadlow -- Frick | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/ann-hackett-engaged-to-air-force-captain.html | Ann Hackett Engaged To Air Force Captain | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/building-pace-for-waterside-plants-doubles-in-1961.html | Building Pace for Waterside Plants Doubles in 1961 | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/stevenson-finds-latins-back-cuba-report-on-trip-says-us-must-use.html | STEVENSON FINDS LATINS BACK CUBA; Report on Trip Says U.S. Must Use Aid in Fight | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/joseph-b-whelan.html | JOSEPH B. WHELAN | True | | 1989-06-19 | JOSEPH B. WHELAN | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/couple-sentenced-to-worship.html | Couple Sentenced to Worship | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hide-prices-fall-11-to-25-points-decline-follows-advances-of-last.html | HIDE PRICES FALL 11 TO 25 POINTS; Decline Follows Advances of Last Week -- Cocoa Mixed | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/humble-oil-raises-prices-of-its-fuels.html | HUMBLE OIL RAISES PRICES OF ITS FUELS | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/national-airlines-director.html | National Airlines Director | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/judge-bans-tropic-of-cancer.html | Judge Bans 'Tropic of Cancer' | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/a-comet-is-discovered-and-named-for-finder.html | A Comet Is Discovered And Named for Finder | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/court-clears-way-for-barge-merger.html | COURT CLEARS WAY FOR BARGE MERGER | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/meeting-delayed-by-honolulu-oil-vote-on-sale-of-assets-put-off.html | MEETING DELAYED BY HONOLULU OIL; Vote on Sale of Assets Put Off Pending Tax Ruling MEETING DELAYED BY HONOLULU OIL | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/tigers-add-pitcher-montejo-bought-from-denver-as-option-klimchock.html | TIGERS ADD PITCHER; Montejo Bought From Denver -- A's Option Klimchock | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/welfare-strike-hit-dumpson-orders-the-return-of-32-department.html | WELFARE STRIKE HIT; Dumpson Orders the Return of 32 Department Guards | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/senator-goldwaters-reply.html | Senator Goldwater's Reply | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hurricane-sweeps-on-moves-into-british-honduras-carrying-flood.html | HURRICANE SWEEPS ON; Moves Into British Honduras Carrying Flood Threats | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/coal-group-chided-for-opposing-bill.html | COAL GROUP CHIDED FOR OPPOSING BILL | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/recovery-achieved-without-inflation.html | RECOVERY ACHIEVED WITHOUT INFLATION | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/soviet-dancers-cost-british-280-dentally.html | Soviet Dancers Cost British $280 Dentally | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/lag-in-production-irks-german-reds-sharp-increases-demanded-in.html | LAG IN PRODUCTION IRKS GERMAN REDS; Sharp Increases Demanded in Housing and Goods | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wagner-on-tour-of-west-side-orders-rent-and-police-actions.html | Wagner, on Tour of West Side, Orders Rent and Police Actions | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426500 | RE0000426500 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/levitt-denounces-wagner-as-failing-in-leadership-says-mayor-a.html | Levitt Denounces Wagner As Failing in Leadership; Says Mayor, a 'Bitter, Rejected Suitor' of Party, Uses Ghost Writers to Try to Create 'Image of a Strong Man' LEVITT RIDICULES WAGNER AS WEAK | True | By Clayton Knowles | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mrs-theodore-hetzler.html | MRS. THEODORE HETZLER | True | Special to The New York Times. | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-25 | 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/steady-rates-seen-on-mortgage-loans.html | STEADY RATES SEEN ON MORTGAGE LOANS | True | | 1989-06-19 | RE0000426500 | RE0000426500 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/radio-satellites-spurred-by-fcc-9-us-concerns-urged-to-speed-global.html | RADIO SATELLITES SPURRED BY F.C.C.; 9 U.S. Concerns Urged to Speed Global Planning | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/gunman-thwarted-on-upstate-flight.html | GUNMAN THWARTED ON UPSTATE FLIGHT | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/lords-seat-eden-as-earl-of-avon.html | Lords Seat Eden as Earl of Avon | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/two-bombs-set-off-in-france.html | Two Bombs Set Off in France | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/kootenai-easy-victor-defeats-nells-joy-by-seven-lengths-at.html | KOOTENAI EASY VICTOR; Defeats Nell's Joy by Seven Lengths at Arlington | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dr-george-j-doyle.html | DR. GEORGE J. DOYLE | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/celanese-to-move-plants.html | Celanese to Move Plants | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/albert-zimmermann-59-philadelphia-wool-broker-dies-had-been-a.html | ALBERT ZIMMERMANN, 59; Philadelphia Wool Broker Dies -- Had Been a Singer | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/city-to-conduct-fallout-survey-buildings-to-be-studied-to-determine.html | CITY TO CONDUCT FALL-OUT SURVEY; Buildings to Be Studied to Determine Their Safety in Radioactive Period U.S. AND STATE TO PAY Condon Will Head Project -- Mayor Cites Similar Programs Elsewhere | True | By Charles G. Bennett | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/britons-arrive-to-discuss-help-high-aides-in-washington-for-drawing.html | BRITONS ARRIVE TO DISCUSS HELP; High Aides in Washington for Drawing on Fund | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/crane-forms-unit-in-france.html | Crane Forms Unit in France | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/labor-case-adjourned-unfair-practices-laid-to-ge-by-federal-board.html | LABOR CASE ADJOURNED; Unfair Practices Laid to G.E. by Federal Board | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/train-kills-2-tunnel-workers.html | Train Kills 2 Tunnel Workers | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/adenauer-doubts-war-on-berlin-says-clear-us-stand-bars-it.html | Adenauer Doubts War on Berlin; Says 'Clear' U.S. Stand Bars It | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/aleksi-speransky-soviet-academician.html | ALEKSI SPERANSKY, SOVIET ACADEMICIAN | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/city-opens-drive-on-bootleg-cabs-without-licenses.html | City Opens Drive On 'Bootleg' Cabs Without Licenses | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dr-carroll-a-handley-dead-expert-in-blood-pressure-drugs.html | Dr. Carroll A. Handley Dead; Expert in Blood Pressure Drugs | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/theatre-denise-darcel-appears-in-the-little-hut.html | Theatre; Denise Darcel Appears in 'The Little Hut' | True | By Milton Esterow | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-company-formed-for-realty-development.html | New Company Formed For Realty Development | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bank-st-parcel-sold-in-village-6story-house-built-in-58-deal-in.html | BANK ST. PARCEL SOLD IN 'VILLAGE'; 6-Story House Built in '58 -- Deal in Bowery | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mortgage-defaults-foreclosures-on-us-backed-type-85-above-others.html | MORTGAGE DEFAULTS; Foreclosures on U.S. Backed Type 85% Above Others | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cement-pay-pacts-set-major-manufacturing-plants-give-14c-wage.html | CEMENT PAY PACTS SET; Major Manufacturing Plants Give 14c Wage Increases | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/defending-the-pound.html | Defending the Pound | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cairo-limits-landholding.html | Cairo Limits Landholding | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/senators-demand-action.html | Senators Demand Action | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/un-seeks-congo-forces.html | U.N. Seeks Congo Forces | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/strauss-asks-atlantic-unity.html | Strauss Asks Atlantic Unity | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/contract-bridge-top-players-on-their-way-to-washington-stop-to.html | Contract Bridge; Top Players, on Their Way to Washington, Stop to Practice in Lesser Contests | True | By Albert H. Morehead Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/weiss-suspended-by-school-board-faces-departmental-trial-jury-hears.html | WEISS SUSPENDED BY SCHOOL BOARD; Faces Departmental Trial -- Jury Hears Theobald WEISS SUSPENDED BY SCHOOL BOARD | True | By Leonard Buder | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/herman-meyerson.html | HERMAN MEYERSON | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/its-92-in-fifth-day-of-heat-wave-here-mercury-at-92-humidity-high.html | It's 92 in Fifth Day Of Heat Wave Here; Mercury at 92, Humidity High In Fifth Day of City Heat Wave | True | By George Barrett | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/big-downtown-coop-has-fire.html | Big Downtown Co-Op Has Fire | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/blair-co-names-officers.html | Blair & Co. Names Officers | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cubans-lay-plans-for-exile-regime-call-for-us-recognition-when.html | CUBANS LAY PLANS FOR EXILE REGIME; Call for U.S. Recognition When Group Is Formed | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/old-months-gain-on-cotton-board-lateness-of-crop-attracts-buyers-to.html | OLD MONTHS GAIN ON COTTON BOARD; Lateness of Crop Attracts Buyers to Near October | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mets-get-shortstop-wine-long-island-schoolboy-signed-for-5figure.html | METS GET SHORTSTOP; Wine, Long Island Schoolboy, Signed for 5-Figure Bonus | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cover-girls-of-the-forties-make-names-for-themselves-in-new-careers.html | Cover Girls of the Forties Make Names for Themselves in New Careers; Many Have Taken Jobs in Field of Fashion | True | By Marylin Bender | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/profit-increased-by-ny-telephone-net-204-a-share-in-the-12-months.html | PROFIT INCREASED BY N.Y. TELEPHONE; Net $2.04 a Share in the 12 Months Ended on June 30 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/700room-hotel-due-on-park-ave-30story-building-at-61st-to-be-part.html | 700-ROOM HOTEL DUE ON PARK AVE.; 30-Story Building at 61st to Be Part of Loew Chain | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/kennedy-forces-confident-on-aid-claim-the-votes-for-passage-without.html | KENNEDY FORCES CONFIDENT ON AID; Claim the Votes for Passage Without Major Change | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/music-allbrahms-isnt-soloist-in-philadelphia-stadium-bill-is.html | Music: All-Brahms Isn't; Soloist in Philadelphia, Stadium Bill Is Augmented by Wagner and Stravinsky | True | By Ross Parmenter | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mayor-endorsed-by-lehman-group-gets-primary-aid-committee-for.html | MAYOR ENDORSED BY LEHMAN GROUP; GETS PRIMARY AID; Committee for Democratic Voters Says Its Choice in Party Fight Is Clear MOVE SWINGS 39 CLUBS Their Members Will Provide Manpower for Petitions -- Wagner Acts on Stark Insurgent Democratic Chiefs Vote to Back Wagner in Race | True | By Clayton Knowles | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/progress-is-made-at-algeria-talks-procedural-accord-spurs.html | PROGRESS IS MADE AT ALGERIA TALKS; Procedural Accord Spurs Negotiation on Sahara | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/kennedys-tv-audience-estimated-at-50-million.html | Kennedy's TV Audience Estimated at 50 Million | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/portrait-of-a-designer-crahay-of-nina-ricci-likes-women-to-be.html | Portrait of a Designer; Crahay of Nina Ricci Likes Women To Be Feminine, but Not Too Much | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/ernest-s-williams.html | ERNEST S. WILLIAMS | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/activity-subdued-in-london-stocks-most-buyers-on-sidelines-awaiting.html | ACTIVITY SUBDUED IN LONDON STOCKS; Most Buyers on Sidelines, Awaiting Economic Moves | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/reshevsky-fischer-off-to-coast-today.html | RESHEVSKY, FISCHER OFF TO COAST TODAY | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/draft-rise-is-set-conventional-arms-stressed-in-order-on-buildup.html | DRAFT RISE IS SET; Conventional Arms Stressed in Order on Build-Up President to Order Rise in Draft To Counter Challenge by Soviet | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/price-index-rises-slightly-to-peak-climbs-02-to-1276-but-purchasing.html | PRICE INDEX RISES SLIGHTLY TO PEAK; Climbs 0.2% to 127.6, but Purchasing Power Is Up Price Index Edges to a Record, But Buying Power Rises, Too Consumer Price Index. | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/hoffa-rejects-plea-of-saratogas-mayor-to-move-horses-to-track.html | Hoffa Rejects Plea of Saratoga's Mayor to Move Horses to Track; OWNERS PLANNING TO RUN BLOCKADE State Police Are Alerted in Walkout of Stablehands -- Aqueduct Crowd Down | True | By A.h. Raskin | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/europe-atom-project-set.html | Europe Atom Project Set | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/foreign-affairs-the-meaning-of-berlin-to-teheran.html | Foreign Affairs; The Meaning of Berlin to Teheran | True | By C.l. Sulzberger | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/son-to-the-edgar-malkins.html | Son to the Edgar Malkins | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mcleary-goldman-win-in-junior-tennis.html | MCLEARY, GOLDMAN WIN IN JUNIOR TENNIS | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/stratford-center-will-raise-funds-at-party-nov-1-shakespeare.html | Stratford Center Will Raise Funds At Party Nov. 1; Shakespeare Theatre in Connecticut to Benefit at Preview of 'Kean' | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/comment-on-editorials.html | Comment on Editorials | True | ALVIN W. LITTWITZ Jr. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/case-on-alto-adige-shifted-by-vienna.html | CASE ON ALTO ADIGE SHIFTED BY VIENNA | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dilworths-plan-for-parking-hit-34-opponents-testify-a-day-after.html | DILWORTH'S PLAN FOR PARKING HIT; 34 Opponents Testify a Day After Violent Outburst | True | By William G. Weart Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/skymaster-is-victor-1007-shot-takes-stewards-cup-race-in-england.html | SKYMASTER IS VICTOR; 100-7 Shot Takes Stewards Cup Race in England | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bankers-trust-company-promotes-2.html | Bankers Trust Company Promotes 2 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/eugene-p-hagan-53-worthington-aide.html | EUGENE P. HAGAN, 53, WORTHINGTON AIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/khrushchev-calls-mcloy-for-talks-may-raise-berlin-problem-with-us.html | KHRUSHCHEV CALLS M'CLOY FOR TALKS; May Raise Berlin Problem With U.S. Disarmament Adviser at Sochi KHRUSHCHEV CALLS M'CLOY FOR TALKS | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/ellis-paces-southpaw-golf.html | Ellis Paces Southpaw Golf | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/paris-apice.html | PARIS APICE | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/senate-group-backs-training-of-jobless.html | SENATE GROUP BACKS TRAINING OF JOBLESS | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dr-irving-kull-historian-was-77-erutgers-professor-dies-edited-new.html | DR. IRVING KULL, HISTORIAN, WAS 77; Ex-Rutgers Professor Dies -- Edited New Jersey Work | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/halberg-runs-3-miles-in-world-record-1310.html | Halberg Runs 3 Miles In World Record 13:10 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/brazil-to-renew-ties-with-soviet.html | BRAZIL TO RENEW TIES WITH SOVIET | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/accountants-get-midtown-floor-space-taken-at-111-w-40th-other.html | ACCOUNTANTS GET MIDTOWN FLOOR; Space Taken at 111 W. 40th -- Other Rental Deals | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-clouds-over-africa.html | New Clouds Over Africa | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/report-is-issued-on-ship-ratings-us-society-says-bulk-on-building.html | REPORT IS ISSUED ON SHIP RATINGS; U.S. Society Says Bulk on Building Is Done Abroad | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/winston-s-fliess.html | WINSTON S. FLIESS | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/house-republicans-block-atom-plant.html | HOUSE REPUBLICANS BLOCK ATOM PLANT | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/union-questions-tracks-position-burke-charges-association-has.html | UNION QUESTIONS TRACKS' POSITION; Burke Charges Association Has Interest in Strike | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mcnamara-finds-allies-firm-on-berlin-issue.html | McNamara Finds Allies 'Firm' on Berlin Issue | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/stevenson-in-rome-fanfani-discusses-moscow-trip-with-us-delegate.html | STEVENSON IN ROME; Fanfani Discusses Moscow Trip With U.S. Delegate | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/automatic-retailers-of-america.html | Automatic Retailers of America | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/vote-dispute-stirs-clashes-in-mexico.html | VOTE DISPUTE STIRS CLASHES IN MEXICO | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/vivian-blaine-wins-divorce.html | Vivian Blaine Wins Divorce | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/baltic-proposal-assailed-surrender-to-communism-seen-if-soviet.html | Baltic Proposal Assailed; Surrender to Communism Seen If Soviet Absorption Is Recognized | True | A. SPEKKE, Charge d'Affaires of Latvia | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/photo-concern-in-deal-chicago-company-acquires-japanese-camera-unit.html | PHOTO CONCERN IN DEAL; Chicago Company Acquires Japanese Camera Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/tenants-buy-building-16story-house-at-935-park-to-become-a-coop.html | TENANTS BUY BUILDING; 16-Story House at 935 Park to Become a Co-op | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/soviet-assails-us-call-for-a-un-peace-corps.html | Soviet Assails U.S. Call For a U.N. Peace Corps | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/further-seizures-feared.html | Further Seizures Feared | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/con-ed-to-alter-its-substations-says-compliance-with-state-order.html | CON ED TO ALTER ITS SUBSTATIONS; Says Compliance With State Order Will Cost 'Millions' | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/2-companies-halt-salkshot-output-seek-to-eliminate-a-monkey-virus.html | 2 COMPANIES HALT SALK-SHOT OUTPUT; Seek to Eliminate a Monkey Virus, Believed Harmless, Found in Some Vaccine SHORTAGE IS DOUBTED Recent Supplies Checked by U.S. for Infective Agent Before Being Released | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/nkrumah-hails-soviet-as-he-ends-state-visit.html | Nkrumah Hails Soviet As He Ends State Visit | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/rabbi-disputes-role-of-mission-in-israel.html | RABBI DISPUTES ROLE OF MISSION IN ISRAEL | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bank-robber-is-killed-in-gun-battle-on-33d-st-as-onlookers-cower-in.html | Bank Robber Is Killed in Gun Battle on 33d St. as Onlookers Cower; In Bank Robbery on the West Side ROBBER IS KILLED BATTLING POLICE | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/exclemson-back-pleases-giants-wells-who-played-3-years-in-canada.html | EX-CLEMSON BACK PLEASES GIANTS; Wells, Who Played 3 Years in Canada, Shines in Drill | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/earnings-decline-at-union-carbide-second-quarter-first-half-net.html | EARNINGS DECLINE AT UNION CARBIDE; Second Quarter, First Half Net Income Down From Year-Ago Levels COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/senators-beat-twins-triumph-21-as-donovan-hits-homer-wins-4th-in.html | SENATORS BEAT TWINS; Triumph, 2-1, as Donovan Hits Homer, Wins 4th in Row | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/miss-rhue-actress-injured.html | Miss Rhue, Actress, Injured | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/city-transit-adds-20-million-fares-revenue-rise-of-3-million-for.html | CITY TRANSIT ADDS 20 MILLION FARES; Revenue Rise of 3 Million for 1960-61 Is 7 Times Larger Than Forecast CITY TRANSIT ADDS 20 MILLION FARES | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/sale-in-bloomfield-onestory-taxpayer-parcel-acquired-by-investor.html | SALE IN BLOOMFIELD; One-Story Taxpayer Parcel Acquired by Investor | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/b-o-railroad-had-loss-in-june-1790077-deficit-posted-against-profit.html | B. & O. RAILROAD HAD LOSS IN JUNE; $1,790,077 Deficit Posted, Against Profit in 1960 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/inland-cargo-plant-opened-on-19th-st.html | INLAND CARGO PLANT OPENED ON 19TH ST. | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/25822000-notes-for-housing-sold-new-york-city-authority-places.html | $25,822,000 NOTES FOR HOUSING SOLD; New York City Authority Places Short Issues | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/hearing-set-on-wildfowl-bill.html | Hearing Set on Wild-Fowl Bill | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/violinist-loses-6-fingers.html | Violinist Loses 6 Fingers | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/consolidated-edison.html | CONSOLIDATED EDISON | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/george-b-bolton.html | GEORGE B. BOLTON | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/fruit-of-the-loom-signs-pact.html | Fruit of the Loom Signs Pact | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/john-labatt-ltd.html | John Labatt, Ltd. | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/henry-pratt-97-physician-dead-oldest-alumnus-of-union-and-albany.html | HENRY PRATT, 97, PHYSICIAN, DEAD; Oldest Alumnus of Union and Albany Medical Colleges | True | and1 | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/kathryn-mendelson-is-prospective-bride.html | Kathryn Mendelson Is Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mayor-protests-high-slum-rents-drafts-letter-to-state-on-west-side.html | MAYOR PROTESTS HIGH SLUM RENTS; Drafts Letter to State on West Side Rooming House | True | By John Sibley | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/guard-association-chief-backs-kennedys-aims.html | Guard Association Chief Backs Kennedy's Aims | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/briefing-teachers-for-east-africa.html | Briefing Teachers for East Africa | True | TED HOUSMAN Jr., JERRY SCHIEBERPAUL SOLLIE, MILTON SOULSBURY, Members, Teachers for East Africa Program | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bankruptcy-paradox-laws-affecting-new-haven-help-keep-line-going.html | Bankruptcy Paradox; Laws Affecting New Haven Help Keep Line Going Instead of Liquidating It | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/soviet-space-project-manned-observatory-is-said-to-be-on-orbit-list.html | SOVIET SPACE PROJECT; Manned Observatory Is Said to Be on Orbit List | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/paperboard-output-gained-during-week.html | PAPERBOARD OUTPUT GAINED DURING WEEK | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/red-star-to-oppose-rapid-here-tonight.html | RED STAR TO OPPOSE RAPID HERE TONIGHT | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-brookhaven-accelerator-hits-peak-energy-huge-synchrotron.html | New Brookhaven Accelerator Hits Peak Energy ; Huge Synchrotron Produces 33 Billion Electron Volts for Atom Experiments | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/navy-awards-radio-work.html | Navy Awards Radio Work | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mccarthys-papers-donated.html | McCarthy's Papers Donated | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/merck-sales-rise-but-profits-drop-share-earnings-in-halfyear-at-114.html | MERCK SALES RISE BUT PROFITS DROP; Share Earnings in Half-Year at $1.14, Against $1.37 | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bonn-aide-scores-east-as-inhuman-rise-in-refugees-viewed-as.html | BONN AIDE SCORES EAST AS 'INHUMAN'; Rise in Refugees Viewed as 'Accusation' of Reds | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/negro-singer-hailed-grace-bumbry-is-praised-by-prove-for-bayreuth.html | NEGRO SINGER HAILED; Grace Bumbry Is Praised by Prove for Bayreuth Role | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-steel-profit-shows-a-big-drop-second-quarters-earnings-98-cents.html | U.S. STEEL PROFIT SHOWS A BIG DROP; Second Quarter's Earnings 98 Cents a Share, Down 27% From $1.38 in '60 SALES VOLUME OFF 13% Dividend Rate Is Maintained -- Blough Predicts Gains for Later This Year U.S. STEEL PROFIT SHOWS A BIG DROP | True | By Thomas E. Mullaney | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/wood-field-and-stream-hollows-under-the-eyes-are-badges-of-devoted.html | Wood, Field and Stream; Hollows Under the Eyes Are Badges of Devoted Finger Lakes Anglers | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/george-f-benham-owner-of-trotters.html | GEORGE F. BENHAM, OWNER OF TROTTERS | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/south-africans-barred-british-rule-boxers-ineligible-for-empire.html | SOUTH AFRICANS BARRED; British Rule Boxers Ineligible for Empire Championships | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/virginians-admit-ignoring-ruling-officials-of-prince-edward-testify.html | VIRGINIANS ADMIT IGNORING RULING; Officials of Prince Edward Testify in School Suit | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/va-official-is-promoted.html | V.A. Official Is Promoted | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/works-of-native-folk-art-still-surviving-all-over-america-range.html | Works of Native Folk Art, Still Surviving All Over America, Range From Shoes to Sheep | True | | 1989-06-19 | RE0000426512 | RE00000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/tiros-cells-described/sonotone-tells-of-battery-used-in-satellite.html | TIROS CELLS DESCRIBED; Sonotone Tells of Battery Used in Satellite | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-concern-sues-for-cuban-funds-reynolds-metals-asks-court-to-seize.html | U.S. CONCERN SUES FOR CUBAN FUNDS; Reynolds Metals Asks Court to Seize 12-Million Check | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bombers-defeat-chicago-51-120-ford-gains-18th-victory-in-opener.html | BOMBERS DEFEAT CHICAGO, 5-1, 12-0; Ford Gains 18th Victory in Opener Before 46,240 -- Stafford Hurls Shutout | True | By Robert L. Teague | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/braves-2hitter-subdues-reds-20-burdette-posts-12th-victory-giants.html | BRAVES 2-HITTER SUBDUES REDS, 2-0; Burdette Posts 12th Victory - - Giants Top Pirates, 16-7 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/tigers-bow-54-drop-to-second-angels-win-with-2-in-9th-after-bruton.html | TIGERS BOW, 5-4; DROP TO SECOND; Angels Win With 2 in 9th After Bruton 3-Run Clout | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/pension-bill-fought-by-a-treasury-aide.html | PENSION BILL FOUGHT BY A TREASURY AIDE | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/fred-l-kurr.html | FRED L. KURR | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/advertising-oil-men-scored-on-marketing.html | Advertising: Oil Men Scored on Marketing | True | By Peter Bart | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/pianist-75-killed-in-12story-plunge.html | PIANIST, 75, KILLED IN 12-STORY PLUNGE | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/the-proceedings-in-washington.html | The Proceedings :. In Washington,. | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/soybeans-climb-on-us-reports-futures-advance-on-chance-of-curtailed.html | SOYBEANS CLIMB ON U.S. REPORTS; Futures Advance on Chance of Curtailed Supplies | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/ice-capades-due-aug-30.html | 'Ice Capades' Due Aug. 30 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/scientists-declare-no-solution-on-atest-detection-is-in-sight.html | Scientists Declare No Solution On A-Test Detection Is in Sight | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/gop-drive-leaders-named.html | G.O.P. Drive Leaders Named | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/the-twenty-sixth-of-july.html | The Twenty-sixth of July | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mrs-f-s-judson-has-child.html | Mrs. F. S. Judson Has Child | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/alaska-prepares-first-bond-issue-most-of-the-proceeds-set-for-water.html | ALASKA PREPARES FIRST BOND ISSUE; Most of the Proceeds Set for Water Transport ALASKA PREPARES FIRST BOND ISSUE | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/eichmann-trial-halts-till-aug-3-evidence-completed-nazi-returns-to.html | EICHMANN TRIAL HALTS TILL AUG. 3; Evidence Completed -- Nazi Returns to Stand Briefly | True | By Homer Bigartspecial To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/baldings-capture-motherson-crown.html | BALDINGS CAPTURE MOTHER-SON CROWN | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mali-denies-aid-report-no-decision-made-on-asking-soviet-help-envoy.html | MALI DENIES AID REPORT; No Decision Made on Asking Soviet Help, Envoy Says | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/no-new-tax-now-207-million-is-sought-for-civil-defense-in-speech-on.html | NO NEW TAX NOW; 207 Million Is Sought for Civil Defense in Speech on Berlin Kennedy Asks Increase in Defenses | True | By Tom Wicker Special to the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bonds-prices-drop-for-highgrade-issues-as-britain-raises-bank-rate.html | Bonds: Prices Drop for High-Grade Issues as Britain Raises Bank Rate; BUT CORPORATES STAGE RECOVERY Government List Declines -- Bill Discounts Climb -- Municipals Are Heavy. | True | By Paul Heffernan | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/sloop-mariann-triumphs-again-as-yachts-race-to-block-island.html | Sloop Mariann Triumphs Again As Yachts Race to Block Island | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/british-pubs-to-feel-pinch-of-new-taxes.html | British Pubs to Feel Pinch of New Taxes | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/food-chinese-picnic-hot-and-cold-fare-can-be-enjoyed-with-rice-wine.html | Food: Chinese Picnic; Hot and Cold Fare Can Be Enjoyed With Rice Wine and Lots of Napkins | True | By Nan Ickeringill | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dr-alan-friedman-to-wed-miss-stein.html | Dr. Alan Friedman To Wed Miss Stein | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/pilot-tells-of-seizure.html | Pilot Tells of Seizure | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/alfred-w-heil.html | ALFRED W. HEIL | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/wrigley-to-pay-1-extra.html | Wrigley to Pay $1 Extra | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/gizenga-will-go-to-congo-session-leftist-leader-promises-to-attend.html | GIZENGA WILL GO TO CONGO SESSION; Leftist Leader Promises to Attend Parliament | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/british-increase-sales-tax-and-raise-bank-rate-to-7-britain.html | British Increase Sales Tax And Raise Bank Rate to 7%; Britain Increases Purchase Tax and Bank Rate | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/8-new-west-african-countries-termed-a-vast-export-market.html | 8 New West African Countries Termed a Vast Export Market | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/film-house-atop-baronet-slated-the-coronet-will-be-built-for-walter.html | FILM HOUSE ATOP BARONET SLATED; The Coronet Will Be Built for Walter Reade Chain | True | By Eugene Archer | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/titans-take-it-easy.html | Titans Take It Easy | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/rise-in-british-consumer-tax-will-affect-american-exports.html | Rise in British Consumer Tax Will Affect American Exports | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/meeting-stormy-for-sperry-rand-reduced-profits-and-stock-dividend.html | MEETING STORMY FOR SPERRY RAND; Reduced Profits and Stock Dividend Bring Wrangle COMPANIES HOLD ANNUAL MEETINGS | True | By John J. Abele | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/fair-with-flair-in-east-hampton-will-be-a-benefit-event-of-ladies.html | 'Fair With Flair' In East Hampton Will Be a Benefit; Event of Ladies Village Improvement Society Takes Place Friday | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/labor-bill-hearing-slated.html | Labor Bill Hearing Slated | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/police-unit-assails-civil-liberty-group.html | POLICE UNIT ASSAILS CIVIL LIBERTY GROUP | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/stassen-gets-refund-interest-and-penalty-voided-on-philadelphia-tax.html | STASSEN GETS REFUND; Interest and Penalty Voided on Philadelphia Tax | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/school-land-cost-cut-us-offers-public-property-for-250-an-acre.html | SCHOOL LAND COST CUT; U.S. Offers Public Property for $2.50 an Acre | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/nancy-powell-engaged-to-dr-william-beaver.html | Nancy Powell Engaged To Dr. William Beaver | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/state-to-sell-building.html | State To Sell Building | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/rubber-usage-rose-in-june.html | Rubber Usage Rose in June | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/speed-is-urged-on-textile-plan-full-power-of-presidents-program.html | SPEED IS URGED ON TEXTILE PLAN; Full Power Of President's Program Requested | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/exdefense-secretary-made-a-con-ed-trustee.html | Ex-Defense Secretary Made a Con Ed Trustee | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/sister-mary-rudolpha.html | SISTER MARY RUDOLPHA | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/rochberg-receives-naumburg-award.html | ROCHBERG RECEIVES NAUMBURG AWARD | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/copper-and-cocoa-in-wide-declines-belief-british-will-reduce-buying.html | COPPER AND COCOA IN WIDE DECLINES; Belief British Will Reduce Buying Is Big Factor | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/senegal-severs-links-ends-relation-with-portugal-over-clash-on.html | SENEGAL SEVERS LINKS; Ends Relation With Portugal Over Clash on Guinea Border | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | | | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/drivers-face-detour-postponement-of-us-grand-prix-to-62-suggested.html | Drivers Face Detour; Postponement of U.S. Grand Prix to '62 Suggested to Build Interest and Gate | True | By Frank M. Blunk | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/theatre-league-hopeful-on-tax-whitehead-predicts-end-of-ticket-levy.html | THEATRE LEAGUE HOPEFUL ON TAX; Whitehead Predicts End of Ticket Levy After Election | True | By Louis Calta | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-embroidery-machine-from-italy-shown-trade-embroidery-men-see.html | New Embroidery Machine From Italy Shown Trade; EMBROIDERY MEN SEE NEW MACHINE | True | By William M. Freeman Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/faa-plan-to-use-mitchel-as-airport-assailed-by-moses.html | F.A.A. Plan to Use Mitchel as Airport Assailed by Moses | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | | | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/pipeline-system-in-debt-offering-35-million-northern-natural-gas.html | PIPELINE SYSTEM IN DEBT OFFERING; 35 Million Northern Natural Gas Issue Marketed | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/world-trade-fair-opens-in-chicago.html | WORLD TRADE FAIR OPENS IN CHICAGO | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/reading-omits-dividend-on-its-first-preferred.html | Reading Omits Dividend On Its First Preferred | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/met-and-a-union-agree-on-terms-ratification-expected-soon-afm-holds.html | 'MET' AND A UNION AGREE ON TERMS; Ratification Expected Soon -- A.F.M. Holds Out | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/power-output-sets-record.html | Power Output Sets Record | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/kennedy-sees-baruch-today.html | Kennedy Sees Baruch Today | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/walter-c-freeman.html | WALTER C. FREEMAN | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/joseph-klee-blum.html | JOSEPH KLEE BLUM | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-tv-tube-devised-motorola-develops-shallow-color-picture-unit.html | NEW TV TUBE DEVISED; Motorola Develops Shallow Color Picture Unit | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-seeks-voice-in-trusteeship-for-new-haven-proposes-exgovernor-of.html | U.S. SEEKS VOICE IN TRUSTEESHIP FOR NEW HAVEN; Proposes Ex-Governor of Rhode Island for Post --Judge May Act Today U.S. Recommends a Trustee To Run New Haven Railroad | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/boycott-of-ballot-in-rhodesia-called.html | BOYCOTT OF BALLOT IN RHODESIA CALLED | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cod-package-fee-to-rise.html | C.O.D. Package Fee to Rise | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-rabbis-outline-torah-corps-plan-at-israeli-meeting.html | U.S. Rabbis Outline 'Torah Corps' Plan At Israeli Meeting | True | By Irving Spiegelspecial To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/stainless-steel-expansion-set.html | Stainless Steel Expansion Set | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/concrete-still-tied-up-new-parley-fails-to-break-25day-strike-of.html | CONCRETE STILL TIED UP; New Parley Fails to Break 25-Day Strike of Drivers | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/wintervale-wins-aqueduct-sprint-defeats-wise-flushing-by-a-length-a.html | WINTERVALE WINS AQUEDUCT SPRINT; Defeats Wise Flushing by a Length and Pays $3.30 | True | By William R. Conklin | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/siegfried-stern-77-exbanking-official.html | SIEGFRIED STERN, 77, EX-BANKING OFFICIAL | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/900-dockers-lose-jobless-pay-plea-state-finds-them-ineligible-in.html | 900 DOCKERS LOSE JOBLESS PAY PLEA; State Finds Them Ineligible in Recent Sea Strike | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/text-of-kennedy-appeal-to-nation-for-increases-in-spending-and.html | Text of Kennedy Appeal to Nation for Increases in Spending and Armed Forces | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/norwalk-mayor-shuns-race.html | Norwalk Mayor Shuns Race | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dorsey-products-picks-chief.html | Dorsey Products Picks Chief | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/peake-president-of-carter.html | Peake, President of Carter | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/frederick-e-tuzeneu.html | FREDERICK E. TUZENEU | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/missile-contract-let.html | Missile Contract Let | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/5-bucs-hurlers-pounded.html | 5 Bucs' Hurlers Pounded | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/freighter-aground-mishap-occurs-100-yards-of-south-ferry-slips-here.html | FREIGHTER AGROUND; Mishap Occurs 100 Yards Of South Ferry Slips Here | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bourguiba-asks-foreign-arms-aid-bids-brother-nations-hdlp-in-fight.html | BOURGUIBA ASKS FOREIGN ARMS AID; Bids 'Brother Nations' Help in Fight Against French | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/nigerian-prime-minister-confers-with-kennedy-african-support-of.html | Nigerian Prime Minister Confers With Kennedy; African Support of Western Stand on Berlin Sought in Private Meeting | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/solar-electric-plant-israel-to-show-device-today-cost-put-at-5c-a.html | SOLAR ELECTRIC PLANT; Israel to Show Device Today -- Cost Put at 5c a Kwh | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/fulton-industries.html | Fulton Industries | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/stamford-regatta-off-squall-threat-calm-mars-first-day-of-junior.html | STAMFORD REGATTA OFF; Squall Threat, Calm Mars First Day of Junior Race Week | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/common-market-acts-council-to-take-steps-paving-way-for-joint.html | COMMON MARKET ACTS; Council to Take Steps Paving Way for Joint Policy | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/borden-baer.html | Borden -- Baer | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/waltham-precision.html | Waltham Precision | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/state-to-aid-pupils-of-hobbled-talent.html | STATE TO AID PUPILS OF HOBBLED TALENT | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/psychiatric-unit-dedicated.html | Psychiatric Unit Dedicated | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/guild-in-merger-role-newspapermen-at-parley-hear-of-plan-to-link-7.html | GUILD IN MERGER ROLE; Newspapermen at Parley Hear of Plan to Link 7 Unions | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/silver-trophy-for-triple-crown.html | Silver Trophy for Triple Crown | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/115-queue-up-for-jobs-openings-for-50-scrubwomen-to-be-filled.html | 115 QUEUE UP FOR JOBS; Openings for 50 Scrubwomen to Be Filled Thursday | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/newburgh-defies-states-deadline-going-ahead-on-relief-code.html | NEWBURGH DEFIES STATE'S DEADLINE; Going Ahead on Relief Code in Disregarding Lefkowitz | True | By Foster Hailey Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/latin-trade-bloc-hears-unity-plea-uruguayan-notes-political-aspects.html | LATIN TRADE BLOC HEARS UNITY PLEA; Uruguayan Notes Political Aspects of Association | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bridges-attacks-plan-on-mongolia-assails-any-package-deal-for-ties.html | BRIDGES ATTACKS PLAN ON MONGOLIA; Assails Any 'Package Deal' for Ties and U.N. Entry | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/lukens-steel-promotes-two.html | Lukens Steel Promotes Two | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/ann-blaisdell-fiance-of-robert-allen-irvine.html | Ann Blaisdell Fiance Of Robert Allen Irvine | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/gulf-oil-shows-profit-increase-and-raises-quarterly-dividend.html | Gulf Oil Shows Profit Increase And Raises Quarterly Dividend | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/the-tunisian-enigma-bourguibas-motives-in-precipitating-crisis-tied.html | The Tunisian Enigma; Bourguiba's Motives in Precipitating Crisis Tied to African Leadership Bid | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/levitt-and-the-boss-issue.html | Levitt and the 'Boss' Issue | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/wheat-vote-delayed.html | Wheat Vote Delayed | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/miss-marcia-reed-becomes-affianced.html | Miss Marcia Reed Becomes Affianced | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/young-and-sanders-gain-in-junior-golf.html | YOUNG AND SANDERS GAIN IN JUNIOR GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/philharmonic-names-a-managing-director.html | Philharmonic Names A Managing Director | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mrs-mildred-ungar-rewed.html | Mrs. Mildred Ungar Rewed | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/deere-co-companies-plan-sales-mergers.html | Deere & Co.; COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/paris-favors-fitted-line-and-retains-short-skirts.html | Paris Favors Fitted Line and Retains Short Skirts | True | By Patricia Peterson Special to the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-box-car-well-received.html | New Box Car Well Received | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/filing-under-old-zoning-code-to-be-permitted-until-dec-15.html | Filing Under Old Zoning Code To Be Permitted Until Dec. 15 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/80-vietnam-rebels-killed.html | 80 Vietnam Rebels Killed | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/senate-unit-backs-larger-space-fund.html | SENATE UNIT BACKS LARGER SPACE FUND | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-will-study-sports-tv-pacts-recent-ruling-spurs-action-on-all.html | U.S. WILL STUDY SPORTS TV PACTS; Recent Ruling Spurs Action on All Package Contracts | True | By Richard F. Shepard | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/idlewild-praised-by-faa-on-noise-effort-to-cut-din-lauded-borough.html | IDLEWILD PRAISED BY F.A.A. ON NOISE; Effort to Cut Din Lauded -- Borough President Dissents | True | By Joseph Carter | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/article-5-no-title-more-health-aid-passed-by-house-bill-authorizes.html | Article 5 -- No Title; MORE HEALTH AID PASSED BY HOUSE Bill Authorizes Grants for Improving Facilities | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/orioles-triumph-over-red-sox-51-barber-scores-11th-victory.html | ORIOLES TRIUMPH OVER RED SOX, 5-1; Barber Scores 11th Victory -- Athletics Win, 3 to 2 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/jet-skids-in-rome-landing.html | Jet Skids in Rome Landing | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/adirondack-restaurant-burns.html | Adirondack Restaurant Burns | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/paper-ballots-scored-battista-heads-pickets-at-city-hall-protest.html | PAPER BALLOTS SCORED; Battista Heads Pickets at City Hall Protest | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/more-funds-asked-for-civil-defense.html | MORE FUNDS ASKED FOR CIVIL DEFENSE | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/indiana-promotes-lavery.html | Indiana Promotes Lavery | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cuba-shows-sovietbuilt-jets-at-celebration-of-castro-revolt.html | Cuba Shows Soviet-Built Jets At Celebration of Castro Revolt | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/middle-south.html | MIDDLE SOUTH | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mark-averts-haverford-tennis-upset-mckinley-and-ralston-also.html | Mark Averts Haverford Tennis Upset; McKinley and Ralston Also Advance; MIKE GREEN BOWS BY 6-4, 5-7, 13-11 U.S. Player Misses 3 Match Points in Game With Mark -- Ailing McKinley Gains | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/ribicoff-names-aide-new-york-lawyer-35-to-help-develop-departments.html | RIBICOFF NAMES AIDE; New York Lawyer, 35, to Help Develop Department's Plans | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-unable-to-bar-worthless-drugs-were-sold-over-his-protest-larrick.html | U.S. UNABLE TO BAR WORTHLESS DRUGS; Were Sold Over His Protest, Larrick Tells Senators | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bowles-hails-africa-freedom.html | Bowles Hails Africa Freedom | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/newrules-softball-speededup-version-of-game-is-introduced-in-jersey.html | NEW-RULES SOFTBALL; Speeded-Up Version of Game Is Introduced in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cross-burns-in-editors-yard.html | Cross Burns in Editor's Yard | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/2-mining-concerns-to-combine-new-mexico-uranium-interests.html | 2 Mining Concerns to Combine New Mexico Uranium Interests | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bid-for-180-mph-delayed.html | Bid for 180 M.P.H. Delayed | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/steel-parley-unit-cut-allegheny-ludlum-leaves-labor-negotiations.html | STEEL PARLEY UNIT CUT; Allegheny Ludlum Leaves Labor Negotiations Group | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/679-at-youth-forum.html | 679 at Youth Forum | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/philadelphia-gop-loses-inquiry-bid.html | PHILADELPHIA G.O.P. LOSES INQUIRY BID | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cities-service-firsthalf-profit-soared-28-to-223-a-share.html | Cities Service First-Half Profit Soared 28% to $2.23 a Share | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cities-spending-rises-municipal-revenues-also-up-census-bureau-says.html | CITIES SPENDING RISES; Municipal Revenues Also Up, Census Bureau Says | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/3run-8th-tops-indians.html | 3-Run 8th Tops Indians | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/farm-bill-nears-senate-passage-kennedy-calls-for-approval-despite.html | FARM BILL NEARS SENATE PASSAGE; Kennedy Calls for Approval Despite Loss of Key Plan | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/traffic-injuries-drop-82-fewer-hurt-here-in-week-than-in-like.html | TRAFFIC INJURIES DROP; 82 Fewer Hurt Here in Week Than in Like Period of 1960 | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/washington-the-question-kennedy-did-not-answer.html | Washington; The Question Kennedy Did Not Answer | True | By James Reston | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/li-library-to-take-delinquents-to-court.html | L.I. Library to Take Delinquents to Court | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/review-in-libel-case-court-of-appeals-acts-in-suits-over-ad-in-the.html | REVIEW IN LIBEL CASE; Court of Appeals Acts in Suits Over Ad in The Times | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-activities-are-scheduled-for-city-child.html | New Activities Are Scheduled For City Child | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/wheelchair-team-in-england.html | Wheelchair Team in England | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/germans-seize-war-suspect.html | Germans Seize War Suspect | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/sports-of-the-times-an-amazing-horse-deal.html | Sports of The Times; An Amazing Horse Deal | True | By John Drebinger | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/jerseys-tax-record-cited-treasurer-objects-to-unfavorable.html | Jersey's Tax Record Cited; Treasurer Objects to Unfavorable Comparison With New York | True | KATHARIN E. WHITE, Acting State Treasurer, State of New Jersey | 1989-06-19 | RE0000426512 | RE0000426512 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/youth-projects-to-be-assisted-at-theatre-fete-neighborhood-agency.html | Youth Projects To Be Assisted At Theatre Fete; Neighborhood Agency to Gain at Preview of 'Complaisant Lover' | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/sidelights-big-board-drops-stoporder-ban.html | Sidelights; Big Board Drops Stop-Order Ban | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/program-listed-by-kirov-ballet-leningrad-troupe-names-repertory-for.html | PROGRAM LISTED BY KIROV BALLET; Leningrad Troupe Names Repertory for 'Met' | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/check-velocity-up-level-in-june-shows-a-1-rise-from-yearago-rate.html | CHECK VELOCITY UP; Level in June Shows a 1% Rise From Year-Ago Rate | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/seoul-names-press-attache.html | Seoul Names Press Attache | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/red-cross-surveys-bizerte.html | Red Cross Surveys Bizerte | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/hodges-3run-homer-in-first-helps-dodgers-top-phils-72-drive-by.html | Hodges' 3-Run Homer in First Helps Dodgers Top Phils, 7-2; Drive by First Baseman and Roseboro's 2-Run Triple Spark Los Angeles | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cuba-releases-37-but-holds-plane-passengers-and-crewmen-of-seized.html | CUBA RELEASES 37 BUT HOLDS PLANE; Passengers and Crewmen of Seized Airliner Return -- Gunman Stays Behind 37 on Seized Plane Released, But Airliner Is Held in Havana | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/son-to-mrs-montgomery-jr.html | Son to Mrs. Montgomery Jr. | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/gumbinner-names-vice-presidents.html | Gumbinner Names Vice Presidents | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/commodities-steady-index-held-at-844-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Held at 84.4 Monday, Unchanged From Friday | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/canadian-telegraph.html | CANADIAN TELEGRAPH | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/civil-service-man-sworn.html | Civil Service Man Sworn | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/tunisia-to-be-aided-by-arab-volunteers.html | TUNISIA TO BE AIDED BY ARAB VOLUNTEERS | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/rail-group-asks-congress-for-aid-but-action-on-bills-likely-will.html | RAIL GROUP ASKS CONGRESS FOR AID; But Action on Bills Likely Will Wait Till Next Year | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/crippled-children-to-gain.html | Crippled Children to Gain | True | Special to The New York Times | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/french-see-tunis-hardening-stand-will-resist-bourguiba-effort-to.html | FRENCH SEE TUNIS HARDENING STAND; Will Resist Bourguiba Effort to Bring In Third Parties | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-havens-guardian-robert-peter-anderson.html | New Haven's Guardian; Robert Peter Anderson | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/laos-parley-agrees-on-freedom-pledge.html | LAOS PARLEY AGREES ON FREEDOM PLEDGE | True | Special to The New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/davey-moore-to-box-in-tokyo.html | Davey Moore to Box in Tokyo | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/juel-mosley.html | JUEL MOSLEY | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/su-mac-lad-gets-no-3-trot-post-favorite-will-show-friday-if-he-is.html | SU MAC LAD GETS NO. 3 TROT POST; Favorite Will Show Friday if He Is Going Stale | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/market-scores-a-brisk-advance-average-climbs-307-points-as-volume.html | MARKET SCORES A BRISK ADVANCE; Average Climbs 3.07 Points as Volume Increases to 3,010,000 Shares ANALYSTS OPTIMISTIC Business News Improves -- General Motors Gains 3/4 as Most Active Issue MARKET SCORES A BRISK ADVANCE | True | By Burton Crane | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/as-beck-deal-set-by-apparel-chain-graysonrobinson-arranges-purchase.html | A.S. BECK DEAL SET BY APPAREL CHAIN; Grayson-Robinson Arranges Purchase of 51% Stake | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-26 | 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/the-presidents-speech.html | The President's Speech | True | | 1989-06-19 | RE0000426512 | RE0000426512 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/general-foods-raises-managers-and-chooses-2-new-directors-companies.html | General Foods Raises Managers And Chooses 2 New Directors; COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/msgr-john-monaghan-71-dies-well-known-writer-speaker.html | Msgr. John Monaghan, 71, Dies; Well Known Writer, Speaker | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/anthony-s-mileski.html | ANTHONY S. MILESKI | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/judge-and-8-die-in-manila-fire.html | Judge and 8 Die in Manila Fire | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/portugal-drafts-african-reforms-acts-to-give-legal-equality-to-all.html | PORTUGAL DRAFTS AFRICAN REFORMS; Acts to Give Legal Equality to All in 3 Territories | True | By Benjamin Welles | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/syracuse-only-position-possible.html | SYRACUSE; Only Position Possible | True | The Herald-Journal (Ind.) | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/jean-pierre-iselin-race-horse-breeder.html | JEAN. PIERRE ISELIN, RACE HORSE BREEDER | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/japanese-assail-us-trade-stand-at-textile-parley.html | Japanese Assail U.S. Trade Stand At Textile Parley | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/ad-agencies-to-give-blood.html | Ad Agencies to Give Blood. | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mary-p-brown.html | MARY P. BROWN | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/final-arguments-begin-in-virginia-two-issues-viewed-as-vital-in.html | FINAL ARGUMENTS BEGIN IN VIRGINIA; Two Issues Viewed as Vital in School Integration Suit | True | By Cabell Phillips | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/paris-couturiers-turn-their-attention-to-detail.html | Paris Couturiers Turn Their Attention to Detail | True | By Patricia Peterson | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/orioles-defeat-red-sox-51-92-4-pitchers-limit-boston-to-8-hits.html | ORIOLES DEFEAT RED SOX, 5-1, 9-2; 4 Pitchers Limit Boston to 8 Hits -- Gentile Connects | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/japan-blames-communists.html | Japan Blames Communists | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mountain-states-denver.html | Mountain States; DENVER | True | The Post (Ind.) | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dividend-raised-by-silver-maker-international-also-reports-increase.html | DIVIDEND RAISED BY SILVER MAKER; International Also Reports Increase in Earnings | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/rochester-us-will-applaud-stand.html | ROCHESTER; U.S Will Applaud Stand | True | The Times-Union (Ind.) | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/palmer-choice-in-pga-event-starting-today-at-illinois-club-gary.html | Palmer Choice in P.G.A. Event Starting Today at Illinois Club; Gary Player, Littler, Snead Are Among Field of 168 in Golf at Olympia Fields | True | By Lincoln A. Werden | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/americans-down-finland-in-chess-us-students-win-3-1212-as-kalme.html | AMERICANS DOWN FINLAND IN CHESS; U.S. Students Win, 3 1/2-1/2, as Kalme Draws With Altiio | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/trepner-leaving-gimbels.html | Trepner Leaving Gimbels | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/shelters-in-big-cities-sought-by-kennedy-kennedy-seeking-bigcity.html | Shelters in Big Cities Sought by Kennedy; KENNEDY SEEKING BIG-CITY SHELTERS | True | Special to The New York Times | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/ocaseys-bishops-bonfire-opens-in-london.html | O'Casey's 'Bishop's Bonfire' Opens in London | True | Special to The New York Times | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/sports-of-the-times-adios-butler-steps-out.html | Sports of The Times; Adios Butler Steps Out | True | By John Drebinger | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/settlement-is-issue.html | Settlement is Issue | True | The Post-Dispatch (Ind.) | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/caracas-to-accuse-cuba-before-oas.html | CARACAS TO ACCUSE CUBA BEFORE O.A.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/william-e-moran.html | WILLIAM E. MORAN | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/italians-not-worried.html | Italians Not Worried | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/kennecott-profit-off-as-sales-rise-328-a-share-cleared-in-half-year.html | KENNECOTT PROFIT OFF AS SALES RISE; $3.28 a Share Cleared in Half Year, Against $3.86 | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/transport-news-airline-study-set-cab-would-fill-service-caps-left.html | TRANSPORT NEWS: AIRLINE STUDY SET; C.A.B. Would Fill Service Caps Left by Merger | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/atom-station-shipped-weather-facility-to-be-set-up-on-island-in.html | ATOM STATION SHIPPED; Weather Facility to Be Set Up on Island in Arctic | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/shots-fired-in-panama.html | Shots Fired In Panama | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/hundreds-call-for-draft-advice-sharp-rise-in-queries-on-draft-noted.html | Hundreds Call for Draft Advice; Sharp Rise in Queries on Draft Noted After Speech by Kennedy | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mayor-is-rebuffed-on-slumroom-rents.html | MAYOR IS REBUFFED ON SLUM-ROOM RENTS | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/vienna-jury-frees-exnazi.html | Vienna Jury Frees Ex-Nazi | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/youths-driving-career-lasts-fast-40-minutes.html | Youth's Driving Career Lasts Fast 40 Minutes | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/city-opens-drive-on-youth-crime-wagner-to-place-more-police-and.html | CITY OPENS DRIVE ON YOUTH CRIME; Wagner to Place More Police and Youth Board Workers in Bedford-Stuyvesant RECREATION STEPPED UP Community Centers Told to Reopen -- Renewal Study to Get Consideration | True | By Charles G. Bennet | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/oil-exporters-talks-off.html | Oil Exporters' Talks Off | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/other-costs-must-be-cut.html | Other Costs Must Be Cut | True | The Journal-American (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/robinson-bell-connect.html | Robinson, Bell Connect | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dean-chosen-president-of-st-johns-university.html | Dean Chosen President Of St. John's University | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/exiles-in-rio-mourn.html | Exiles In Rio Mourn | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/banker-takes-new-post.html | Banker Takes New Post | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/in-the-nation-when-strong-words-are-united-with-firm-actions.html | In The Nation; When Strong Words Are United With Firm Actions | True | By Arthur Krock | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/alexanders-sues-ej-korvette-inc-antitrust-action-to-bar-bid-for.html | ALEXANDER'S SUES E.J. KORVETTE, INC.; Antitrust Action to Bar Bid for Control Also Names the Schwadron Corp. ALEXANDER'S SUES E.J. KORVETTE, INC. | True | By Edward Ranzal | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/reynolds-metals.html | REYNOLDS METALS | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/contact-bridge-chicago-and-washington-teams-named-for-national.html | Contact Bridge; Chicago and Washington Teams Named For National Tournament Preliminary | True | By Albert H. Morehead | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/norwalk-kindergarten-cut.html | Norwalk Kindergarten Cut | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/tobie-levy-is-fiancee-of-a-medical-student.html | Tobie Levy Is Fiancee Of a Medical Student | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/limited-sacrifice.html | Limited Sacrifice | True | The Times-Picayune (Ind. Dem.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-york-beacons-of-hope-lighted.html | NEW YORK; Beacons of Hope Lighted | True | The Herald Tribune (Ind. Rep.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/moonlighter-is-ousted-policeman-operated-a-coin-laundry-during-sick.html | MOONLIGHTER IS OUSTED; Policeman Operated a Coin Laundry During Sick Leave | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/child-to-mrs-hackett-jr.html | Child to Mrs. Hackett Jr. [ | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/ethics-code-given-to-federal-aides-directive-bars-disclosure-of.html | ETHICS CODE GIVEN TO FEDERAL AIDES; Directive Bars Disclosure of 'Official Information' -- Job Conduct Outlined U.S. AIDES GIVEN NEW ETHICS CODE | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dr-william-j-davis.html | DR. WILLIAM J. DAVIS | True | Skcial to The New York Ylmcl. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/philadelphia-police-get-jeeps.html | Philadelphia Police Get Jeeps | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/larkes-grand-slam-homer-highlights-dodger-victory-over-phils.html | Larke's Grand - Slam Homer Highlights Dodger Victory Over Phils; DRYSDALE WINNER IN 6-T0-1 CONTEST | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/wheeling-steel-metals-concerns-report-results.html | WHEELING STEEL; METALS CONCERNS REPORT RESULTS | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/state-of-alaska-raises-13975000-most-of-first-borrowing-is-at-cost.html | STATE OF ALASKA RAISES $13,975,000; Most of First Borrowing Is at Cost of 3.81757% | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cabbie-is-rearrested-homicide-charge-is-reduced-in-death-of-his-wife.html | CABBIE IS REARRESTED; Homicide Charge Is Reduced in Death of His Wife | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/aid-official-cited-in-report-to-house.html | AID OFFICIAL CITED IN REPORT TO HOUSE | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/baruch-tells-kennedy-us-can-handle-berlin-crisis.html | Baruch Tells Kennedy U.S. Can Handle Berlin Crisis | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/alabama-airport-target-of-us-suit-justice-department-presses.html | ALABAMA AIRPORT TARGET OF U.S. SUIT; Justice Department Presses Integration at Montgomery | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/jofre-stops-yaoita-in-10th.html | Jofre Stops Yaoita in 10th | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/space-deal-made-at-733-third-ave-most-of-10th-floor-taken-other.html | SPACE DEAL MADE AT 733 THIRD AVE; Most of 10th Floor Taken -- Other Rental Deals | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/food-fairs-sales-and-profits-set-new-marks-in-fiscal-year.html | Food Fair's Sales and Profits Set New Marks in Fiscal Year | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/castro-promises-oneparty-rule-cuban-promises-oneparty-rule.html | Castro Promises One-Party Rule; CUBAN PROMISES ONE-PARTY RULE | True | By Richard Eder | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/allstars-bears-tie-college-eleven-rallies-to-gain-1414-deadlock.html | ALL-STARS, BEARS TIE; College Eleven Rallies to Gain 14-14 Deadlock | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/stakem-is-chided-on-exchange-act-senate-panel-notes-delays-in.html | STAKEM IS CHIDED ON EXCHANGE ACT; Senate Panel Notes Delays in Trade-In of Old Vessels | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/drug-industry-hits-3year-patent-bill.html | DRUG INDUSTRY HITS 3-YEAR PATENT BILL | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/carlos-hanover-first-in-trot.html | Carlos Hanover First in Trot | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/report-denounces-portugal.html | Report Denounces Portugal | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mexicans-arrest-four.html | Mexicans Arrest Four | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/names-are-drawn-on-oil-land-leases-in-alaska-lottery.html | Names Are Drawn On Oil Land Leases In Alaska 'Lottery' | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/russians-are-calm.html | Russians Are Calm | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/los-angeles-no-dramatic-surprises.html | LOS ANGELES; No Dramatic Surprises | True | The Mirror (Rep.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/kermanweinhausen.html | KermanWeinhausen | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/industrial-loans-fell-during-week-member-banks-borrowings-rose-by.html | INDUSTRIAL LOANS FELL DURING WEEK; Member Banks' Borrowings Rose by $132,000,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-2--no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/albany-requests-sounded-moderate.html | ALBANY; Requests Sounded Moderate | True | The Knickerbocker News (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/britain-quickens-military-moves-reservists-recall-to-army-of-the.html | BRITAIN QUICKENS MILITARY MOVES; Reservists' Recall to Army of the Rhine Expected BRITISH QUICKEN MILITARY PLANS | True | By Drew Middletonspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/senate-unit-issues-3d-campaign-book.html | SENATE UNIT ISSUES 3D CAMPAIGN BOOK | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/tulsa-risk-of-fight-real.html | TULSA; Risk of Fight Real | True | The Tribune (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/carnegie-hall-to-be-assisted-by-fete-sept-27-forecast-of-fashion-to.html | Carnegie Hall To Be Assisted By Fete Sept. 27; Forecast of Fashion to Be a Dinner Dance in Plaza Ballroom | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/vietnam-reds-active-guerrillas-increase-terrorism-throughout-the.html | VIETNAM REDS ACTIVE; Guerrillas Increase Terrorism Throughout the South | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/sidelights-producers-sight-billings-gain.html | Sidelights; Producers Sight Billings Gain | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/fbi-accuses-miami-man-an-excuban-of-holdup-of-easterns-craft.html | F.B.I. Accuses Miami Man, an Ex-Cuban, of Hold-Up of Eastern's Craft | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/chicago-conventional-weapons-stressed.html | CHICAGO; Conventional Weapons Stressed | True | The Sun-Times (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/indians-are-concerned.html | Indians Are Concerned | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/trotting-committee-named.html | Trotting Committee Named | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/2-parties-back-kennedy-policy-approval-by-congress-d-at-end-of-next.html | 2 PARTIES BACK KENNEDY POLICY; Approval by Congress D. at End of Next Week | True | By John D. Morrisspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/state-mediation-efforts-fail-to-settle-stablehands-strike-at.html | State Mediation Efforts Fail to Settle Stablehands' Strike at Aqueduct; BARGAINING TALKS LAST TILL 1 A.M. State Hopes Acceptance of Peace Formula Will Bar Stoppage at Saratoga | True | By Stanley Levey | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/anheuserbusch.html | ANHEUSER-BUSCH | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/speedy-submarine-due.html | Speedy Submarine Due | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/buzzer-alarm-system-would-alert-us-homes-kennedy-asks-10-million-to.html | Buzzer Alarm System Would Alert U.S. Homes; Kennedy Asks 10 Million to Start on the Program Warning Device Plugs Into Electric Power Outlets | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/charles-higgihs-qohittect-dies-codesigner-of-u-s-edifice-at-paris.html | CHARLES HIGGIHS, ‚qOHITTECT, DIES; Co*Designer of U.S. Edifice at Paris Fair of 1937 | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/eve-hebbard-engaged-to-frank-h-taylor-2d.html | Eve Hebbard Engaged To Frank H. Taylor 2d | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/sudan-to-get-soviet-aid.html | Sudan to Get Soviet Aid | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/executive-to-get-medal.html | Executive to Get Medal | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/chicago-area-backs-stand.html | Chicago Area Backs Stand | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/west-germans-unruffled.html | West Germans Unruffled | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/young-applicant-for-job-looks-first-to-future.html | Young Applicant For Job Looks First to Future | True | By Martin Tolchin | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/2-subway-lines-slowed-power-trouble-hits-irt-and-bmt-in-rush-hours.html | 2 SUBWAY LINES SLOWED; Power Trouble Hits IRT and BMT in Rush Hours | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/schoolaid-attack-upheld-catholic-opposition-is-seen-as-exercise-of.html | School-Aid Attack Upheld; Catholic Opposition Is Seen An Exercise of Freedom as Citizens | True | DANIEL S. HAMILTON | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/white-house-is-pleased-by-reaction-to-presidents-response-to-soviet.html | White House Is Pleased by Reaction to President's Response to Soviet Challenge; MOST TELEGRAMS FOUND FAVORABLE Kennedy Is Said to Believe Speech Was Successful -- Public Sends Praise | True | By Tom Wickerspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/administration-sees-gain-in-recovery-pace.html | Administration Sees Gain in Recovery Pace | True | By Richard E. Mooneyspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/building-loan-arranged-by-princeton-club-here.html | Building Loan Arranged By Princeton Club Here | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/speech-praised-in-italy.html | Speech Praised in Italy | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/fruit-ice-and-milk-make-frosty-drink.html | Fruit, Ice and Milk Make Frosty Drink | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/paris-bars-visit-by-hammarskjold-sees-favoritism-french-snub-un.html | PARIS BARS VISIT BY HAMMARSKJOLD; SEES FAVORITISM; French Snub U.N. Chief -- Insist Bizerte Resolution Does Not Bind Them | True | By Robert C. Doty | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/erie-picks-chairman-perry-shoemaker-electedrailroads-deficit-grows.html | ERIE PICKS CHAIRMAN; Perry Shoemaker Elected-Railroad's Deficit Grows | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/lausche-fears-gag-on-military-leaders.html | LAUSCHE FEARS GAG ON MILITARY LEADERS | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/boxer-is-barred-for-life.html | Boxer Is Barred for Life | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-auto-sales-take-sharp-rise-volume-during-july-1120-highest-in.html | NEW AUTO SALES TAKE SHARP RISE; Volume During July 11-20 Highest in Six Years | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/lynchburg-va-is-firm-council-refuses-to-integrate-and-reopen-swim.html | LYNCHBURG, VA., IS FIRM; Council Refuses to Integrate and Reopen Swim Pools | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/un-chief-in-bizerte.html | U.N. Chief in Bizerte | True | By Thomas F. Brady | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mercury-hits-90-6th-day-in-a-row-thi-remains-miserable-as-city.html | MERCURY HITS 90 6TH DAY IN A ROW; T.-H.I. Remains 'Miserable' as City Contends With Heat and Humidity RELIEF FORECAST TODAY Weather Bureau Prediction Calls for Cooler, Drier Air From Canada | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/five-farms-in-city-soon-will-be-four-staten-island-mission-to-sell.html | FIVE FARMS IN CITY SOON WILL BE FOUR; Staten Island Mission to Sell Herd for Want of Students | True | By Gay Talese | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/stamford-unit-planning-a-ball-for-new-theatre-playhouse-named-for.html | Stamford Unit Planning a Ball For New Theatre; Playhouse Named for Ezra Pinza Will be Aided Saturday | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/machine-tool-orders-fell-19-in-june-from-figure-for-may.html | Machine Tool Orders Fell 1.9% In June From Figure for May | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/the-mark-of-the-beast.html | The Mark of the Beast | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/film-to-be-made-at-baseball-game-giantdodger-action-to-be-used-in.html | FILM TO BE MADE AT BASEBALL GAME; Giant-Dodger Action to Be Used in 'Operation Terror' | True | By Murray Schumachspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-farm-plan-voted-in-senate-bill-aimed-to-reduce-wheat-surplus.html | NEW FARM PLAN VOTED IN SENATE; Bill Aimed to Reduce Wheat Surplus Wins Approval | True | By Russell Bakerspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/film-code-voided-by-pennsylvania-censorship-law-bars-right-of.html | FILM CODE VOIDED BY PENNSYLVANIA; Censorship Law Bars Right of Expression, Court Rules | True | By William G. Weartspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/columbus-propagandizing-deplored.html | COLUMBUS; 'Propagandizing' Deplored | True | The Dispatch (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/26day-strike-settled-2year-pact-ends-walkout-at-3-jersey-wirc.html | 26-DAY STRIKE SETTLED; 2-Year Pact Ends Walkout at 3 Jersey Wire Plants | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/multilingual-bus-aids-city-tourist-sights-described-to-visitors-in.html | MULTILINGUAL BUS AIDS CITY TOURIST; Sights Described to Visitors in 4 Languages on Tape | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/rites-for-hirohitos-daughter.html | Rites for Hirohito's Daughter | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/joyce-weissmullers-troth.html | Joyce Weissmuller's Troth | True | Special to The New York Times. | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/us-will-move-wheat-to-wartarget-areas.html | U.S. Will Move Wheat To War-Target Areas | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/republic-aviations-net-income-soared-in-first-half-of-year.html | Republic Aviation's Net Income Soared in First Half of Year | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/union-head-under-fire-british-electricians-ordered-to-elect-new.html | UNION HEAD UNDER FIRE; British Electricians Ordered to Elect New President | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/two-princesses-are-rescued.html | Two Princesses Are Rescued | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/faa-unyielding-on-mitchel-field-patterson-and-moses-told-it-awaits.html | F.A.A. UNYIELDING ON MITCHEL FIELD; Patterson and Moses Told It Awaits 'Superior' Plan | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/woman-arrested-at-3-am-over-51-jerseyan-is-routed-out-of-bed-by.html | WOMAN ARRESTED AT 3 A.M. OVER 51; Jerseyan Is Routed Out of Bed by Police in Orange to Pay Parking Fine | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/music-brahms-festival-maureen-forrester-is-soloist-at-stadium.html | Music: Brahms Festival; Maureen Forrester Is Soloist at Stadium | True | By Raymond Ericson | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/earl-warren-in-rome.html | Earl Warren in Rome | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/newark-addressed-nations-homes.html | NEWARK; Addressed Nation's Homes | True | The Evening News (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mrs-clarence-alcott.html | MRS. CLARENCE ALCOTT | True | Sbal to The New York T!nna. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/southern-pacific-sells-debt-issue-4845000-of-certificates-won-by.html | SOUTHERN PACIFIC SELLS DEBT ISSUE; $4,845,000 of Certificates Won by Salomon Group | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/flood-takes-north-japan-toll.html | Flood Takes North Japan Toll | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/israel-outlines-plan-for-growth-25-billion-in-investments-sought.html | Israel Outlines Plan for Growth; 2.5 Billion in Investments Sought; 5-Year Program Explained by Finance Minister to Jewish Leaders in Jerusalem | True | By Irving Spiegel | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/note-to-congress-president-seeks-rise-in-funds-and-right-to-call.html | NOTE TO CONGRESS; President Seeks Rise in Funds and Right to Call Reserves | True | By Jack Raymond | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/canadians-disappointed.html | Canadians Disappointed | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/un-official-not-surprised.html | U.N. Official Not Surprised | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/uncle-sau-bill-gains-recognition-of-troy-man-is-backed-by-senate.html | UNCLE SAU BILL GAINS; Recognition of Troy Man Is Backed by Senate Unit | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/icebergs-cut-cable-warning-line-from-thule-is-severed-in-davis.html | ICEBERGS CUT CABLE; Warning Line From Thule Is Severed in Davis Strait | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/atlanta-we-mean-business.html | ATLANTA; We Mean Business | True | The Constitution (Dem.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/iraq-regime-urged-to-punish-3-spies.html | IRAQ REGIME URGED TO PUNISH 3 SPIES | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/tammy-tell-me-true.html | 'Tammy Tell Me True' | True | HOWARD THOMPSON | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-schools-provide-jobs.html | New Schools Provide Jobs | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/license-is-granted-for-patterson-bout.html | LICENSE IS GRANTED FOR PATTERSON BOUT | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/baltimore-request-not-demands.html | BALTIMORE; Request, Not Demands | True | The Sun (Ind.) | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/owensillinois-glass.html | OWENS-ILLINOIS GLASS | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/5000-at-celebration-in-nova-scotia-city.html | 5,000 AT CELEBRATION IN NOVA SCOTIA CITY | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/avon-products.html | AVON PRODUCTS | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-film-at-embassy-and-translux-52d.html | New Film at Embassy and Trans-Lux 52d | True | By A.h. Weiler | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cooke-impresses-as-linebacker-in-titans-second-contact-drill.html | Cooke Impresses as Linebacker In Titans' Second Contact Drill | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/rams-lose-bock-for-season.html | Rams Lose Bock for Season | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/paraguay-in-trade-bid-asks-free-entry-for-products-now-in-new.html | PARAGUAY IN TRADE BID; Asks Free Entry for Products Now in New Grouping | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/ruth-gehrig-shared-spotlight-in-homer-derby-34-years-ago.html | Ruth, Gehrig Shared Spotlight In Homer Derby 34 Years Ago | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/arab-states-bias-denied-writer-stresses-tolerance-shown-religious.html | Arab States' Bias Denied; Writer Stresses Tolerance Shown Religious Minorities | True | TAREK JABRI | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/argentina-holds-90-as-reds.html | Argentina Holds 90 as Reds | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/speech-by-the-president-rallies-market-optimists-on-wall-street.html | Speech by the President Rallies Market Optimists on Wall Street; KENNEDY'S SPEECH RALLIES WALL ST. | True | By Elizabeth Fowler | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/lack-denies-writ-to-release-rider.html | LACK DENIES WRIT TO RELEASE RIDER | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/korea-to-retire-1201-army-officers-to-be-placed-in-reserve-on.html | KOREA TO RETIRE 1,201; Army Officers to Be Placed in Reserve on Sunday | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/miami-urges-toughness.html | Miami Urges Toughness | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/presidents-message-military.html | President's Message: Military | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/us-coal-in-nova-scotia.html | U.S. Coal in Nova Scotia | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/work-on-big-structures-halted-by-stalemate-in-concrete-strike.html | Work on Big Structures Halted By Stalemate in Concrete Strike | True | By A.h. Raskin | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/blanchard-hits-2-homers-and-mantle-poles-no-39-as-yanks-beat-white.html | Blanchard Hits 2 Homers and Mantle Poles No. 39 as Yanks Beat White Sox; SHELDON IS VICTOR WITH 4-HITTER, 5-2 | True | By Robert L. Teague | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/duty-free-curb-backed.html | Duty-Free Curb Backed | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/power-production-reaches-new-high.html | POWER PRODUCTION REACHES NEW HIGH | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/little-rock-people-ready.html | Little Rock People Ready | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/assets-rise-shown-for-national-banks.html | ASSETS RISE SHOWN FOR NATIONAL BANKS | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mrs-john-j-hall.html | MRS. JOHN J. HALL | True | SI.l to The New york Ftmes. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/gasoline-supply-shows-small-dip-lessthanseasonal-decline-reflects.html | GASOLINE SUPPLY SHOWS SMALL DIP; Less-Than-Seasonal Decline Reflects Output Rise | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/moscow-attacks-kennedy-speech-finds-berlin-issue-exploited-to.html | MOSCOW ATTACKS KENNEDY SPEECH; Finds Berlin Issue Exploited to Accelerate Arms Race -- Khrushchev Sees McCloy | True | By Seymour Topping | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mrs-charles-l-morgan.html | MRS. CHARLES L MORGAN | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dallas-price-of-liberty.html | DALLAS; 'Price of Liberty' | True | The Times Herald (Ind. Dem.) | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/miss-kenny-fiancee-of-robin-n-deane.html | Miss Kenny Fiancee Of Robin N. Deane | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/reward-for-innocence.html | Reward for Innocence | True | | 1989-06-19 | RE0000426513 | RE00000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/sketches-of-three-slated-to-guide-railroads-destiny.html | Sketches of Three Slated to Guide Railroad's Destiny | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cotton-is-steady-to-35c-a-bale-up-presidents-defense-speech-is.html | COTTON IS STEADY TO 35C A BALE UP; President's Defense Speech Is Called a Stimulant | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/berliners-grateful.html | Berliners 'Grateful' | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/japans-reds-say-us-is-chief-foe-capitalists-in-their-country-held.html | JAPAN'S REDS SAY U.S. IS CHIEF FOE; Capitalists in Their Country Held Secondary Target | True | By A.m. Rosenthal | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/should-restrain-soviet.html | Should Restrain Soviet | True | The Examiner (Ind.) | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/pillsbury-strike-is-ended.html | Pillsbury Strike Is Ended | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/african-trial-dropped-no-further-action-planned-in-pretoria-treason.html | AFRICAN TRIAL DROPPED; No Further Action Planned in Pretoria Treason Case | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-fashion-on-bench-anne-x-alpern.html | New Fashion on Bench; Anne X. Alpern | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/pirates-triumph-over-giants-83-team-ends-5game-losing-string-bob.html | PIRATES TRIUMPH OVER GIANTS, 8-3; Team Ends 5-Game Losing String -- Bob Friend Wins | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dutch-government-pleased.html | Dutch Government Pleased | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/nelsonshifrin.html | NelsonShifrin | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/olin-mathieson.html | OLIN MATHIESON | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/spencer-kellogg-sons.html | Spencer Kellogg & Sons | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/chile-criticized-on-copper-moves-aanconda-chief-calls-plans-to-spur.html | CHILE CRITICIZED ON COPPER MOVES; Aanconda Chief Calls Plans to Spur Output Unwise | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/schulman-fined-500-village-landlord-also-gets-30day-suspended-term.html | SCHULMAN FINED $500; 'Village' Landlord Also Gets 30-Day Suspended Term | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/russians-due-today-for-exchange-talks.html | RUSSIANS DUE TODAY FOR EXCHANGE TALKS | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/back-home-with-wagner.html | Back Home With Wagner | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/presidents-message-political.html | President's Message: Political | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/end-to-pupil-fees-in-sghools-urged-superintendents-score-paid-t.html | END TO PUPIL FEES IN SGHOOLS URGED; Superintendents Score Paid t Extracurricular Programs | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/frenchmen-complacent.html | Frenchmen Complacent | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/army-talks-broken-off.html | Army Talks Broken Off | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/us-denies-aid-financing-affects-congress-memo-cites-law-calling-for.html | U.S. Denies Aid Financing Affects Congress; Memo Cites Law Calling for Annual Spending Review -- Passman Critical | True | By Felix Belair Jr.special To the New York Times. | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/regime-ignoring-poles-show-here-art-exhibition-will-open-at-modern.html | REGIME IGNORING POLES' SHOW HERE; Art Exhibition Will Open at Modern Museum Tuesday | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/army-patrols-san-luis-potosi.html | Army Patrols San Luis Potosi | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/indonesia-reports-rebel-raid.html | Indonesia Reports Rebel Raid | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-realty-venture-webb-knapp-canada-and-british-group-cite-plans.html | NEW REALTY VENTURE; Webb & Knapp (Canada) and British Group Cite Plans | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/building-leased-at-153-e-42d-st-chain-store-to-remodel-units-deals.html | BUILDING LEASED AT 153 E. 42D ST.; Chain Store to Remodel Units -- Deals on W. 43d St. | True | | 1989-06-19 | RE0000426513 | RE00004426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/doctors-in-state-to-enter-politics-newly-formed-group-may-take-part.html | DOCTORS IN STATE TO ENTER POLITICS; Newly Formed Group May Take Part in City Election | True | By Morris Kaplan | 1989-06-19 | RE0000426513 | RE00004426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/johnston-shares-golf-medal-at-72-slicklen-coleader-in-trials-for.html | JOHNSTON SHARES GOLF MEDAL AT 72; Slicklen Co-Leader in Trials for Metropolitan Amateur | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/little-tension-in-portland.html | Little Tension in Portland | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-rates-set-for-paper.html | New Rates Set for Paper | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/george-b-irving.html | GEORGE B. IRVING | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/tobacco-company-lifts-net-sharply-americans-earnings-climb-in-3-6.html | TOBACCO COMPANY LIFTS NET SHARPLY; American's Earnings Climb in 3, 6 Months to June 30 | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/two-rode-together.html | 'Two Rode Together' | True | EUGENE ARCHER | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/felix-s-mayer-i-dead-at-69-headed-two-clothing-concerns.html | Felix S. Mayer I Dead at 69; Headed Two Clothing Concerns | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/ghanaian-named-head-of-aid-division-in-un.html | Ghanaian Named Head Of Aid Division in U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dairy-workers-strike-3200-go-out-in-chicago-in-dispute-over.html | DAIRY WORKERS STRIKE; 3,200 Go Out in Chicago in Dispute Over Contract | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/pennsylvania-gets-a-woman-justice-woman-is-chosen-for-a-high-court.html | Pennsylvania Gets A Woman Justice; WOMAN IS CHOSEN FOR A HIGH COURT | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/gms-earnings-and-sales-drop-second-quarters-profits-at-88c-a-share.html | G.M.'S EARNINGS AND SALES DROP; Second Quarter's Profits at 88c a Share, Against $1.01 for 1960 Period | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/radio-trinity-of-talk-susskind-wallace-and-gray-confront-one.html | Radio: Trinity of Talk; Susskind, Wallace and Gray Confront One Another on WBAI Program | True | By Jack Gould | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/soviet-daily-to-be-weekly.html | Soviet Daily to Be Weekly | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/newburgh-warns-2-unwed-mothers-also-orders-a-relief-family-explain.html | NEWBURGH WARNS 2 UNWED MOTHERS; Also Orders a Relief Family Explain Expenditures | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/world-crises-trouble-nehru.html | World Crises Trouble Nehru | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-orleans-nation-will-rally.html | NEW ORLEANS; Nation Will Rally | True | The States-Item (Ind. Dem.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/festival-is-planned-at-shaker-museum.html | Festival Is Planned At Shaker Museum | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/arson-admission-reported.html | Arson Admission Reported | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/summer-styles-in-good-supply-at-stores-here.html | Summer Styles In Good Supply At Stores Here | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/visits-doud-home-mrs-eisenhower-gives-many-furnishings-to-charity.html | VISITS DOUD HOME; Mrs. Eisenhower Gives Many Furnishing to Charity | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/lyles-of-49ers-hospitalized.html | Lyles of 49ers Hospitalized | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/railroads-ready-to-move-troops-plant-and-equipment-held-sufficient.html | RAILROADS READY TO MOVE TROOPS; Plant and Equipment Held Sufficient for Emergency | True | By Joseph A. Loftusspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/buffalo-conveys-s-firm-will.html | BUFFALO; Conveys s Firm Will | True | The Evening News (Ind. Rep.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-factory-leased-at-bergen-center.html | NEW FACTORY LEASED AT BERGEN CENTER | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/gop-unit-attacks-kennedy-on-costs.html | G.O.P. UNIT ATTACKS KENNEDY ON COSTS | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/prices-of-grains-decline-sharply-nearly-all-futures-drop-in-late.html | PRICES OF GRAINS DECLINE SHARPLY; Nearly All Futures Drop in Late Profit-Taking Wave | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/e-e-patton.html | E. E. PATTON- | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/louisville-psychological-preparation.html | LOUISVILLE; 'Psychological Preparation' | True | The Courier-Journal (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/foundation-head-joins-ny-telephone-board.html | Foundation Head Joins N.Y. Telephone Board | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/minneapolis-steady-nerves-needed.html | MINNEAPOLIS; Steady Nerves Needed | True | The Tribune (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/froehling-upsets-mckinley-in-tennis-merion-favorite-is-beaten-6-2.html | Froehling Upsets McKinley in Tennis; MERION FAVORITE IS BEATEN, 6 2, 8-6 McKinley Unable to Handle Rival's Serves -- Ralston and Setxas Also Bow | True | By Allison Danzigspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/jane-shulhafer-engaged-to-wed-magazine-editor-daughter-of-a-rector.html | Jane Shulhafer Engaged to Wed Magazine Editor; Daughter of a Rector in Costa Rica Is Fiancee of Bruce Henderson | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/fluoridation-declared-safe.html | Fluoridation Declared Safe | True | FREDRICK J. STARE | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/nigerian-tells-house-stronger-un-is-needed-leader-urges-more-seats.html | Nigerian Tells House Stronger U.N. Is Needed; Leader Urges More Seats on Council for Africans -- Hails U.S. Integration | True | By Lloyd Garrisonspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/george-l-bidwell-_.html | GEORGE L._ BIDWELL _ | True | SPecial To The New York TImeJ. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bolinas-boy-wins-dash-at-aqueduct-unbeaten-colt-defeats-four-lane.html | BOLINAS BOY WINS DASH AT AQUEDUCT; Unbeaten Colt Defeats Four Lane in the Gravesend | True | By Joseph C. Nichols | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/asian-women-find-new-york-weather-as-hot-as-at-home.html | Asian Women Find New York Weather As Hot as at Home | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bonds-market-shows-further-decline-in-wake-of-presidents-speech-new.html | Bonds: Market Shows Further Decline in Wake of President's Speech; NEW CORPORATES REGISTER DROPS Securities of Treasury Lose Bullishness, Despite the Easiness of Money | True | By Paul Heffernan | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/journey-to-day-to-be-tv-repeat-60-play-adapted-for-stage-slated-by.html | 'JOURNEY TO DAY' TO BE TV REPEAT; '60 Play Adapted for Stage Slated by C.B.S. Sept. 5 | True | By Val Adams | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/fra-ek-h-olmsted.html | FRA, NK H. OLMSTED | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/62-show-planned-for-mary-martin-she-will-portray-five-roles-in.html | '62 SHOW PLANNED FOR MARY MARTIN; She Will Portray Five Roles in 'Blood and Thunder' | True | By Milton Esterow | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/portland-air-is-cleared.html | PORTLAND; Air Is Cleared | True | The Oregonian (Ind. Rep.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/westchester-book-called-political-michaelian-assailed-by-foe.html | WESTCHESTER BOOK CALLED POLITICAL; Michaelian Assailed by Foe on Promotional Brochure | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dutch-reject-soviet-protest.html | Dutch Reject Soviet Protest | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/alternative-to-franco.html | Alternative to Franco | True | JOSEPH C. SULLIVAN | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/accident-repeaters-called-poisonprone.html | Accident 'Repeaters' Called Poison-Prone | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/at-t-welcomes-its-twomillionth-share-owner-owners-of-att-at-2000000.html | A.T. & T. Welcomes Its Two-Millionth Share Owner; OWNERS OF A.T.&T. AT 2,000,000 MARK | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/advertising-tv-illness-called-temporary.html | Advertising: TV 'Illness' Called Temporary | True | By Peter Bart | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/addition-to-directorate-made-by-cities-service.html | Addition to Directorate Made by Cities Service | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/judge-rejects-us-plea-picks-3-to-run-new-haven-judge-rejects.html | Judge Rejects U.S. Plea, Picks 3 to Run New Haven; Judge Rejects Federal Choice, Picks 3 to Run New Haven Line | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/room-to-avoid-war.html | Room to Avoid War | True | The World-Telegram and The Sun (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/indianapolis-language-russia-understands.html | INDIANAPOLIS; Language Russia Understands | True | The News (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/last-in-cart.html | Last in Cart | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/sheryl-l-smith-team-takes-girls-tennis.html | SHERYL SMITH TEAM TAKES GIRLS TENNIS | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/red-china-assails-seato-over-laos-demands-alliance-renounce-offer.html | RED CHINA ASSAILS SEATO OVER LAOS; Demands Alliance Renounce Offer to Defend Freedom | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/connecticut-house-bought.html | Connecticut House Bought | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/accusation-filed-in-miami.html | Accusation Filed in Miami | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/brazil-hunts-a-submarine.html | Brazil Hunts a Submarine | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/st-louis-sounded-like-a-president.html | ST. LOUIS; Sounded Like a President | True | The Globe-Democrat (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/wagner-orders-penalties-for-seven-job-agencies-5-suspended-2-fined.html | Wagner Orders Penalties for Seven Job Agencies; 5 Suspended, 2 Fined on the Mayor's Orders on Charges of Cheating Domestics | True | By Paul Crowell | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/nixon-bids-all-back-kennedy-on-berlin.html | NIXON BIDS ALL BACK KENNEDY ON BERLIN | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/giants-tackles-excel.html | Giants' Tackles Excel | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/more-time-sought-for-att-shift.html | MORE TIME SOUGHT FOR A.T.&T. SHIFT | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/guiana-campaign-stirs-race-issue-ethnic-parties-vie-under-a-new.html | GUIANA CAMPAIGN STIRS RACE ISSUE; Ethnic Parties Vie Under a New Constitution | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/approval-in-los-angeles.html | Approval in Los Angeles | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/wagner-accuses-gilsten-of-having-56500-in-tin-box-mayor-says.html | WAGNER ACCUSES GILSTEN OF HAVING $56,500 IN 'TIN BOX'; Mayor Says Inquiry by City Got No Explanation for Bank Deposit Rise EX-AIDE SEES REPRISAL He Says His Dismissal and Charge on Funds Result From Campaign Snub Mayor Says Aide Had 'Tin Box'; Gilsten Calls Charge a Reprisal | True | By Edith Evans Asbury | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bonn-is-pleased.html | Bonn Is Pleased | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/vote-in-rhodesia-favors-charter-new-constitution-would-let-africans.html | VOTE IN RHODESIA FAVORS CHARTER; New Constitution Would Let Africans Sit in Assembly | True | By Leonard Ingalls | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dried-beans-are-seasoned-favorites-mexican-and-american-dishes-make.html | Dried Beans Are Seasoned Favorites; Mexican and American Dishes Make Good Use of Them Sage Is Among Herbs That Add Interest and Flavoring | True | By Craig Claiborne | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/east-germans-told-diet-wont-improve.html | EAST GERMANS TOLD DIET WON'T IMPROVE | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/block-island-sail-off-lack-of-wind-cancels-action-on-second-day-of.html | BLOCK' ISLAND SAIL OFF; Lack of Wind Cancels Action on Second Day of Cruise | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/colgatepalmolive.html | COLGATE-PALMOLIVE | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/miami-action-through-debate.html | MIAMI; Action Through Debate | True | The Herald (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/space-aides-lay-loss-of-capsule-to-helicopter-s-lifting-capacity.html | Space Aides Lay Loss of Capsule To Helicopter's Lifting Capacity; Navy's 'Refusal to Commit Carriers for All Manned Mercury Shots Said to Require the Use of Smaller Craft | True | By John W.finney | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cubana-flight-here-cancelled.html | Cubana Flight Here Cancelled | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/carl-bjorkman.html | CARL BJORKMAN | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-labor-help-due-for-wagner-aid-in-primary-as-well-as-election-is.html | NEW LABOR HELP DUE FOR WAGNER; Aid in Primary as Well as Election Is Pledged | True | By Clayton Knowles | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/trustees-for-the-new-haven.html | Trustees for the New Haven | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/strikes-at-chrysler-end.html | Strikes at Chrysler End | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/texts-of-arms-proposals.html | Texts of Arms Proposals | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/child-to-mrs-johnson-jri.html | Child to Mrs. Johnson Jr.I | True | Special to The New York Times. I | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/missann-booth-is-future-bride-ofe-l-jamieson-stanford-and-boston-u.html | MissAnn Booth Is Future Bride OfE. L. Jamieson; Stanford and Boston U. Graduates Engaged-Both With Time | True | Special to The New York Times, | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/how-draft-rules-apply-to-youths-operations-of-the-reserve-system.html | HOW DRAFT RULES APPLY TO YOUTHS; Operations of the Reserve System Also Explained | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cleveland-deficit-could-mount.html | CLEVELAND; Deficit Could Mount | True | The Press (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/oil-imports-curb-asked.html | Oil Imports Curb Asked | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/eyed-for-indian-post-former-wisconsin-aide-may-be-named.html | EYED FOR INDIAN POST; Former Wisconsin Aide May Be Named Commissioner | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/opinions-are-voiced-on-aged-care-plan.html | OPINIONS ARE VOICED ON AGED CARE PLAN | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/detroit-line-around-west-berlin.html | DETROIT; Line Around West Berlin | True | The Free Press (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/philadelphia-reaction-mixed.html | Philadelphia Reaction Mixed | True | Special to The New York | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/haden-outpoints-read.html | Haden Outpoints Read | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/curfew-may-mute-tinglingling-of-icecream-cart.html | Curfew May Mute Ting-a-Ling-Ling Of Ice-Cream Cart | True | Special to The New York Times | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/the-times-rents-store-to-open-classified-ad-broad-at-1457-broadway.html | THE TIMES RENTS STORE; To Open Classified Ad Broad at 1457 Broadway in '62 | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/europeans-show-warm-reaction-disappointment-expressed-in-canada.html | EUROPEANS SHOW WARM REACTION; Disappointment Expressed in Canada Over Lack of Negotiation Proposals | True | Special to The New York | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/tigers-2-homers-down-angels-54-lary-posts-14th-victory-as-colavito.html | TIGERS 2 HOMERS DOWN ANGELS, 5-4; Lary Posts 14th Victory as Colavito, Kaline Connect | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/oconnor-is-scored-as-power-nominee.html | O'CONNOR IS SCORED AS POWER NOMINEE | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/stocks-advance-on-kennedy-talk-plans-termed-inflationary-average.html | STOCKS ADVANCE ON KENNEDY TALK; Plans Termed Inflationary — Average Rises 3.71 in Heavy Trading Volume | True | By Burton Crane | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/charlotte-an-unavoidable-course.html | CHARLOTTE; An Unavoidable Course | True | The News (Ind. Dem.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-england-pleased.html | New England Pleased | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/12000000-home-for-nassaus-aged-to-open-first-unit.html | $12,000,000 Home For Nassau's Aged To Open First Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mckinley-climbers-back.html | McKinley Climbers Back | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/wage-law-explained-us-sends-posters-to-million-employers-for.html | WAGE LAW EXPLAINED; U.S. Sends Posters to Million Employers for Display | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/daughter-to-mrs-well-jri.html | Daughter to Mrs. Well Jr.I | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/spirit-of-resignation.html | 'Spirit of Resignation' | True | The Daily News (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/three-records-set-in-swimming-meet.html | THREE RECORDS SET IN SWIMMING MEET | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/support-in-minneapolis.html | Support in Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/charlie-dumas-quits-team.html | Charlie Dumas Quits Team | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cairo-charges-air-violations.html | Cairo Charges Air Violations | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/washington-must-prepare-for-worst.html | WASHINGTON; Must Prepare For Worst | True | The Star (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/presidents-message-economic.html | President's Message: Economic | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/brooklyn-union-gas-co-votes-a-stock-dividend.html | Brooklyn Union Gas Co. Votes a Stock Dividend | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/youth-bill-voted-out-house-panel-approves-plan-for-conservation.html | YOUTH BILL VOTED OUT; House Panel Approves Plan for Conservation Corps | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/british-polo-team-bows.html | British Polo Team Bows | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/stevenson-sees-gain-tells-italians-west-has-won-round-against.html | STEVENSON SEES GAIN; Tells Italians West Has Won Round Against Marxism | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/gagarin-to-visit-brazil.html | Gagarin to Visit Brazil | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/us-military-buildup-the-balance-of-armed-power-of-east-and-west-in.html | U.S. Military Build-Up; The Balance of Armed Power of East and West in Germany Is Evaluated | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/britain-grants-asylum-nationalist-chinese-admitted-while-case-is.html | BRITAIN GRANTS ASYLUM; Nationalist Chinese Admitted While Case Is Examined | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/seven-airlines-pay-maintenance-fines.html | SEVEN AIRLINES PAY MAINTENANCE FINES | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/krishnan-wins-61-61-indian-beats-coghlan-in-tennis-mulligan.html | KRISHNAN WINS, 6-1, 6-1; Indian Beats Coghlan in Tennis -- Mulligan Advances | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/utah-feels-urgency.html | Utah Feels Urgency | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/fcc-switches-award-of-miami-tv-channel.html | F.C.C. Switches Award Of Miami TV Channel | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/margin-for-negotiation.html | Margin for Negotiation | True | The Post (Ind.) | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/the-new-haven-shuts-its-books-board-winds-up-business-prior-to.html | THE NEW HAVEN SHUTS ITS BOOKS; Board Winds Up Business Prior to Trustee Control | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/5-seized-in-attack-on-youth.html | 5 Seized in Attack on Youth | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/austrian-denies-alto-adige-plot-dr-kreisky-lays-slander-to-swiss.html | AUSTRIAN DENIES ALTO ADIGE PLOT; Dr. Kreisky Lays 'Slander' to Swiss Newspaper | True | By M.s. Handler | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/music-guild-elects-head.html | Music Guild Elects Head | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/texas-eastern-transmission.html | Texas Eastern Transmission | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/hoover-at-ceremony-former-president-helps-start-california-boys.html | HOOVER AT CEREMONY; Former President Helps Start California Boys Club | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/62-start-is-set-for-new-garden-penn-station-to-be-razed-to-street.html | '62 START IS SET FOR NEW GARDEN; Penn Station to Be Razed to Street Level in Project | True | By Foster Hailey | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/gunman-gets-4350-at-loan-association.html | GUNMAN GETS $4,350 AT LOAN ASSOCIATION | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/yugoslavia-appoints-envoy.html | Yugoslavia Appoints Envoy | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/reaction-abroad.html | REACTION ABROAD | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/pennsy-reports-profit-for-june-515500-cleared-against-409100-loss.html | PENNSY REPORTS PROFIT FOR JUNE; $515,500 Cleared, Against $409,100 Loss in 1960 | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/brooklyn-plant-leased.html | Brooklyn Plant Leased | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/san-francisco-agrees.html | San Francisco Agrees. | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/levitt-condemns-mayor-on-schools-democratic-rival-declares.html | LEVITT CONDEMNS MAYOR ON SCHOOLS; Democratic Rival Declares Indecision by Wagner Led to Present Problems Levitt Asserts Mayor's Inaction Brought About School Problem | True | By Leonard Buder | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/salvation-army-to-expand-here-6000000-outlay-will-start-a-20000000.html | SALVATION ARMY TO EXPAND HERE; $6,000,000 Outlay Will Start a $20,000,000 Program | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/boston-long-twilight-struggle.html | BOSTON; 'Long Twilight Struggle' | True | The Herald (Ind. Rep.) | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/big-oil-company-raises-earnings-phillips-firsthalf-share-net-160.html | BIG OIL COMPANY RAISES EARNINGS; Phillips' First-Half Share Net $1.60, Against $1.51 | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/austria-pays-reparations.html | Austria Pays Reparations | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/air-france-traffic-rises.html | Air France Traffic Rises | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/portrait-of-a-designer-laroche-raised-eyebrows-in-paris-with.html | Portrait of a Designer; Laroche Raised Eyebrows in Paris With 'American' Fashion Approach | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bluechip-shares-strong-in-london-early-weakness-overcome-gilt-edges.html | BLUE-CHIP SHARES STRONG IN LONDON; Early Weakness Overcome -- Gilt Edges Slump | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/us-singers-in-parsifal-bayreuth-hears-irene-dalis-george-london.html | U.S. SINGERS IN 'PARSIFAL'; Bayreuth Hears Irene Dalis, George London; Jess Thomas | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cargo-exposition-set-here-sept-68-display-of-new-methods-of-packing.html | CARGO EXPOSITION SET HERE SEPT. 6-8; Display of New Methods of Packing and Handling Due | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/144-takes-li-golf-miss-leonards-team-gains-honors-at-east-hampton.html | 144 TAKES L.I. GOLF; Miss Leonard's Team Gains Honors at East Hampton | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/france-gives-up-one-bizerte-post-pull-back-from-area-taken.html | FRANCE GIVES UP ONE BIZERTE POST; Troops Pull Back From Area Taken After Cease-Fire | True | By W. Granger Blairspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE00004265135 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426513 | RE00004265135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/gizenga-men-win-victory-in-congo-they-capture-all-top-posts-in.html | GIZENGA MEN WIN VICTORY IN CONGO; They Capture All Top Posts in Parliament Except One | True | By Henry Tanner | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/should-serve-peace.html | Should Serve Peace | True | The Post and Times-Herald (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/st-paul.html | ST. PAUL | True | The Dispatch (Rep.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/census-bureau-apologizes.html | Census Bureau Apologizes | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/un-delegates-assail-portugal.html | U.N. Delegates Assail Portugal | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/six-arrested-near-un-after-procastro-march.html | Six Arrested Near U.N. After Pro-Castro March | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/chiam-chneyer-69-i-of-yiddish-theatrei.html | CHIAM SCHNEYER, 69, I OF YIDDISH THEATREI | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/safety-drive-in-port-will-save-stevedores-5millon-insurance.html | Safety Drive in Port Will Save Stevedores 5-Million Insurance | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-president-named-by-davol-rubber-co.html | New President Named By Davol Rubber Co. | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/rcharles-kelley-obstetrician-75-eshead-o-jersey-board-of-medicai.html | rCHARLES KELLEY, OBSTETRICIAN, 75; Ex-Head o/ Jersey Board of Medical Examiners Dies | True | Special to The New York Tlme. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/spot-check-finds-nation-firm-is-backing-president-americans-ready.html | Spot Check Finds Nation Firm is Backing President; AMERICANS READY FOR SACRIFICES Survey Shows Willingness to Accept Draft Measure and Rise in Taxes | True | By Russell Porter | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/british-see-urgency.html | British See Urgency | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/leahy-accused-by-sec-misleading-statements-laid-to-execoach-on.html | LEAHY ACCUSED BY S.E.C; Misleading Statements Laid to Ex-Coach on Stocks | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/7th-crime-bill-gains-senate-panel-approves-curb-on-gambling-devices.html | 7TH CRIME BILL GAINS; Senate Panel Approves Curb on Gambling Devices | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/oldak-shows-way-in-junior-sailing-blue-jay-skipper-scores-as-light.html | OLDAK SHOWS WAY IN JUNIOR SAILING; Blue Jay Skipper Scores as Light Winds Prevail | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/malaria-report-given.html | Malaria Report Given | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/soviet-executes-two-for-currency-dealings.html | Soviet Executes Two For Currency Dealings | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/british-are-cool-to-austerity-bid-strike-by-teachers-is-first-reply.html | BRITISH ARE COOL TO AUSTERITY BID; Strike by Teachers Is First Reply to Lloyd's Program | True | By Thomas P. Ronan | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/perus-delay-on-school-lunches-stirs-us-concern-on-aid-plan.html | Peru's Delay on School Lunches Stirs U.S. Concern on Aid Plan | True | By Juan de Onisspecial To The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/some-voice-relays-jammed.html | Some 'Voice' Relays Jammed | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/inland-steel.html | INLAND STEEL | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/french-list-algeria-toll.html | French List Algeria Toll | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bystander-killed-by-police-in-chase.html | BYSTANDER KILLED BY POLICE IN CHASE | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/li-motorist-killed-in-virginia.html | L.I. Motorist Killed in Virginia | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/negro-teachers-sue-key-they-were-dismissed-in-illinois-school.html | NEGRO TEACHERS SUE; Key They Were Dismissed in Illinois School Merger | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mayors-role-in-school-reform.html | Mayor's Role in School Reform | True | EDWARD N. COSTIKYAN | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/alert-at-tampa.html | Alert at Tampa | True | By Milton Brackerspecial To the New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/agreement-published-japanese-score-us-trade-stand.html | Agreement Published; JAPANESE SCORE U.S. TRADE STAND | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/seattle-required-by-circumstances.html | SEATTLE; Required by Circumstances | True | The Times (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/reservations-on-pact-hong-kong-official-terms-some-provisions-too.html | RESERVATIONS ON PACT; Hong Kong Official Terms Some Provisions 'Too Restrictive' | True | Special to The New York Times. | 1989-06-19 | RE0000426513 | RE0000426513 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/grooms-without-money-stablehands-hold-unglamorous-jobs-but-are.html | Grooms Without Money; Stablehands Hold Unglamorous Jobs But Are Indispensable to Racing | True | By John Corry | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/high-position-is-filled-by-hertz-corporation.html | High Position Is Filled By Hertz Corporation | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/jobless-warned-on-garb.html | Jobless Warned on Garb | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/double-bill-opens.html | Double Bill Opens | True | EUGENE ARCHER | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/milwaukee-peace-and-freedom.html | MILWAUKEE; 'Peace and Freedom' | True | The Journal (Ind.) | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/reformatory-restive-inmates-unruly-after-4hour-outbreak-tuesday.html | REFORMATORY RESTIVE; Inmates Unruly After 4-Hour Outbreak Tuesday Night | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/talks-on-bizerte-urged-by-morocco.html | TALKS ON BIZERTE URGED BY MOROCCO | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/womans-touch-at-field-trial-spaniel-enthusiasts-hold-an-informal.html | Woman's Touch at Field Trial; Spaniel Enthusiasts Hold an Informal Meet Upstate | True | By Walter R. Fletcher | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-27 | 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/indians-defeat-as-twins-109-victors.html | INDIANS DEFEAT A'S; TWINS 10-9 VICTORS | True | | 1989-06-19 | RE0000426513 | RE0000426513 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cbs-plans-show-on-public-affairs-calendar-a-general-news-telecast.html | C.B.S. PLANS SHOW ON PUBLIC AFFAIRS; 'Calendar,' a General News Telecast, Slated for Oct. 2 | True | By Val Adams | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/reds-at-laos-talks-again-attack-seato.html | REDS AT LAOS TALKS AGAIN ATTACK SEATO | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-rubber-co-reports-profit-in-2dquarter-near-1960-level.html | U.S. Rubber Co. Reports Profit In 2d-Quarter Near 1960 Level | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/jersey-standard-raises-earnings-net-at-178-a-share-in-the-first.html | JERSEY STANDARD RAISES EARNINGS; Net at $1.78 a Share in the First Half of '61, Against $1.45 in '60 Period OTHER OIL PROFITS GAIN California Standard, Shell, and Sunray Mid-Continent Register Advances PROFITS REPORTED BY OIL COMPANIES | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/meat-packers-ask-paid-sabbaticals.html | MEAT PACKERS ASK PAID 'SABBATICALS' | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/advertising-ipana-adding-sodium-fluoride.html | Advertising Ipana Adding Sodium Fluoride | True | By Peter Bart | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/south-africa-denies-peril.html | South Africa Denies Peril | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/the-effects-of-military-buildup-draftees-reservists-and-enlistments.html | The Effects of Military Build-Up; Draftees, Reservists and Enlistments Key to Program | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/new-head-of-hospital-here.html | New Head of Hospital Here | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/americans-seeking-larger-families-than-parents-had.html | Americans Seeking Larger Families Than Parents Had | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/new-sheaffer-top-officer.html | New Sheaffer Top Officer | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mrs-baker-has-daughter.html | Mrs. Baker Has Daughter | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/arkansas-power-plant-dedicated-dedication-held-for-power-plant.html | Arkansas Power Plant Dedicated; DEDICATION HELD FOR POWER PLANT | True | By Gene Smith Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/congress-passes-fund-bill.html | Congress Passes Fund Bill | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sheryl-smith-wins-in-us-girls-tennis.html | SHERYL SMITH WINS IN U.S. GIRLS TENNIS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/most-grains-dip-soybeans-lower-only-rye-futures-up-open-interest-in.html | MOST GRAINS DIP; SOYBEANS LOWER; Only Rye Futures Up — Open Interest in Wheat Soars | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/death-of-suspect-in-cell-is-studied.html | DEATH OF SUSPECT IN CELL IS STUDIED | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/parents-advised-to-curb-tv-fare-ribicoff-urges-that-they-restrict.html | PARENTS ADVISED TO CURB TV FARE; Ribicoff Urges That They Restrict Children's Diet of Video Violence TESTIFIES AT A HEARING Cabinet Member and Head of Senate Panel Join in Criticizing the Industry | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/east-germany-attempts-to-limit-flight-of-refugees.html | East Germany Attempts to Limit Flight of Refugees | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/james-d-dunsmore-to-wed-susan-hansmeier-on-feb-3.html | James D. Dunsmore to Wed Susan Hansmeier on Feb. 3 | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/gibbons-mariann-scores-on-cruise-records-3rd-straight-victory-in.html | GIBBONS' MARIANN SCORES ON CRUISE; Records 3rd Straight Victory in American Y.C. Event | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tangier-again-becomes-a-free-port-jan-1-reporter-forced-to-bare.html | Tangier Again Becomes a Free Port Jan. 1 — Reporter Forced to Bare Source | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/laborites-deride-macmillan-plan-jeers-in-commons-fail-to-stop-vote.html | LABORITES DERIDE MACMILLAN PLAN; Jeers in Commons Fail to Stop Vote of Support | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/naacp-accuses-shell-oil-and-ge-complaint-to-kennedy-panel-also.html | N.A.A.C.P. ACCUSES SHELL OIL AND G.E.; Complaint to Kennedy Panel Also Names Navy Yard | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tv-the-invisible-city-filmed-tour-showing-life-in-manhattan.html | TV: 'The Invisible City'; Filmed Tour Showing Life in Manhattan Narrated by Eddie Albert on Channel 2 | True | By Richard F. Shepard | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sweetmans-218-leads-golf.html | Sweetman's 218 Leads Golf | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/contract-bridge-lead-of-lowest-card-in-a-worthless-suit-turns-play.html | Contract Bridge; Lead of Lowest Card in a Worthless Suit Turns Play Into a Guessing Game | True | By Albert H. Morehead | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/2-children-and-man-die-in-queens-fires.html | 2 CHILDREN AND MAN DIE IN QUEENS FIRES | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/washington-how-to-read-a-newspaper-without-gasping.html | Washington; How to Read a Newspaper Without Gasping | True | By James Reston | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/allan-d-thompson.html | ALLAN D. THOMPSON | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/george-w-bragan.html | GEORGE W. BRAGAN | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/french-explain-policy.html | French Explain Policy | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/traviata-sung-at-fete-opens-at-empire-state-event-before-audience.html | 'TRAVIATA' SUNG AT FETE; Opens at Empire State Event Before Audience of 2,153 | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/wests-aides-see-vacuum-in-tunis-embassies-are-concerned-over-lack.html | WEST'S AIDES SEE VACUUM IN TUNIS; Embassies Are Concerned Over Lack of Policy — Hammarskjold Back WEST'S AIDES SEE VACUUM IN TUNISIA | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mixup-in-hospital-conceals-a-death.html | MIX-UP IN HOSPITAL CONCEALS A DEATH | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/street-lights-out-in-town-for-a-night.html | STREET LIGHTS OUT IN TOWN FOR A NIGHT | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bethlehem-steel-retains-dividend-usual-60c-a-common-share-declared.html | BETHLEHEM STEEL RETAINS DIVIDEND; Usual 60c a Common Share Declared -- 2d Quarter Net Tops That in the First BETHLEHEM STEEL RETAINS DIVIDEND | True | By Thomas E. Mullaney | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/fisheries-unit-raises-aide.html | Fisheries Unit Raises Aide | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bonn-considers-reserve-recall-may-summon-20000-to-put-nato-units-at.html | BONN CONSIDERS RESERVE RECALL; May Summon 20,000 to Put NATO Units at Maximum | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-triumphs-in-swim-wheelchair-team-captures-five-firsts-in-england.html | U.S. TRIUMPHS IN SWIM; Wheel-Chair Team Captures Five Firsts in England | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/powell-is-hopeful-on-school-aid-bill.html | POWELL IS HOPEFUL ON SCHOOL AID BILL | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/fee-ban-disputed-in-forward-bill.html | FEE BAN DISPUTED IN FORWARD BILL | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bell-gossett-shifts-aide-to-research-unit.html | Bell & Gossett Shifts Aide to Research Unit | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-attorney-adds-3-aides.html | U.S. Attorney Adds 3 Aides | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-asked-to-fight-bogus-tax-stamps.html | U.S. ASKED TO FIGHT BOGUS TAX STAMPS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/margaret-maguire-to-wed.html | Margaret Maguire to Wed | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mrs-henry-f-lippitt.html | MRS. HENRY F. LIPPITT | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/6-portuguese-reported-slain.html | 6 Portuguese Reported Slain | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rights-offering-registered.html | Rights Offering Registered | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/william-e-daley.html | WILLIAM E. DALEY | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/soft-coal-output-lags.html | Soft Coal Output Lags | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/son-to-mrs-jack-stark.html | Son to Mrs. Jack Stark | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/reds-show-restraint-east-germans-emphasize-us-readness-to.html | REDS SHOW RESTRAINT; East Germans Emphasize U.S. Readiness to Negotiate | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/gain-shown-for-thruway.html | Gain Shown for Thruway | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/ginsbergs-69-ties-for-links-medal-morano-also-heads-jersey.html | GINSBERG'S 69 TIES FOR LINKS MEDAL; Morano Also Heads Jersey Metropolitan Qualifying | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/borrowings-by-member-banks-fell-5000000-during-week.html | Borrowings by Member Banks Fell $5,000,000 During Week | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-rabbis-dedicate-a-school-in-israel.html | U.S. RABBIS DEDICATE A SCHOOL IN ISRAEL | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cruise-of-nyyc-will-start-today.html | CRUISE OF N.Y.Y.C. WILL START TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rockefeller-backs-buildup-of-arms-support-by-the-public-at.html | ROCKEFELLER BACKS BUILD-UP OF ARMS; Urges Support by the Public at State Legion Meeting | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/alfred-hoddinott-it-to-wed-linda-jenks.html | Alfred Hoddinott It. To Wed Linda Jenks | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/import-cut-is-passed-senate-backs-100-duty-free-allowance-for.html | IMPORT CUT IS PASSED; Senate Backs $100 Duty-Free Allowance for Tourists | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/italy-denounces-austria-on-tyrol-accuses-vienna-of-allowing-bomb.html | ITALY DENOUNCES AUSTRIA ON TYROL; Accuses Vienna of Allowing Bomb Terrorists to Plot | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-enters-world-pentathlon.html | U.S. Enters World Pentathlon | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/gagarin-begs-off-from-a-cuban-fete.html | GAGARIN BEGS OFF FROM A CUBAN FETE | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-bulgaria-tied-in-students-chess.html | U.S., BULGARIA TIED IN STUDENTS' CHESS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/richard-j-sheridan-sr.html | RICHARD J. SHERIDAN SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/uaw-aides-confer-meeting-of-unit-officers-seen-as-hint-ford-will-be.html | U.A.W. AIDES CONFER; Meeting of Unit Officers Seen as Hint Ford Will Be Target | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/condition-of-citys-streets.html | Condition of City's Streets | True | HERMAN N. LIBERMAN Jr. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/radio-station-fined-by-federal-agency.html | RADIO STATION FINED BY FEDERAL AGENCY | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/nigeria-opposes-soviet-un-plan-balewa-gains-kennedys-support-on.html | NIGERIA OPPOSES SOVIET U.N. PLAN; Balewa Gains Kennedy's Support on African Role | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/twins-beat-senators-killebrew-and-lee-star-in-52-triumph-at.html | TWINS BEAT SENATORS; Killebrew and Lee Star in 5-2 Triumph at Bloomington | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/strike-due-at-idlewild-state-mediators-seek-accord-on-maintenance.html | STRIKE DUE AT IDLEWILD; State Mediators Seek Accord on Maintenance Contract | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/h-g-meador-exaide-of-gulf-oil-was-71.html | H. G. MEADOR, EX-AIDE OF GULF OIL, WAS 71 | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/administration-hit-on-new-haven-move.html | ADMINISTRATION HIT ON NEW HAVEN MOVE | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/belgrade-rebuffs-katanga.html | Belgrade Rebuffs Katanga | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/realty-groups-merge-brokers-in-hartsdale-and-yonkers-form-new-unit.html | REALTY GROUPS MERGE; Brokers in Hartsdale and Yonkers Form New Unit | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/upstate-church-burns.html | Upstate Church Burns | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/yankees-defeat-white-sox-before-20529-to-sweep-4game-stadium-series.html | Yankees Defeat White Sox Before 20,529 to Sweep 4-Game Stadium Series; BOMBERS VICTORS IN 4-TO-3 CONTEST Chicago Rally in Ninth Falls Short -- Maris, Howard Hurt, Leave Game | True | By Robert L. Teague | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/colorado-program-totters.html | Colorado Program Totters | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/pacific-hearings-revived-by-cab-new-data-asked-on-routes-rejected.html | PACIFIC HEARINGS REVIVED BY C.A.B.; New Data Asked on Routes Rejected by Eisenhower | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/con-edison-complies.html | Con Edison Complies | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/music-brahms-festival-krips-ends-cycle-at-lewisohn-stadium.html | Music: Brahms Festival; Krips Ends Cycle at Lewisohn Stadium | True | By Alan Rich | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/de-gaulle-loses-a-battle.html | De Gaulle Loses a Battle | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/stevenson-to-meet-de-gaulle.html | Stevenson to Meet de Gaulle | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/kennedys-speech-praised-by-allies-labor-and-tory-papers-say-berlin.html | KENNEDY'S SPEECH PRAISED BY ALLIES; Labor and Tory Papers Say Berlin Issue Is Clearer | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/twins-buy-schroll-pitcher.html | Twins Buy Schroll, Pitcher | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/work-wanted.html | Work Wanted | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/kasavubu-tells-lawmakers-he-will-nominate-premier-mobutu-gives.html | Kasavubu Tells Lawmakers He Will Nominate Premier -- Mobutu Gives Warning | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/east-side-parcel-sold-investor-buys-commercial-building-on-30th-st.html | EAST SIDE PARCEL SOLD; Investor Buys Commercial Building on 30th St. | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/2-share-lead-at-80-in-jersey-tourney.html | 2 SHARE LEAD AT 80 IN JERSEY TOURNEY | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/gold-stock-climbs-1000000-in-week-gold-stock-rises-a-million-in.html | Gold Stock Climbs $1,000,000 in Week; GOLD STOCK RISES A MILLION IN WEEK | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/civic-units-widen-service-to-troops-salvation-army-uso-and-red.html | CIVIC UNITS WIDEN SERVICE TO TROOPS; Salvation Army, U.S.O. and Red Cross Map Expansion | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/pfizers-profit-in-first-half-rose-to-86c-a-share-from-78c.html | Pfizer's Profit in First Half Rose to 86c a Share From 78c | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/in-the-nation-a-sentence-with-a-very-large-potential.html | In The Nation; A Sentence With a Very Large Potential | True | By Arthur Krock | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/reds-daring-play-tops-braves-21-pinson-trying-steal-of-home-forces.html | Reds' Daring Play Tops Braves, 2-1; Pinson, Trying Steal of Home, Forces Catcher to Err | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/a-vote-on-jetport-favored-by-meyner.html | A VOTE ON JETPORT FAVORED BY MEYNER | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/issue-to-be-suspended-big-board-acts-on-patino-mines-effective-aug.html | ISSUE TO BE SUSPENDED; Big Board Acts on Patino Mines, Effective Aug. 7 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/col-jesse-c-nichols.html | COL. JESSE C. NICHOLS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/prisoners-to-give-blood.html | Prisoners to Give Blood | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/reply-by-lefkowitz.html | Reply by Lefkowitz | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/dominican-prisoners-freed.html | Dominican Prisoners Freed | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/reports-drive-to-surround-main-rebel-stronghold-in-the-northeast.html | Reports Drive to Surround Main Rebel Stronghold in the Northeast | True | By Benjamin Welles Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/london-news-pact-is-voided.html | London News Pact Is Voided | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/miss-wright-miss-kimball-tie.html | Miss Wright, Miss Kimball Tie | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/portrait-of-a-designer-marc-bohan-has-one-eye-on-sales-the-other-on.html | Portrait of a Designer; Marc Bohan Has One Eye on Sales, The Other on His Designs for Dior | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/math-symposium-to-open.html | Math Symposium to Open | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mary-wells-wed-in-bronx-church-to-john-reiner-government-professor.html | Mary Wells Wed In Bronx Church To John Reiner; Government Professor at Notre Dame College Married to Lawyer | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/dodgers-triumph-over-phils-116-hodges-hits-3run-homer-to-tie-mize.html | DODGERS TRIUMPH OVER PHILS, 11-6; Hodges Hits 3-Run Homer to Tie Mize, Mantle at 359 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/reforms-in-fcc-passed-by-senate-bill-permitting-delegation-of-work.html | REFORMS IN F.C.C. PASSED BY SENATE; Bill Permitting Delegation of Work Awaits House Vote | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/peace-corps-picks-52-men-and-women-to-train-for-philippines-project.html | PEACE CORPS PICKS 52; Men and Women to Train for Philippines Project | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/borrowings-of-businesses-here-rose-9000000-in-the-week.html | Borrowings of Businesses Here Rose $9,000,000 in the Week | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/negroes-and-whites-join-forces-to-integrate-dallas-restaurants.html | Negroes and Whites Join Forces To Integrate Dallas Restaurants; INTEGRATION STEP TAKEN BY DALLAS | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/orioles-6-in-7th-beat-red-sox-85-4-doubles-single-3-walks-pace.html | ORIOLES 6 IN 7TH BEAT RED SOX, 8-5; 4 Doubles, Single, 3 Walks Pace Rally Off 3 Hurlers | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mrs-chester-l-dane.html | MRS CHESTER L. DANE | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/camps-use-varied-approaches-to-the-same-goals-directors-put-caring.html | Camps Use Varied Approaches to the Same Goals; Directors Put Caring for Other Campers at Top of List Not All Are Satisfied That Program Is Achieving This | True | By Martin Tolchin | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/powell-accuses-officer.html | Powell Accuses Officer | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/boac-companies-issue-earnings-figures.html | B.O.A.C.; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/east-side-to-get-204bed-hospital-board-of-estimate-approves-new.html | EAST SIDE TO GET 204-BED HOSPITAL; Board of Estimate Approves New Gouverneur -- Levitt Assails City on Old One New Gouverneur Hospital Wins Backing of Board of Estimate | True | By Charles G. Bennett | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rhodesia-leader-hails-vote-result-whitehead-says-africans-will-gain.html | RHODESIA LEADER HAILS VOTE RESULT; Whitehead Says Africans Will Gain Under Charter | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sumatra-rebel-surrenders.html | Sumatra Rebel Surrenders | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/leonard-packel-weds-miss-susan-finesilver.html | Leonard Packel Weds Miss Susan Finesilver | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/a-ship-rift-here-arises-over-bill-dropping-of-plan-to-equalize.html | A SHIP RIFT HERE ARISES OVER BILL; Dropping of Plan to Equalize Subsidy Irks Grace Line | True | By George Horne | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-doubts-legality-of-tv-sports-pacts.html | U.S. DOUBTS LEGALITY OF TV SPORTS PACTS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/fighter-for-civil-rights-spottswood-william-robinson-3d.html | Fighter for Civil Rights; Spottswood William Robinson 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/peiping-says-berlin-is-pretext-for-us.html | PEIPING SAYS BERLIN IS PRETEXT FOR U.S. | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/canadian-bank-rate-falls.html | Canadian Bank Rate Falls | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-judge-defers-on-prince-edward-ruling-on-schools-is-put-off-until.html | U.S. JUDGE DEFERS ON PRINCE EDWARD; Ruling on Schools Is Put Off Until State Court Acts | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/reisen-silver.html | Reisen -- Silver | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/aiding-benefit-football-game.html | Aiding Benefit Football Game | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/hoffa-rebuffed-in-vote-on-coast-teamster-locals-turn-down-contract.html | HOFFA REBUFFED IN VOTE ON COAST; Teamster Locals Turn Down Contract He Supported | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/profit-increased-by-union-pacific-rise-in-oil-income-offsets-drop.html | PROFIT INCREASED BY UNION PACIFIC; Rise in Oil Income Offsets Drop for Transportation RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/art-wall-jr-cards-3underpar-67-for-onestroke-lead-in-pga-event.html | Art Wall Jr. Cards 3-Under-Par 67 for One-Stroke Lead in P.G.A. Event; VOSSLER GETS 68, TIES JAY HEBERT Wall Is P.G.A. Pace-Setter -- Palmer Well Down List With First-Round 73 | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/katanga-accuses-un.html | Katanga Accuses U.N. | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cubs-nip-cards-on-walks.html | Cubs Nip Cards on Walks | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/charter-vote-slated-proposed-change-in-trenton-to-be-on-november.html | CHARTER VOTE SLATED; Proposed Change in Trenton To Be on November Ballot | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/charles-e-north-physician-91-dies-bacteriologist-did-much-to-raise.html | CHARLES E. NORTH, PHYSICIAN, 91, DIES; Bacteriologist Did Much to Raise Milk Purity Standard | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tower-acceptance-corp.html | Tower Acceptance Corp. | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/garment-raise-granted-knitgoods-workers-to-get-3-to-5-more-in-3year.html | GARMENT RAISE GRANTED; Knitgoods Workers to Get $3 to $5 More in 3-Year Pact | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/portuguese-occupy-2-towns.html | Portuguese Occupy 2 Towns | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/packer-quits-argentina-wilson-assailing-strikers-ends-48-years-in.html | PACKER QUITS ARGENTINA; Wilson, Assailing Strikers, Ends 48 Years in Country | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/missileman-alert-stirs-stadium-fans-but-call-is-routine.html | Missileman Alert Stirs Stadium Fans, But Call Is Routine | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/state-seeks-rebate-for-city-on-lighting.html | STATE SEEKS REBATE FOR CITY ON LIGHTING | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sue-e-semel-bride-of-howard-simon.html | Sue E. Semel Bride Of Howard Simon | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/textron-pharmaceuticals.html | Textron Pharmaceuticals | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/commuter-sees-dream-fulfilled-rides-to-retirement-after-49-years-in.html | COMMUTER SEES DREAM FULFILLED; Rides to Retirement After 49 Years in Cab of 5:22 | True | By McCandlish Phillips | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/industrial-deal-made-in-newark-leased-factory-is-bought-warehouse.html | INDUSTRIAL DEAL MADE IN NEWARK; Leased Factory Is Bought -- Warehouse Planned | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/ceylon-announces-financial-reforms.html | CEYLON ANNOUNCES FINANCIAL REFORMS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/maurice-h-l-baillieu.html | MAURICE H. L. BAILLIEU | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/reimbursement-slated-for-canadian-javelin.html | Reimbursement Slated For Canadian Javelin | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rusk-lauds-korean-junta-for-democratic-trend-welcomes-military.html | Rusk Lauds Korean Junta for Democratic Trend; Welcomes Military Regime's Moves in Direction of Honest Government | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bigstore-sales-rose-2-in-week-volume-in-this-area-showed-like-gain.html | BIG-STORE SALES ROSE 2% IN WEEK; Volume in This Area Showed Like Gain From '60 Level | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/british-attitudes-on-berlin.html | British Attitudes on Berlin | True | JOHN E. ULLMAN. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/froehling-defl-douglas-and-frost-gain-pennsylvania-tennis.html | Froehling, Defl, Douglas and Frost Gain Pennsylvania Tennis Semi-Finals; FLORIDAN OUSTS LENOIR IN 3 SETS Froehling Wins 2-Hour Test between 1960 U.S. Junior Finalists, 10-8, 4-6, 7-5 | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tieup-in-new-orleans-threeday-stoppage-leaves-100-dock-workers-idle.html | TIE-UP IN NEW ORLEANS; Three-Day Stoppage Leaves 100 Dock Workers Idle | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/ew-bliss-co-picks-top-executive-officer.html | E.W. Bliss Co. Picks Top Executive Officer | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/petroleum-stocks-off.html | Petroleum Stocks Off | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/the-captains-depart.html | The Captains Depart | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/uar-reports-israeli-flight.html | U.A.R. Reports Israeli Flight | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/state-police-chiefs-elect.html | State Police Chiefs Elect | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/newsman-yields-on-source.html | Newsman Yields on Source | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/wood-field-and-stream-ausable-river-in-adirondacks-is-at-best-level.html | Wood, Field and Stream; Ausable River in Adirondacks Is at Best Level for Trout Fishing | True | By Oscar Godbout Special to the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/irc-to-aid-20-cubans-group-to-pay-hospital-tuition-for-exiled.html | I.R.C. TO AID 20 CUBANS; Group to Pay Hospital Tuition for Exiled Physicians | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sir-hubert-heath-eves.html | SIR HUBERT HEATH EVES | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/alligator-hunting-banned.html | Alligator Hunting Banned | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mccloy-hints-khrushchev-offered-armstalk-gains-armstalk-gains.html | McCloy Hints Khrushchev Offered Arms-Talk Gains; ARMS-TALK GAINS HINTED BY MCCLOY | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/house-votes-omnibus-farm-bill-but-adds-curb-on-sales-abroad-house.html | House Votes Omnibus Farm Bill But Adds Curb on Sales Abroad; House Votes Omnibus Farm Bill But Adds Curb on Sales Abroad | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/wedding-is-held-for-miss-barkan-and-alan-stuart-bride-wears-organza.html | Wedding Is Held For Miss Barkan And Alan Stuart; Bride Wears Organza Gown at Marriage in Cos Cob Home | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/athletics-top-indians-2-1.html | Athletics Top Indians, 2 -- 1 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/400-flee-newfoundland-fires.html | 400 Flee Newfoundland Fires | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/board-of-education-appoints-a-director-of-human-relations-fh.html | Board of Education Appoints A Director of Human Relations; F.H. Williams Is Named to New Position -- Six Others Are Promoted | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tv-network-in-canada-private-coasttocoast-link-to-compete-with-cbc.html | TV NETWORK IN CANADA; Private Coast-to-Coast Link to Compete With C.B.C. | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/accidental-deaths-dip-total-for-5-months-is-35200-down-4-per-cent.html | ACCIDENTAL DEATHS DIP; Total for 5 Months Is 35,200, Down 4 Per Cent From 1960 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/anne-bosworth-greene-is-dead-writer-on-nature-topics-was-83.html | Anne Bosworth Greene Is Dead; Writer on Nature Topics Was 83 | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/senate-unit-votes-help-for-migrants.html | SENATE UNIT VOTES HELP FOR MIGRANTS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/draft-is-started-on-regional-pact-committee-defines-scope-of-agency.html | DRAFT IS STARTED ON REGIONAL PACT; Committee Defines Scope of Agency Proposed to Research Area Ills ROLE WILL BE ADVISORY Group Seeks to Reconcile Language of Statutes Passed in 3 States | True | By Will Lissner | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/richards-69-shows-way.html | Richard's 69 Shows Way | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sudan-leader-leaves-soviet.html | Sudan Leader Leaves Soviet | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/flathead-not-egghead.html | Flathead, Not Egghead | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/algeria-talks-hit-new-sahara-snag.html | ALGERIA TALKS HIT NEW SAHARA SNAG | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/british-circulation-up-notes-in-use-rose-35344000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 35,344,000 in Week to 2,400,247,000 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/lincoln-park-bill-cleared.html | Lincoln Park Bill Cleared | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/space-chief-denies-tiros-acts-as-a-spy.html | SPACE CHIEF DENIES TIROS ACTS AS A SPY | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/efforts-to-settle-turf-strike-collapse-employers-balk-at-meeting.html | Efforts to Settle Turf Strike Collapse; EMPLOYERS BALK AT MEETING HERE Objection to Size of Union Delegation Ends Talks -- 200 Horses at Saratoga | True | By Stanley Levey | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/lower-air-fare-asked.html | Lower Air Fare Asked | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/objects-to-central-park-cafe.html | Objects to Central Park Cafe | True | BARBARA B. CORNING. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/adenauer-sends-thanks.html | Adenauer Sends Thanks | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mimi-arnold-loses-62-64.html | Mimi Arnold Loses, 6-2, 6-4 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rusk-turns-down-castro-bid-for-exchange-of-seized-planes-rusk-turns.html | Rusk Turns Down Castro Bid For Exchange of Seized Planes; RUSK TURNS DOWN CASTRO PLANE BID | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/violations-cause-rents-as-low-as-1.html | VIOLATIONS CAUSE RENTS AS LOW AS $1 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/edward-giffords-have-son.html | Edward Giffords Have Son | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/test-of-tunis-note-to-un.html | Test of Tunis' Note to U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/vice-president-chosen-by-general-time-corp.html | Vice President Chosen By General Time Corp. | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/prices-are-mixed-for-commodities-cocoa-futures-advance-on-reports.html | PRICES ARE MIXED FOR COMMODITIES; Cocoa Futures Advance on Reports of Crop Damage | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/national-cash-register-lifts-net-in-quarter-as-sales-set-record.html | National Cash Register Lifts Net In Quarter as Sales Set Record | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/jersey-signs-pacts-for-rail-subsidies.html | JERSEY SIGNS PACTS FOR RAIL SUBSIDIES | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cicely-tomlinson-wed-to-john-c-richardson.html | Cicely Tomlinson Wed To John C. Richardson | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/lumber-production-rose-during-week.html | LUMBER PRODUCTION ROSE DURING WEEK | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/vice-president-elected-for-drake-hotel-here.html | Vice President Elected For Drake Hotel Here | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/israel-seeks-role-in-us-aid-effort.html | ISRAEL SEEKS ROLE IN U.S. AID EFFORT | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/new-baby-is-48th-boy-in-clan-longing-for-girl.html | New Baby Is 48th Boy in Clan Longing for Girl | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/surge-continues-in-stock-market-average-up-543-in-heavy-trading.html | SURGE CONTINUES IN STOCK MARKET; Average Up 5.43 in Heavy Trading Volume -- Gain Is Largest Since Jan. 4 DEFENSE SHARES LEAD Avco Is Most Active Issue Rising 1/2 Point -- Republic Aviation Climbs 1 1/4 SURGE CONTINUES STOCK MARKET | True | By Richard Rutter | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cotton-futures-move-narrowly-contracts-close-5-points-higher-to-2.html | COTTON FUTURES MOVE NARROWLY; Contracts Close 5 Points Higher to 2 Lower | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/french-shifting-bizerte-troops-paratroopers-pulled-back-but-remain.html | FRENCH SHIFTING BIZERTE TROOPS; Paratroopers Pulled Back, but Remain Near By | True | By W. Granger Blair Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/roxbury-carpet-co-companies-plan-sales-mergers.html | Roxbury Carpet Co.; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/santa-fe-scores-rival-merger-bid-says-southern-pacific-seeks.html | SANTA FE SCORES RIVAL MERGER BID; Says Southern Pacific Seeks Monopoly With Western SANTA FE SCORES RIVAL MERGER BID | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/stormy-horizons-in-singapore.html | Stormy Horizons in Singapore | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/theodore-chanler-is-dead-at-59-composer-critic-and-teacher.html | Theodore Chanler Is Dead at 59; Composer, Critic and Teacher | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/citizen-group-set-up-ms-gordon-heads-backers-of-lefkowitz-slate.html | CITIZEN GROUP SET UP; M.S. Gordon Heads Backers of Lefkowitz Slate | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/psc-criticized-over-blackouts-dangelo-calls-its-directive-to-con-ed.html | P.S.C. CRITICIZED OVER BLACKOUTS; D'Angelo Calls Its Directive to Con Ed 'Inadequate' -- Asks Extra Substations | True | By Paul Crowell | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/scientists-expand-life-span-of-echo-i.html | SCIENTISTS EXPAND LIFE SPAN OF ECHO I | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/joseph-o-asselin-canadian-banker-expert-in-civil-financing-in.html | JOSEPH O. ASSELIN, CANADIAN BANKER; Expert in Civil Financing in Montreal Dies at 70 | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/1700-in-line-some-for-3-days-for-50-jobs-as-cleaning-women.html | 1,700 in Line, Some for 3 Days, For 50 Jobs as Cleaning Women | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mrs-unterweiser-rewed.html | Mrs. Unterweiser Rewed | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/film-opening-today-francis-of-assisi-will-be-on-screen-of-rivoli.html | FILM OPENING TODAY; 'Francis of Assisi' Will Be on Screen of Rivoli | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/107-to-vie-in-guiana-election.html | 107 to Vie in Guiana Election | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mnamara-plans-limited-calls-for-reservists-also-assures-congress.html | M'NAMARA PLANS 'LIMITED CALLS FOR RESERVISTS; Also Assures Congress Men With Least Service Will Bear Brunt of Build-Up M'NAMARA LIMITS CALL ON RESERVES | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/moore-triumphs-in-junior-sailing-oconnor-and-miss-meyer-also-win.html | MOORE TRIUMPHS IN JUNIOR SAILING; O'Connor and Miss Meyer Also Win Eastern Races | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/oil-well-servicing-cited-in-trust-case.html | OIL WELL SERVICING CITED IN TRUST CASE | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/socialist-workers-plan-rally.html | Socialist Workers Plan Rally | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/youngsters-straw-hat-troupe-turns-mischief-into-a-musical.html | Youngsters' Straw Hat Troupe Turns Mischief Into a Musical | True | By Kennett Loves Pexial To the New York Times. | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rusk-says-west-will-try-to-find-berlin-solution-asserts-us-and.html | RUSK SAYS WEST WILL TRY TO FIND BERLIN SOLUTION; Asserts U.S. and Allies Will Seek 'Opportunities for Peaceful Adjustment' WARY ON NEGOTIATIONS But the Initiative Will Not Necessarily Be Left to Moscow, He Declares RUSK SETS EFFORT AT BERLIN ACCORD | True | By E.w. Kenworthy Special To the New York Times. | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/5-ship-lines-increase-rates.html | 5 Ship Lines Increase Rates | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cuban-envoy-pelted-ecuadorans-throw-tomatoes-at-new-ambassador.html | CUBAN ENVOY PELTED; Ecuadorans Throw Tomatoes at New Ambassador | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/ambrose-mnamara-65-inventor-and-diamond-cutting-tool-expert-is-dead.html | AMBROSE M'NAMARA, 65; Inventor and Diamond Cutting Tool Expert Is Dead | True | Special to The New York Times. | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/orchestra-to-continue-st-louis-symphony-plans-to-play-at-least-1.html | ORCHESTRA TO CONTINUE; St. Louis Symphony Plans to Play at Least 1 More Year | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mrs-ben-frye.html | MRS. BEN FRYE | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sevitzky-quits-over-carmen.html | Sevitzky Quits Over 'Carmen' | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cost-of-expedition-to-moon.html | Cost of Expedition to Moon | True | R.B.Y. SCOTT. | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/att-satellite-approved-by-us-accord-to-be-signed-today-on-launching.html | A.T.&T. SATELLITE APPROVED BY U.S; Accord to Be Signed Today on Launching Device | True | By John W. Finney Special To the New York Times. | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/2d-witness-in-burglary-mystery-is-slain-by-blast-in-philadelphia.html | 2d Witness in Burglary Mystery Is Slain by Blast in Philadelphia | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/seneca-fund-bill-gains.html | Seneca Fund Bill Gains | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/raytheon-company.html | Raytheon Company | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/li-motel-started-near-new-college.html | L.I. MOTEL STARTED NEAR NEW COLLEGE | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/william-g-bushell-suffolk-lawyer-74.html | WILLIAM G. BUSHELL, SUFFOLK LAWYER, 74 | True | Special to The New York Times. | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/standard-brands-raises-dividend-quarterly-is-placed-at-45c-a-share.html | STANDARD BRANDS RAISES DIVIDEND; Quarterly Is Placed at 45c a Share, Up From 40c | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/levitt-chides-mayor-on-slums-says-84th-st-isnt-only-issue.html | Levitt Chides Mayor on Slums; Says 84th St. Isn't Only Issue | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/minuteman-streaks-5000-5000-miles.html | Minuteman Streaks 5,000 Miles | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/upstate-county-raises-8270000-onondaga-places-issues-for-roads-and.html | UPSTATE COUNTY RAISES $8,270,000; Onondaga Places Issues for Roads and Sewers | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/dior-silhouette-is-narrow-bohan-favors-the-dollsized-woman.html | Dior Silhouette Is Narrow; Bohan Favors the Doll-Sized Woman | True | By Patricia Peterson Special To the New York Times | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/fete-monday-to-aid-escoffier-foundation.html | Fete Monday to Aid Escoffier Foundation | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tug-captain-cited-philadelphia-honors-six-for-moving-burning-vessel.html | TUG CAPTAIN CITED; Philadelphia Honors Six for Moving Burning Vessel | True | Special to The New York Times. | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/star-n-kilstein-bride-of-estan-jack-bloom.html | Star N. Kilstein Bride Of Estan Jack Bloom | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/powell-supporting-levitt-assails-policies-of-mayor-congressional.html | Powell Supporting Levitt; Assails Policies of Mayor; Congressional Inquiry on Bias Due -- Wagner Is Backed by A.D.A. POWELL PROMISES BACKING TO LEVITT | True | By Clayton Knowles | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/critic-at-large-sir-cedric-hardwickes-memoirs-reveal-consistent.html | Critic at Large; Sir Cedric Hardwicke's Memoirs Reveal Consistent Awareness of the Audience | True | By Brooks Atkinson | | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/macmillan-briefs-cabinet-on-trade.html | MACMILLAN BRIEFS CABINET ON TRADE | True | Special to The New York Times. | | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/warren-h-waterbury.html | WARREN H. WATERBURY | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mrs-thompson-wed-to-gilbert-malcolm.html | Mrs. Thompson Wed to Gilbert Malcolm | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sports-of-the-times-rolling-back-the-years.html | Sports of The Times; Rolling Back the Years | True | By John Drebinger | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/central-reports-loss-railroad-again-asks-to-end-adirondack-service.html | CENTRAL REPORTS LOSS; Railroad Again Asks to End Adirondack Service | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/carolina-youth-honored.html | Carolina Youth Honored | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/151-highway-deaths-in-state.html | 151 Highway Deaths in State | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/soviet-assails-israeli-rocket.html | Soviet Assails Israeli Rocket | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/borden-acquires-company-in-ohio-columbus-coated-fabrics-bought-in.html | BORDEN ACQUIRES COMPANY IN OHIO; Columbus Coated Fabrics Bought in Stock Deal | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/state-to-enforce-xray-limitation-57-code-on-chiropractors-in-effect.html | STATE TO ENFORCE X-RAY LIMITATION; 57 Code on Chiropractors in Effect After Appeal | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/judgments-are-granted.html | Judgments Are Granted | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bolzano-police-name-two.html | Bolzano Police Name Two | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/french-air-officer-sentenced.html | French Air Officer Sentenced | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tv-is-new-pursuit-to-shirley-booth-she-stars-in-hazel-series-under.html | TV IS NEW PURSUIT TO SHIRLEY BOOTH; She Stars in 'Hazel' Series Under 5-Year Contract | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/insurance-experts-joins-cushman-wakefield.html | Insurance Experts Joins Cushman & Wakefield | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/hog-cholera-plan-advances-in-house.html | HOG CHOLERA PLAN ADVANCES IN HOUSE | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/termites-move-north-cause-250000000-damage-a-year-in-the-united.html | TERMITES MOVE NORTH; Cause $250,000,000 Damage a Year in the United States | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/frederick-sitterding.html | FREDERICK SITTERDING | | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/house-unit-backs-aid-bill-19-to-10-floor-fight-due-88-billion-loans.html | HOUSE UNIT BACKS AID BILL, 19 TO 10; FLOOR FIGHT DUE; 8.8 Billion Loans Approved -- President Wins on Plan for Treasury Borrowing HOUSE UNIT BACKS AID BILL, 19 TO 10 | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/syndicate-buys-bronx-property-house-on-171st-st-acquired-sedgwick.html | SYNDICATE BUYS BRONX PROPERTY; House on 171st St. Acquired -- Sedgwick Ave. Deal | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/heat-eases-in-city-mercury-misses-90-first-time-in-week.html | Heat Eases in City; Mercury Misses 90 First Time in Week | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cuban-arrested-here-accused-of-stoning-meeting-place-of-castro.html | CUBAN ARRESTED HERE; Accused of Stoning Meeting Place of Castro Backers | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/colbert-resigns-chrysler-posts-townsend-is-named-president-shift.html | Colbert Resigns Chrysler Posts; Townsend Is Named President -- Shift May End Turmoil COLBERT RESIGNS AS CHRYSLER HEAD | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/california-utility-lifts-its-earnings.html | CALIFORNIA UTILITY LIFTS ITS EARNINGS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/loan-insurance-shows-wide-gain-maritime-agency-program-increases-27.html | LOAN INSURANCE SHOWS WIDE GAIN; Maritime Agency Program Increases 27 Million | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/theatre-group-elects-eugene-r-black-named-head-of-shakespeare.html | THEATRE GROUP ELECTS; Eugene R. Black Named Head of Shakespeare Academy | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/marichal-of-giants-blanks-pirates-20.html | MARICHAL OF GIANTS BLANKS PIRATES, 2-0 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bluechip-shares-lead-london-drop-london-market-breaks-sharply.html | Blue-Chip Shares Lead London Drop; LONDON MARKET BREAKS SHARPLY | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/chryslers-chief-new-to-top-team-townsend-joined-company-from.html | CHRYSLER'S CHIEF NEW TO TOP TEAM; Townsend Joined Company From Accounting Firm | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/westbury-daily-double-small-but-groans-in-opener-are-big-favorite.html | Westbury Daily Double Small, But Groans in Opener Are Big; Favorite in First Race Goes Off Stride Twice, but Wins and Sets Up $8 Return | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/communique-by-kennedy-and-nigerian-leader.html | Communique by Kennedy and Nigerian Leader | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/paul-supports-dykes-indian-general-manager-sees-no-managerial.html | PAUL SUPPORTS DYKES; Indian General Manager Sees No Managerial Crisis | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/kennedy-talk-awakens-japan-to-berlin-crisis-detached-view-is.html | Kennedy Talk Awakens Japan to Berlin Crisis; Detached View Is Abandoned -- Leaders Ponder Effect of Dispute on Asia | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/aide-in-newburgh-sees-ouster-move-mitchell-says-lefkowitz-tries-to.html | AIDE IN NEWBURGH SEES OUSTER MOVE; Mitchell Says Lefkowitz Tries to Get Evidence | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/kaiser-aluminum-installs-automatic-canstock-line.html | Kaiser Aluminum Installs Automatic Can-Stock Line | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/un-council-convening-today-to-tackle-bizerte-issue-again.html | U.N. Council Convening Today To Tackle Bizerte Issue Again | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/gawain-wins-in-aqueduct-switch-close-finish-staged-in-feature.html | Gawain Wins in Aqueduct Switch; Close Finish Staged in Feature Shifted From Turf to Dirt | True | By Joseph C. Nichols | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/aaron-kottler-62-brooklyn-physician.html | AARON KOTTLER, 62, BROOKLYN PHYSICIAN | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/inspection-plan-proposed-it-would-link-soviet-acceptance-evacuation.html | Inspection Plan Proposed; It Would Link Soviet Acceptance Evacuation of Our Bases | True | ELTON ATWATER, | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/queens-gop-chief-cited-in-report-on-state-inquiry-gop-chief-cited.html | Queens G.O.P. Chief Cited In Report on State Inquiry; G.O.P. CHIEF CITED IN STATE INQUIRY | True | By Edith Evans Asbury | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/pan-am-and-pilots-resuming-parleys.html | PAN AM AND PILOTS RESUMING PARLEYS | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/wagner-charges-plot-to-rig-bids-on-school-work-reports-he-has.html | WAGNER CHARGES PLOT TO RIG BIDS ON SCHOOL WORK; Reports He Has Canceled Plumbing Contracts to Avert $2,000,000 Loss ALBANY MOVE PLANNED Koota to Confer With Allen on Monday About Boat Built for Theobald WAGNER CHARGES SCHOOL FEE PLOT | True | By Leonard Buder | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bank-clearings-soar-weeks-check-volume-up-94-from-yearearlier-level.html | BANK CLEARINGS SOAR; Week's Check Volume Up 9.4% From Year-Earlier Level | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/britain-lists-rise-in-serious-crimes.html | BRITAIN LISTS RISE IN SERIOUS CRIMES | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/arrests-at-3-am-praised-by-police-chief-in-orange-says-many-of-100.html | ARRESTS AT 3 A.M. PRAISED BY POLICE; Chief in Orange Says Many of 100 Scofflaws Pay Up | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/osbornes-luther-has-london-debut.html | OSBORNE'S 'LUTHER' HAS LONDON DEBUT | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/house-panel-votes-a-retraining-fund.html | HOUSE PANEL VOTES A RETRAINING FUND | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/miss-supertest-iii-is-favored-in-weekend-harmsworth-race.html | Miss Supertest III Is Favored In Week-End Harmsworth Race | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/brazils-president-said-to-plan-washington-visit-in-december.html | Brazil's President Said to Plan Washington Visit in December | True | By Juan de Onis Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/blood-study-aided-by-polaris-project.html | BLOOD STUDY AIDED BY POLARIS PROJECT | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/a-perspiring-president.html | A Perspiring President | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/richmond-move-asked.html | Richmond Move Asked | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/china-policy-held-risky-estrangement-is-blamed-on-our-opposition-to.html | China Policy Held Risky; Estrangement Is Blamed on Our Opposition to U.N. Seating | True | ERNEST T. NASH, | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/food-news-sour-cream-wins-praise.html | Food News: Sour Cream Wins Praise | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/highway-freight-continues-climb-prior-week-and-1960-levels-are.html | HIGHWAY FREIGHT CONTINUES CLIMB; Prior Week and 1960 Levels Are Exceeded Again | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/senate-confirms-3-for-rights-unit-negro-commissioner-wins-over.html | SENATE CONFIRMS 3 FOR RIGHTS UNIT; Negro Commissioner Wins Over Southern Opposition | True | Special to The New York Times. | 1989-06-19 | RE0000426515 | RE0000426515 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/porky-oliver-back-in-hospital.html | Porky Oliver Back in Hospital | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/judge-dimock-71-is-retiring-from-us-district-court-today.html | Judge Dimock, 71, Is Retiring From U.S. District Court Today | True | BY Edward Ranzal | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/hamburg-crash-injures-9.html | Hamburg Crash Injures 9 | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sidelights-chemical-giants-settle-contest.html | Sidelights; Chemical Giants Settle Contest | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/pact-is-approved-by-press-agents-terms-with-theatre-league-subject.html | PACT IS APPROVED BY PRESS AGENTS; Terms With Theatre League Subject to Ratification | True | By Louis Calta | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/witnesses-clash-on-aged-care-bill-physicians-are-accused-of.html | WITNESSES CLASH ON AGED CARE BILL; Physicians Are Accused of Opposing General Good | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/steel-output-for-1961-forecast-at-60-level.html | Steel Output for 1961 Forecast at '60 Level | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-bars-cuba-trip-of-magazine-editor.html | U.S. BARS CUBA TRIP OF MAGAZINE EDITOR | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/debentures-are-called.html | Debentures Are Called | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/boys-club-to-rise-on-2d-st.html | Boys Club to Rise on 2d St. | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mrs-mary-l-coulson-is-married-at-plaza.html | Mrs. Mary L. Coulson Is Married at Plaza | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/atom-policy-affirmed-dean-says-new-tests-would-not-alter-us.html | ATOM POLICY AFFIRMED; Dean Says New Tests Would Not Alter U.S. Approach | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/arroyo-and-skowron-among-7-added-to-american-allstars.html | Arroyo and Skowron Among 7 Added to American All-Stars | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bonds-market-retreat-continues-as-uncertainties-mount-but-bills-of.html | Bonds: Market Retreat Continues as Uncertainties Mount; BUT BILLS OF U.S. REMAIN BUOYANT Other Governments Show Declines of Up to 8/32 — Corporates Nervous | True | By Paul Heffema | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/armed-parolee-19-menaces-hotel-aide.html | ARMED PAROLEE, 19, MENACES HOTEL AIDE | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-28 | 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/blast-injures-41-sicilians.html | Blast Injures 41 Sicilians | True | | 1989-06-19 | RE0000426515 | RE0000426515 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/apalachin-figure-wins-on-contempt.html | APALACHIN FIGURE WINS ON CONTEMPT | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/twisters-hit-in-ohio-10-homes-leveled-at-sidney-and-30-persons-are.html | TWISTERS HIT IN OHIO; 10 Homes Leveled at Sidney and 30 Persons Are Hurt | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/dr-abraham-ricklin.html | DR. ABRAHAM RICKLIN | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/social-security-plot-2-us-aides-indicted-here-on-charges-of-fraud.html | SOCIAL SECURITY PLOT; 2 U.S. Aides Indicted Here on Charges of Fraud | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/white-plains-power-to-be-cut.html | White Plains Power to Be Cut | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sordid-graft-laid-to-kenna-by-mayor-wagner-says-kenna-took-graft.html | 'Sordid' Graft Laid To Kenna by Mayor; Wagner Says Kenna Took Graft; Reports Tell of Fees on Realty | True | By Edith Evans Asbury | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/frenchalgerian-parleys-broken-off-over-sahara-algerian-talks-break.html | French-Algerian Parleys Broken Off Over Sahara; ALGERIAN TALKS BREAK OFF AGAIN | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/polio-cases-decline-incidence-falls-to-record-low-levels-throughout.html | POLIO CASES DECLINE; Incidence Falls to Record Low Levels Throughout Nation | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/kennedy-marks-wifes-birthday-flies-to-cape-cod-for-family-gathering.html | KENNEDY MARKS WIFE'S BIRTHDAY; Flies to Cape Cod for Family Gathering — First Lady 32 | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/shipping-inquiry-nearly-finished-senators-hope-to-end-study-of.html | SHIPPING INQUIRY NEARLY FINISHED; Senators Hope to End Study of Conferences Thursday | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/american-motors-offers-profitsharing-to-uaw-profitsharing-offered.html | American Motors Offers Profit-Sharing to U.A.W.; PROFIT-SHARING OFFERED TO U.A.W. | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/worker-on-relief-dies.html | Worker on Relief Dies | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/henry-m-mills.html | HENRY M. MILLS | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/junior-tennis-title-captured-by-okker.html | JUNIOR TENNIS TITLE CAPTURED BY OKKER | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/221000-us-births-illegitimate-in-59.html | 221,000 U.S. BIRTHS ILLEGITIMATE IN '59 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/jersey-parties-planned-with-tennis-matches.html | Jersey Parties Planned With Tennis Matches | True | Special to The New York Times | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/chinese-reds-make-rain.html | Chinese Reds Make Rain | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/5story-house-sold-in-murray-hill-area.html | 5-STORY HOUSE SOLD IN MURRAY HILL AREA | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/pension-bill-opposed-plan-for-selfemployed-is-attacked-at-hearing.html | PENSION BILL OPPOSED; Plan for Self-Employed Is Attacked at Hearing | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/east-side-loses-benign-old-tree-tenants-mourn-their-tall-backyard.html | EAST SIDE LOSES BENIGN OLD TREE; Tenants Mourn Their Tall Backyard Poplar, Felled for New Building Site | True | By McCandlish Phillips | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/86-of-households-have-tv-sets.html | 86% of Households Have TV Sets | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/girls-tennis-taken-by-miss-bartkowicz.html | GIRLS TENNIS TAKEN BY MISS BARTKOWICZ | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bourguiba-calls-on-us-to-help-says-it-can-press-france-to-evacuate.html | BOURGUIBA CALLS ON U.S. TO HELP; Says It Can Press France to Evacuate Tunisia | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/brumel-honored-by-soviet.html | Brumel Honored by Soviet | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-york-repertory-troupe-is-praised-in-buenos-aires.html | New York Repertory Troupe Is Praised in Buenos Aires | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/the-communications-satellites.html | The Communications Satellites | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bronx-minister-called-to-chicago.html | Bronx Minister Called to Chicago | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/reds-home-runs-defeat-cubs-43-robinson-belts-2-as-henry-excels-in.html | REDS' HOME RUNS DEFEAT CUBS, 4-3; Robinson Belts 2 as Henry Excels in Relief Role | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/liquidation-set-by-borgward-co-concerns-17000-workers-get-dismissal.html | LIQUIDATION SET BY BORGWARD CO.; Concern's 17,000 Workers Get Dismissal Notices Borgward Co. Sets Liquidation And Dismisses 17,000 Workers | True | Special to The New York Times | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/giants-turn-back-phillies-85-mahaffey-is-routed-in-5run-7th-malkmus.html | Giants Turn Back Phillies, 8-5; Mahaffey Is Routed in 5-Run 7th; Malkmus Homer in the 7th Wins Finale -- Le May Is Loser -- Cepeda Connects | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/matastar-rallies-to-win.html | Matastar Rallies to Win | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mariann-puritan-victors-in-cruise-gibbons-and-dickman-take-top.html | MARIANN, PURITAN VICTORS IN CRUISE; Gibbons and Dickman Take Top Prizes in 6-Day Sail | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/venezuelas-economy-banker-discusses-factors-in-its-present.html | Venezuela's Economy; Banker Discusses Factors in Its Present Recession | True | PEDRO R. TINOCO Jr. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/laos-talks-bypass-issue-of-seato-aid.html | LAOS TALKS BYPASS ISSUE OF SEATO AID | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/relatively-cool-high-near-90-due-today.html | Relatively Cool High, Near 90, Due Today | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/six-crime-bills-passed-in-senate-robert-kennedy-hails-votes-house.html | SIX CRIME BILLS PASSED IN SENATE; Robert Kennedy Hails Votes -- House Action Awaited | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/2-allison-homers-beat-detroit-43-outfielder-drives-in-4-runs-ramos.html | 2 ALLISON HOMERS BEAT DETROIT, 4-3; Outfielder Drives In 4 Runs -- Ramos Gains Victory | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/downtown-space-is-taken-by-bank-grace-national-to-move-unit-other.html | DOWNTOWN SPACE IS TAKEN BY BANK; Grace National to Move Unit -- Other Rental Deals | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/key-executive-named-by-allied-control-co.html | Key Executive Named By Allied Control Co. | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/gizenga-protests-to-un.html | Gizenga Protests to U.N. | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/lawmakers-get-brokerage-plea-association-seeks-reversal-or-delay-of.html | LAWMAKERS GET BROKERAGE PLEA; Association Seeks Reversal or Delay of Trade Edict | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-frank-c-b-page.html | MRS. FRANK C. B. PAGE | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/roosevelt-grandson-in-navy.html | Roosevelt Grandson in Navy | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/50-safe-in-jet-mishap-airliner-with-balky-landing-gear-lands-on.html | 50 SAFE IN JET MISHAP; Airliner With Balky Landing Gear Lands on Coast | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-rejects-soviet-charge.html | U.S. Rejects Soviet Charge | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/italian-team-in-front-britain-nest-after-third-day-of-wheelchair.html | ITALIAN TEAM IN FRONT; Britain Nest After Third Day of Wheel-Chair Olympics | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/oil-hunts-attract-new-investors-stakes-available-for-middleincome.html | Oil Hunts Attract New Investors; Stakes Available for Middle-Income Risk-Taker Tax Benefits Noted for Participation in Syndicates INVESTOR CAN BUY STAKE IN OIL HUNT | True | By John J. Abele | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/britain-sets-conference-to-enlarge-uganda-rule.html | Britain Sets Conference To Enlarge Uganda Rule | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/shell-kills-boy-at-play.html | Shell Kills Boy at Play | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/red-sox-set-back-white-sox-8-to-3-schwall-now-112-gives-8-hits.html | RED SOX SET BACK WHITE SOX, 8 TO 3; Schwall, Now 11-2, Gives 8 Hits -- Runnels Also Excels | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sperry-rand-tops-mostactive-list-issue-busiest-on-big-board-in-the.html | SPERRY RAND TOPS MOST-ACTIVE LIST; Issue Busiest on Big Board in the First Half of '61 Busiest Issue on the Big Board Was Sperry Rand in First Half | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/kaplan-charges-huge-kickbacks-to-school-aides-declares-monthly.html | KAPLAN CHARGES HUGE KICKBACKS TO SCHOOL AIDES; Declares Monthly Pay-Offs by Builders May Total $1,000,000 a Year INQUIRY IS EXPANDING ' Even Bigger' Disclosures Expected -- Lefkowitz to Seek Plumbing Data KICKBACKS LINKED TO SCHOOL AIDES | True | By Leonard Buder | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/town-drops-wire-case-roselle-abandons-fight-on-high-tension-lines.html | TOWN DROPS WIRE CASE; Roselle Abandons Fight on High Tension Lines | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/internatl-petroleum.html | INTERNAT'L PETROLEUM | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-soviet-plan-is-due-tomorrow.html | NEW SOVIET PLAN IS DUE TOMORROW | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-frans-ferre-dead-title-character-in-the-novel-papas-wife-was-81.html | MRS. FRANS FERRE DEAD; Title Character in the Novel 'Papa's Wife' Was 81 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/army-studies-vehicle-awards-contract-for-work-on-versatile-machine.html | ARMY STUDIES VEHICLE; Awards Contract for Work on Versatile Machine | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/easytomake-fashions-for-girls-to-be-shown.html | Easy-to-Make Fashions For Girls to Be Shown | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/school-in-court-plea-aid-under-bankruptcy-act-is-asked-by-the-walt.html | SCHOOL IN COURT PLEA; Aid Under Bankruptcy Act Is Asked by the Walt Whitman | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/pennsylvania-bell-director.html | Pennsylvania Bell Director | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/elgin-damage-denied-british-museum-scouts-report-fluid-blackened.html | ELGIN DAMAGE DENIED; British Museum Scouts Report Fluid Blackened Marbles | True | Special to The New York Times | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/un-chief-asserts-french-in-bizerte-balk-truce-plan-hammarskjold.html | U.N. CHIEF ASSERTS FRENCH IN BIZERTE BALK TRUCE PLAN; Hammarskjold Says Police Function Is Usurped by Remaining Troops BOURGUIBA PRODS U.S. Tunisian Asks Help to Oust Forces at Base -- Council Gets Details on Fighting U.N. CHIEF FINDS FRENCH VIOLATION | True | By Sam Pope Brewer Special To The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/wheat-futures-climb-in-chicago-other-grains-mostly-ease-crop-damage.html | WHEAT FUTURES CLIMB IN CHICAGO; Other Grains Mostly Ease -- Crop Damage Sighted | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/city-seeks-to-hire-realty-managers.html | CITY SEEKS TO HIRE REALTY MANAGERS | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/houdaille-buys-florida-concern-acquires-duval-engineering-in-a-cash.html | HOUDAILLE BUYS FLORIDA CONCERN; Acquires Duval Engineering in a Cash Transaction COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/talk-with-nasser-to-be-on-tv-aug-24-uar-president-interviewed-for.html | TALK WITH NASSER TO BE ON TV AUG. 24; U.A.R. President Interviewed for C.B.S. 'At the Source' | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/western-experts-map-berlin-moves.html | WESTERN EXPERTS MAP BERLIN MOVES | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/johnny-cole.html | JOHNNY COLE | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/jastremski-sets-2-world-records-us-ace-in-japan-tops-100-200-meter.html | JASTREMSKI SETS 2 WORLD RECORDS; U.S. Ace in Japan Tops 100-200 Meter Breast-Stroke | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/trussell-defers-on-gouverneur-says-wagner-was-fulfilling-promise-on.html | TRUSSELL DEFERS ON GOUVERNEUR; Says Wagner Was Fulfilling Promise on New Hospital | True | By Morris Kaplan | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/state-ousts-aide-on-doctors-exam-secretary-of-medical-board-resigns.html | STATE OUSTS AIDE ON DOCTORS EXAM; Secretary of Medical Board Resigns After Inquiry Into Irregularities STATE OUSTS AIDE ON DOCTORS' EXAM | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/ussoviet-talks-on-arms-stalled-but-mccloy-still-hopes-for-gain-in.html | U.S.-SOVIET TALKS ON ARMS STALLED; But McCloy Still Hopes for Gain in Moscow Sessions | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/behan-misses-the-boat-irish-playwright-in-hospital-does-not-sail-on.html | BEHAN MISSES THE BOAT; Irish Playwright, in Hospital, Does Not Sail on Statendam | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/newport-news-yard-launches-freighter.html | NEWPORT NEWS YARD LAUNCHES FREIGHTER | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/miss-larsen-wed-to-a-bank-lawyer.html | Miss Larsen Wed To a Bank Lawyer | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/wilson-for-shelters-lieutenant-governor-warns-of-nuclear-blackmail.html | WILSON FOR SHELTERS; Lieutenant Governor Warns of 'Nuclear Blackmail' | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-haven-offered-aid-interstate-staff-commission-would-assist.html | NEW HAVEN OFFERED AID; Interstate Staff Commission Would Assist Trustees | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/seven-in-feature-on-aqueduct-turf-shield-bearer-chief-threat-to.html | SEVEN IN FEATURE ON AQUEDUCT TURF; Shield Bearer Chief Threat to Wolfram in $100,000 Race -- Summtime Wins | True | By Joseph C. Nichols | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/cornish-hens-are-available-at-low-prices.html | Cornish Hens Are Available At Low Prices | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/froehling-upsets-dell-in-semifinal-at-merion-unseeded-ace-19-wins.html | Froehling Upsets Dell in Semi-Final at Merion; UNSEEDED ACE, 19, WINS, 6-4, 6-4, 7-5 Froehling's Service Proves Decisive -- Miss Moffitt and Miss Bricka Score | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mcdowell-pitches-nohitter.html | McDowell Pitches No-Hitter | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/while-france-is-silent.html | While France Is Silent | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/soderberg-jenner.html | Soderberg -- Jenner | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bingo-inquiry-on-in-buffalo.html | Bingo Inquiry on in Buffalo | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/kennedy-hails-alaska-climb.html | Kennedy Hails Alaska Climb | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/reds-deny-rights-of-west-in-berlin-paper-sees-no-legal-basis-for.html | REDS DENY RIGHTS OF WEST IN BERLIN; Paper Sees 'No Legal Basis' for Access 'at Present' | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/irish-airlines-shows-big-gains-25th-year-of-flying-is-its-best.html | Irish Airlines Shows Big Gains; 25th Year of Flying Is Its Best | True | By Hugh Smith Special To the New York Times. | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/fcc-announces-channel-shifts-move-made-to-spur-use-of-ultra-high.html | F.C.C. ANNOUNCES CHANNEL SHIFTS; Move Made to Spur Use of Ultra High Frequency TV | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/england-excels-in-cricket-test-gets-firstinnings-187-for-3-to.html | ENGLAND EXCELS IN CRICKET TEST; Gets First-Innings 187 for 3 to Australia's 190 | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/slayer-of-father-dies.html | Slayer of Father Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE00000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/news-guild-elects-rosenstock-of-new-york-gets-second-term-as-head.html | NEWS GUILD ELECTS; Rosenstock of New York Gets Second Term as Head | True | | 1989-06-19 | RE0000426514 | RE00000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/commodities-up-index-rose-to-847-thursday-from-846-wednesday.html | COMMODITIES UP; Index Rose to 84.7 Thursday From 84.6 Wednesday | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/wagners-good-fortune.html | Wagner's Good Fortune | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/rubber-consumption-off.html | Rubber Consumption Off | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-land-given-to-syracuse.html | U.S. Land Given to Syracuse | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/tax-evaders-fine-hit-10000-too-little-us-says-in-exdisk-jockeys-case | TAX EVADERS FINE HIT; $10,000 Too Little, U.S. Says in Ex-Disk Jockey's Case | True | Special to The New York | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/france-issues-denial.html | France Issues Denial | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-offers-help-to-enlist-cubans-refugee-inductions-sought-to-ease.html | U.S. OFFERS HELP TO ENLIST CUBANS; Refugee Inductions Sought to Ease Joblessness | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/robert-kennedy-to-be-us-envoy-at-celebrations-in-ivory-coast.html | Robert Kennedy to Be U.S. Envoy At Celebrations in Ivory Coast; President Will Send Brother to Anniversary Event -- Williams Due Home | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/nurses-describe-ama-pressure-witness-tells-of-efforts-to-alter.html | NURSES DESCRIBE A.M.A 'PRESSURE'; Witness Tells of Efforts to Alter Stand on Aged Care | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/request-under-treaty-of-rome.html | Request Under Treaty of Rome | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/world-sugar-off-39-points-here-report-on-dominican-sale-to-new.html | WORLD SUGAR OFF 3-9 POINTS HERE; Report on Dominican Sale to New Zealand Noted | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-hope-for-the-dunes.html | New Hope for the Dunes | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/reichhold-in-technical-deal.html | Reichhold in Technical Deal | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/air-base-closings-reviewed.html | Air Base Closings Reviewed | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/william-m-turnbull.html | WILLIAM M. TURNBULL | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/norman-allderdice.html | NORMAN ALLDERDICE | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/crowd-of-39623-sees-40-contest-brown-shuts-out-yankees-triandos.html | CROWD OF 39,623 SEES 4-0 CONTEST; Brown Shuts Out Yankees -- Triandos, Brandt Hit Homers -- Daley Loser | True | By Robert L. Teague | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/eileen-m-gilligan-wed-to-charles-e-guffroy.html | Eileen M. Gilligan Wed To Charles E. Guffroy | True | TO Charles E. Guffroy | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/state-adds-to-parks-payment-for-three-tracts-is-approved-by-levitt.html | STATE ADDS TO PARKS; Payment for Three Tracts Is Approved by Levitt | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/northeast-airlines-elects.html | Northeast Airlines Elects | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/ibm-to-buy-tract-contract-made-for-39-acres-for-westchester-offices.html | I.B.M. TO BUY TRACT; Contract Made for 39 Acres for Westchester Offices | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/lease-at-li-store-center.html | Lease at L.I. Store Center | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/patented-device-enables-pilot-to-anticipate-air-temperature-tiny.html | Patented Device Enables Pilot To Anticipate Air Temperature; Tiny Detector Eyes Climate at Various Distances Ahead of Plane VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sprain-benches-tobin-rote.html | Sprain Benches Tobin Rote | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/1030-more-escape-from-red-germany.html | 1,030 MORE ESCAPE FROM RED GERMANY | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/early-losses-cut-on-london-board-gilt-edges-and-industrials-rally.html | EARLY LOSSES CUT ON LONDON BOARD; Gilt Edges and Industrials Rally After Poor Start | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/dr-waldinger-marries-mrs-isabel-hamburger.html | Dr. Waldinger Marries Mrs. Isabel Hamburger | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/su-mac-lad-takes-25000-trot-at-westbury-by-threequarters-of-a.html | Su Mac Lad Takes $25,000 Trot at Westbury by Three-Quarters of a Length; AIR RECORD NEXT IN FREE-FOR-ALL Su Mac Lad Is Clocked in 2:00 4/5 for Mile Trot -- Tie Silk Takes Third | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/cards-whip-braves-62.html | Cards Whip Braves 6-2 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bowles-ends-lagos-meeting.html | Bowles Ends Lagos Meeting | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/french-position-shaken-in-africa-suspension-of-algeria-talks-and-de.html | FRENCH POSITION SHAKEN IN AFRICA; Suspension of Algeria Talks and Deadlock on Tunisia Peril de Gaulle Policy FRENCH POSITION SHAKEN IN AFRICA | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/jersey-seaside-resorts-deny-charge-of-juvenile-rowdyism.html | Jersey Seaside Resorts Deny Charge of Juvenile Rowdyism | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/death-and-ideology-eastwest-clash-in-berlin-reflected-in-hospitals.html | Death and Ideology; East-West Clash in Berlin Reflected In Hospital's Turning Away Ill Woman | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/met-at-impasse-with-musicians-stalemate-exists-in-contract-talks.html | 'MET' AT IMPASSE WITH MUSICIANS; Stalemate Exists in Contract Talks -- Deadline Tomorrow | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/red-unionists-balk-at-curbs-in-britain.html | RED UNIONISTS BALK AT CURBS IN BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/salmaggi-troupe-performs-aida-700-on-randalls-island-see-opening-of.html | SALMAGGI TROUPE PERFORMS 'AIDA'; 700 on Randalls Island See Opening of Opera Season | True | By Alan Rich | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/ginkgos-urged-in-place-of-failing-plane-trees.html | Ginkgos Urged in Place Of Failing Plane Trees | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/brazilian-en-route-to-china.html | Brazilian en Route to China | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/newburgh-names-head-of-welfare-appointee-hails-new-code-but-plans.html | NEWBURGH NAMES HEAD OF WELFARE; Appointee Hails New Code but Plans Study of It | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/text-of-frances-statement-on-bizerte.html | Text of France's Statement on Bizerte | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/body-of-educator-is-found.html | Body of Educator Is Found | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/lumber-company-in-earnings-drop-weyerhaeuser-profits-at-65c-a-share.html | LUMBER COMPANY IN EARNINGS DROP; Weyerhaeuser Profits at 65c a Share for First Half, Against 94C COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/siderowf-scores-8-and-7.html | Siderowf Scores, 8 and 7 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sidelights-recovery-recipe-is-outlined.html | Sidelights; Recovery Recipe Is Outlined | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/gagarin-is-at-curacao.html | Gagarin Is at Curacao | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/uncertainty-grips-saratoga-as-racing-nears-adverse-effect-of-a.html | Uncertainty Grips Saratoga as Racing Nears; Adverse Effect of a Struck Meeting Concerns Town | True | By Emanuel Perlmutter Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/court-acts-in-oil-suit-bars-delay-bid-by-humble-in-kentucky.html | COURT ACTS IN OIL SUIT; Bars Delay Bid by Humble in Kentucky Standard Case | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/plant-to-be-closed-master-electrics-move-ends-jobs-of-1450-employes.html | PLANT TO BE CLOSED; Master Electric's Move Ends Jobs of 1,450 Employes | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/2-men-search-2-days-to-save-wounded-duck.html | 2 Men Search 2 Days To Save Wounded Duck | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/world-film-fete-set-at-montreal-noncompetitive-event-will-take.html | WORLD FILM FETE SET AT MONTREAL; Non-Competitive Event Will Take Place Aug. 11 to 17 | True | By Howard Thompson | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/dutch-protest-in-klm-case.html | Dutch Protest in K.L.M. Case | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/fears-war.html | Fears War | True | MYRA MARKOWITZ | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/60000-fans-and-many-heroes-expected-today-at-the-stadium.html | 60,000 Fans and Many Heroes Expected Today at the Stadium | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/fcc-to-resume-tv-hearings.html | F.C.C. to Resume TV Hearings | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/knight-rowing-victor-philadelphian-gains-canadian-championship.html | KNIGHT ROWING VICTOR; Philadelphian Gains Canadian Championship Singles Spot | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-security-unit-ousts-26-deviates-walter-tells-of-dismissals-since.html | U.S. SECURITY UNIT OUSTS 26 DEVIATES; Walter Tells of Dismissals Since Defection of Two | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/5-flee-hospital-for-insane.html | 5 Flee Hospital for Insane | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/guard-salutes-truman-expresident-attends-reunion-of-his-former.html | GUARD SALUTES TRUMAN; Ex-President Attends Reunion of His Former Division | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/starting-near-the-top-found-good-for-health.html | Starting Near the Top Found Good for Health | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/griffith-is-choice-welterweight-king-will-face-bahama-at-garden.html | GRIFFITH IS CHOICE; Welterweight King Will Face Bahama at Garden Tonight | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/white-dwarf-stars-found-in-a-cluster.html | WHITE DWARF STARS FOUND IN A CLUSTER | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/barbara-hodders-troth.html | Barbara Hodder's Troth | | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-glassware-is-fine-addition-to-august-table.html | New Glassware Is Fine Addition to August Table | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sea-monster-gets-first-bath-in-eons-2-at-princeton-begin-work-of.html | SEA MONSTER GETS FIRST BATH IN EONS; 2 at Princeton Begin Work of Restoring Fossil Find | | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/ocean-study-bill-passed-by-senate-dirksen-calls-plan-fantasy-as.html | OCEAN STUDY BILL PASSED BY SENATE; Dirksen Calls Plan 'Fantasy' as Magnuson Upholds It | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/laundry-users-jeer-but-chicago-council-votes-to-ban-allnight.html | LAUNDRY USERS JEER; But Chicago Council Votes to Ban All-Night Service | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/un-action-urged-to-prevent-conflict-in-southwest-africa-un-group.html | U.N. Action Urged to Prevent Conflict in South-West Africa; U.N. GROUP WARNS OF PERIL IN AFRICA | | By Kathleen Teltsch Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/college-will-donate-blood.html | College Will Donate Blood | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/tunisias-voice-in-un-mongi-slim.html | Tunisia's Voice in U.N.; Mongi Slim | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/si-senator-quits-inquiry-on-docks-marchi-cites-role-as-gop.html | S.I. SENATOR QUITS INQUIRY ON DOCKS; Marchi Cites Role as G.O.P. Candidate in Richmond | True | | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/boy-drowns-in-washmachine.html | Boy Drowns in Wash-Machine | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/edward-d-burks.html | EDWARD D. BURKS | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/british-study-coinage-plan-ruling-in-61-on-adoption-of-decimal.html | BRITISH STUDY COINAGE; Plan Ruling in '61 on Adoption of Decimal System | | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/imports-termed-small-italians-justify-soviet-oil-deals.html | Imports Termed Small; ITALIANS JUSTIFY SOVIET OIL DEALS | True | | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/juliana-bowden-is-future-bride-of-f-l-schmitt-researcher-in.html | Juliana Bowden Is Future Bride of F. L. Schmitt; Researcher in Medicine Here is Engaged to Organic Chemist | | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/weatherlys-12meter-triumph-surprises-crew-and-opponents-mercers.html | Weatherly's 12-Meter Triumph Surprises Crew and Opponents; Mercer's Craft Wins by Quarter-Mile After Being 2 Miles Behind Columbia and Easterner in N.Y.Y.C. Race | | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/calcutta-students-end-strike.html | Calcutta Students End Strike | | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/film-ruling-to-be-appealed.html | Film Ruling to Be Appealed | True | | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/speed-on-orbit-shot-urged.html | Speed on Orbit Shot Urged | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/brooklyn-man-falls-to-death.html | Brooklyn Man Falls to Death | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-isidor-wolowitz.html | MRS. ISIDOR WOLOWITZ | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/double-pays-363120.html | Double Pays $3,631.20 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/rally-in-market-loses-its-steam-average-climbs-171-points-as-volume.html | RALLY IN MARKET LOSES ITS STEAM; Average Climbs 1.71 Points as Volume Declines to 3,612,840 Shares 527 ISSUES UP, 493 OFF Profit Taking Is Factor -- Bethlehem Steel Adds 1 1/4 in Heavy Turnover RALLY IN MARKET LOSES ITS STEAM | | By Richard Rutter | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sarnia-eleven-signs-coach.html | Sarnia Eleven Signs Coach | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/benjamin-mclancy-of-employers-unit.html | BENJAMIN M'CLANCY OF EMPLOYERS UNIT | True | Special to The New York | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/benefit-to-all-seen.html | Benefit to All Seen | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/owensillinois-glass-elects-new-director.html | Owens-Illinois Glass Elects New Director | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/illinois-gets-new-code.html | Illinois Gets New Code | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/temporary-solution-for-rusty-teakettle.html | Temporary Solution For Rusty Teakettle | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-french-bathyscaphe-to-seek-record-ocean-deep.html | New French Bathyscaphe to Seek Record Ocean Deep | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/byrd-scores-aid-plan-asks-annual-appropriation-instead-of-borrowing.html | BYRD SCORES AID PLAN; Asks Annual Appropriation Instead of Borrowing | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/space-at-fair-taken-by-home-furnishers.html | SPACE AT FAIR TAKEN BY HOME FURNISHERS | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-cuts-leave-of-europe-force-curtails-free-time-to-raise-combat.html | U.S. CUTS LEAVE OF EUROPE FORCE; Curtails Free Time to Raise Combat Readiness | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/high-court-declares-stansgate-a-peer-and-his-election-void-british.html | High Court Declares Stansgate A Peer and His Election Void; British Judges Put Viscount's Defeated Foe in Commons -- Laborite Undaunted | True | By Anthony Lewisspecial To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-tracy-takes-medalplay-title-gains-both-golf-crowns-for-garden.html | MRS. TRACY TAKES MEDAL-PLAY TITLE; Gains Both Golf Crowns for Garden State Women | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/dangers-in-aiding-church-schools.html | Dangers in Aiding Church Schools | True | CLARENCE POE | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/paytv-for-little-rock-arkansas-psc-approves-setup-appeal-planned.html | PAY-TV FOR LITTLE ROCK; Arkansas P.S.C. Approves Set-Up -- Appeal Planned | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/balewa-greeted-in-chicago.html | Balewa Greeted in Chicago | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/violence-in-harlem-brings-200-police-200-police-guard-area-of.html | Violence in Harlem Brings 200 Police; 200 POLICE GUARD AREA OF HARLEM | True | By Philip J. Meagher | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/katangans-deny-asking-soviet-aid-congo-province-delegation-in-us.html | KATANGANS DENY ASKING SOVIET AID; Congo Province Delegation in U.S. Rebuts Report | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/cape-cod-bill-cleared-conference-group-approves-national-park.html | CAPE COD BILL CLEARED; Conference Group Approves National Park Compromise | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/british-tenant-strike-to-bar-asians-fails.html | British Tenant Strike To Bar Asians Fails | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/t-h-mueller-69-led-hosiery-firm-president-of-julius-kayser-co.html | T. H. MUELLER, 69, LED HOSIERY FIRM; President of Julius Kayser & Co., 1942-54, Is Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/uranium-operation-to-shift.html | Uranium Operation to Shift | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/girl-16-admits-killing-halts-brooklyn-murder-trial-to-plead-on.html | GIRL, 16, ADMITS KILLING; Halts Brooklyn Murder Trial to Plead on Manslaughter | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/tax-haven-bill-outlined-by-us-levy-would-apply-to-income-from.html | 'TAX HAVEN' BILL OUTLINED BY U.S.; Levy Would Apply to Income From Companies Overseas | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mccloy-report-received.html | McCloy Report Received | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/senate-opposes-peiping-un-seat-unanimous-vote-affirms-full-support.html | SENATE OPPOSES PEIPING U.N. SEAT; Unanimous Vote Affirms Full Support for Taiwan | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/schwadron-hanigsberg.html | Schwadron -- Hanigsberg | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/foreign-affairs-israels-new-missile-diplomacy.html | Foreign Affairs; Israel's New Missile Diplomacy | True | By C.I. Sulzberger | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/legislative-pay-rise-vetoed.html | Legislative Pay Rise Vetoed | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/beatty-to-run-both-1500-and-5000-200000-expected-at-2day-meet-world.html | Beatty to Run Both 1,500 and 5,000 -- 200,000 Expected at 2-Day Meet -- World Mark Possible in 200 | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/pat-smythe-triumphs-briton-beats-italian-horsemen-queen-presents.html | PAT SMYTHE TRIUMPHS; Briton Beats Italian Horsemen -- Queen Presents Trophy | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/tyrol-charge-denied-austria-disputes-italians-on-ordering-terrorism.html | TYROL CHARGE DENIED; Austria Disputes Italians on Ordering Terrorism | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/ready-to-quit-hospital-rickey-is-just-dandy.html | Ready to Quit Hospital, Rickey Is 'Just Dandy' | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/senate-approves-request-for-more-arms-and-men-votes-authority-for.html | Senate Approves Request For More Arms and Men; Votes Authority for the President to Call 250,000 Reserves -- Adds a Billion to Buy Weapons and Equipment Senate Votes Kennedy's Request For More Troops and Weapons | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mansfield-has-eye-on-sept-4.html | Mansfield Has Eye on Sept. 4 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/tunis-ousts-2-newsmen-charges-that-frenchmen-sent-false-information.html | TUNIS OUSTS 2 NEWSMEN; Charges That Frenchmen Sent False Information | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-francis-belknap.html | MRS. FRANCIS BELKNAP | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-planes-and-pilots-bolster-us-jet-force-in-west-germany-fliers-a.html | New Planes and Pilots Bolster U.S. Jet Force in West Germany; Fliers Are Retrained in Nevada at Rate of 18 a Month to Man the Powerful Thunderchief Craft Near Berlin | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/china-issue-put-to-bar-resolution-opposes-seat-in-un-for-communists.html | CHINA ISSUE PUT TO BAR; Resolution Opposes Seat in U.N. for Communists | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/national-football-league-denied-plea-to-delay-voiding-tv-pact.html | National Football League Denied Plea to Delay Voiding TV Pact | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/slum-rents-attached-lefkowitz-gets-court-order-on-84th-st-owner.html | SLUM RENTS ATTACHED; Lefkowitz Gets Court Order on 84th St. Owner | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mayor-visits-spanish-harlem-for-3d-slum-tour-in-10-days-inspections.html | Mayor Visits Spanish Harlem For 3d Slum Tour in 10 Days; Inspections Ordered for Tenements After Wagner Sees Violations of City Codes -- Replies to Levitt on Renewal | True | By John Sibley | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/son-to-mrs-jean-webb-4th.html | Son to Mrs. Jean Webb 4th | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/minow-denies-interest-conflict-and-scores-charge-as-careless.html | Minow Denies Interest Conflict And Scores Charge as Careless | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/frances-murray-betrothed-to-robert-b-jennins-jr.html | Frances Murray Betrothed To Robert B. Jennins Jr. | True | Special to The New YorK Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/farm-prices-rose-1-in-the-month-increased-egg-milk-hog-varies.html | FARM PRICES ROSE 1% IN THE MONTH; Increased Egg, Milk, Hog Varies Between Mid-June and July Big Factors FARMERS COSTS STEADY Over-All Parity at 79% -- Wool Crop Fell by 1% From 1960 Level FARM PRICES ROSE 1% IN THE MONTH | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/portrait-of-a-designer-coco-chanel-rebel-of-the-twenties-has-made.html | Portrait of a Designer: 'Coco' Chanel, Rebel of the Twenties Has Made Her Suits Uniform of the Chic Septuagenarian Noted for Frankness With Her Competitors | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/british-steel-price-up-increase-for-nickelbearing-alloys-is.html | BRITISH STEEL PRICE UP; Increase for Nickel-Bearing Alloys Is Announced | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/ibm-buys-39-acres-harrison-purchase-made-for-administrative-offices.html | I.B.M. BUYS 39 ACRES; Harrison Purchase Made for Administrative Offices. | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/rocca-pair-scores-before-17698-here.html | ROCCA PAIR SCORES BEFORE 17,698 HERE | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/history-of-french-in-sahara.html | History of French in Sahara | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/brandt-renews-proposal.html | Brandt Renews Proposal | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/earings-decline-at-tidewater-oil-net-94c-a-share-in-the-half.html | EARINGS DECLINE AT TIDEWATER OIL; Net 94c a Share in the Half, Against $1.16 for 1960 PROFITS REPORTED BY OIL COMPANIES | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/taiwan-premier-here-monday.html | Taiwan Premier Here Monday | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/textile-study-set-us-to-investigate-problem-of-unemployment.html | TEXTILE STUDY SET; U.S. to Investigate Problem of Unemployment | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/siodmak-ratner.html | Siodmak – Ratner | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/hammarskjold-statement-and-excerpts-from-debate-in-un.html | Hammarskjold Statement and Excerpts From Debate in U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-higgins-scores.html | Mrs. Higgins Scores | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/portugal-stirs-in-africa.html | Portugal Stirs in Africa | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/chanel-introduces-fit-to-collection-and-ornamentation-to-her.html | Chanel Introduces Fit to Collection and Ornamentation to Her Classic Suits; Enthusiastic Reception Greets Chanel | True | By Patricia Peterson Special To the New York Times | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/team-golf-won-by-connecticut-westchesterfairfield-bows-in-womens.html | TEAM GOLF WON BY CONNECTICUT; Westchester-Fairfield Bows in Women's Match | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/worker-killed-as-wall-caves-in-near-city-hall-park-worker-killed-as.html | Worker Killed as Wall Caves In Near City Hall Park; Worker Killed as Wall Caves In At Excavation by City Hall Park | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bank-robber-foiled-by-woman-teller.html | BANK ROBBER FOILED BY WOMAN TELLER | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/nkrumah-visits-hungary.html | Nkrumah Visits Hungary | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/more-auto-plants-shut-output-off-to-75911.html | More Auto Plants Shut; Output Off to 75,911 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/camp-files-take-psychological-twist-counselor-is-asked-to-note.html | Camp Files Take Psychological Twist; Counselor Is Asked to Note Adjustment of Each Youngster | True | By Martin Tolchin | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/polaris-work-hailed-navy-says-submarine-project-is-ahead-of.html | POLARIS WORK HAILED; Navy Says Submarine Project Is Ahead of Schedule | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/levitt-denounces-political-purge-attacks-arbitrary-firing-mayor.html | LEVITT DENOUNCES POLITICAL PURGE; Attacks 'Arbitrary Firing' -- Mayor Gains Support | True | By Richard P. Hunt | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/canadian-surplus-falls-off.html | Canadian Surplus Falls Off | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/least-costly-foreign-aid.html | Least Costly Foreign Aid | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-astronauts-reject-bid.html | U.S. Astronauts Reject Bid | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/september-nuptials-for-miss-bernstein.html | September Nuptials For Miss Bernstein | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/50th-anniversary-of-gibbs-schools-will-be-marked-alumnae-sponsoring.html | 50th Anniversary Of Gibbs Schools Will Be Marked; Alumnae Sponsoring a Benefit Nov. 2 for Scholarship Fund | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/reorganizing-uars-economy.html | Reorganizing U.A.R.'s Economy | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/monmouth-welfare-unit-plans-benefit-aug16.html | Monmouth Welfare Unit Plans Benefit Aug. 16 | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/wall-has-a-70-rained-out-in-pga-51-scores-washed-out-also-include.html | Wall Has a 70 Rained Out in P.G.A.; 51 Scores Washed Out Also Include Pott's Fine 68 Two Rounds Needed Tomorrow to End Tourney on Time | True | By Lincoln A. Werden Special To the New York Times | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/glickman-to-buy-st-regis-hotel-deal-for-property-made-with-kratter.html | GLICKMAN TO BUY ST. REGIS HOTEL; Deal for Property Made With Kratter Corporation | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sweetman-wins-southpaw-golf.html | Sweetman Wins Southpaw Golf | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/atomrocket-pact-let-aerojet-and-westinghouse-to-do-preliminary-work.html | ATOM-ROCKET PACT LET; Aerojet and Westinghouse to Do Preliminary Work | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/transportation-colonel-is-honored.html | Transportation Colonel Is Honored | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/advertising-executive-joins-realty-concern.html | Advertising Executive Joins Realty Concern | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/soviet-takes-epee-crown.html | Soviet Takes Epee Crown | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/fischer-assumes-chess-advantage-reshevsky-a-pawn-down-as-42move.html | FISCHER ASSUMES CHESS ADVANTAGE; Reshevsky a Pawn Down as 42-Move Game Is Put Off | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/hypnotist-18-told-to-stop-charming-children-in-jersey.html | Hypnotist, 18, Told To Stop Charming Children in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/list-of-new-issues-for-week-is-light.html | LIST OF NEW ISSUES FOR WEEK IS LIGHT | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/civil-war-games-assailed-writer-comments-on-implications-of.html | Civil War Games Assailed; Writer Comments on Implications. of Re-Enacting Bull Run | True | RICHARD O. HATHAWAY | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/avs-olcott-dies-led-hudson-line-president-of-steamship-company.html | A.V.S. OLCOTT DIES; LED HUDSON LINE; Ex-President of Steamship Company Here Was 75 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/van-meters-68-best-amateur-heads-jersey-field-mosefs-70-paces-pros.html | VAN METER'S 68 BEST; Amateur Heads Jersey Field - Mosefs 70 Paces Pros | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/tunis-rejects-bid-for-talks.html | Tunis Rejects Bid for Talks | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/three-share-golf-lead.html | Three Share Golf Lead | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/methodists-seek-african-leaders-missions-board-will-start-free.html | METHODISTS SEEK AFRICAN LEADERS; Missions Board Will Start Free Schooling in Fall | True | By George Dugan | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/fulbright-foresees-sovereignty-limits.html | FULBRIGHT FORESEES SOVEREIGNTY LIMITS | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/criticism-of-un-recalled.html | Criticism of U.N. Recalled | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/dodgers-triumph-over-pirates-64-podres-wins-13th-with-aid-from.html | DODGERS TRIUMPH OVER PIRATES, 6-4; Podres Wins 13th, With Aid From Farrell in Ninth | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mr-adams-rejoinder.html | Mr. Adams' Rejoinder | True | FRANCIS W.H. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/20-held-as-drivers-of-unlicensed-cabs.html | 20 HELD AS DRIVERS OF UNLICENSED CABS | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/preferred-is-called-by-bell-howell.html | PREFERRED IS CALLED BY BELL & HOWELL | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/justice-reed-visits-kennedy.html | Justice Reed Visits Kennedy | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-hemingway-is-cautious-on-publication-of-manuscripts-says-she.html | Mrs. Hemingway Is Cautious On Publication of Manuscripts; Says She Cannot Yet Tell if Any Will Reach Print -- Burns Some Papers | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/worldwide-tv-gains-with-pact-on-satellites.html | World-Wide TV Gains With Pact on Satellites | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/khrushchev-on-way-north.html | Khrushchev on Way North | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/shipping-agent-appointed.html | Shipping Agent Appointed | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/contract-bridge-experts-jam-washington-for-hemispheres-biggest.html | Contract Bridge; Experts Jam Washington for Hemisphere's Biggest Annual Bridge Tournament | True | By Albert H. Morehead | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/drive-for-jobs-pushed.html | Drive for Jobs Pushed | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/french-letter-to-the-un.html | French Letter to the U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/foiled-in-bear-hunt-morris-county-folk-now-seek-a-puma.html | Foiled in Bear Hunt, Morris County Folk Now Seek a Puma | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-laings-94-takes-golf.html | Mrs. Laing's 94 Takes Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/2-nuns-drown-in-pond-4-other-persons-are-rescued-after-motorboat.html | 2 NUNS DROWN IN POND; 4 Other Persons Are Rescued After Motorboat Sinks | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/screen-religious-dramafrancis-of-assisi-has-premiere-at-rivoli.html | Screen: Religious Drama;'Francis of Assisi' Has Premiere at Rivoli | True | By A.h. Weiler | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/prices-of-cotton-generally-slide-close-is-2-to-4-points-off-to-5-up.html | PRICES OF COTTON GENERALLY SLIDE; Close Is 2 to 4 Points Off to 5 Up on New December | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bonds-us-securities-show-gains-in-a-lazy-summer-session-trade-also.html | Bonds: U.S. Securities Show Gains in a Lazy Summer Session; TRADE ALSO SLOW FOR CORPORATES Significant Price Changes Lacking -- Tax-Exempts Set a Quiet Pace | True | By Paul Heffernan | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/brother-of-senator-dies.html | Brother of Senator Dies | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-haven-railroads-deficit-grew-by-2139174-last-month-railroads.html | New Haven Railroad's Deficit Grew by $2,139,174 Last Month; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/church-buys-uptown-loft.html | Church Buys Uptown Loft | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-maps-building-of-moon-capsule-asks-12-concerns-to-bid-on-manned.html | U.S. MAPS BUILDING OF MOON CAPSULE; Asks 12 Concerns to Bid on Manned Landing Craft | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/randolph-churchill-divorced.html | Randolph Churchill Divorced | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/gagarin-gets-a-greater-display-than-castro-in-fete-of-cubans.html | Gagarin Gets a Greater Display Than Castro in Fete of Cubans | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/french-sit-tight-and-retain-veto-silent-protest-at-un-does-not.html | FRENCH SIT TIGHT AND RETAIN VETO; Silent Protest at U.N. Does Not Jeopardize Vote Right | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/eastern-airlines-fails-to-declare-a-dividend.html | Eastern Airlines Fails To Declare a Dividend | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/penn-south-coop-set-back-by-strike.html | PENN SOUTH CO-OP SET BACK BY STRIKE | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/iran-gets-action-in-land-reform-anticorruption-drive-aids.html | IRAN GETS ACTION IN LAND REFORM; Anti-Corruption Drive Aids Distribution of Farms | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/stockbroker-dead-of-revolver-wound.html | STOCKBROKER DEAD OF REVOLVER WOUND | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/profit-for-quarter-and-6-months-raised-by-central-south-west.html | Profit for Quarter and 6 Months Raised by Central & South West | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/curbs-demanded-on-tv-networks-changes-in-us-laws-urged-to-smash.html | CURBS DEMANDED ON TV NETWORKS; Changes in U.S. Laws Urged to Smash Their Power to Dictate Shows CRIME THEME DECRIED Such Stress in Programs Laid by Senate Witness to Industry's Leaders CURBS DEMANDED ON TV NETWORKS | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/stiff-curb-asked-on-air-hijacking-faa-urges-penalties-for-crimes-in.html | STIFF CURB ASKED ON AIR HIJACKING; F.A.A. Urges Penalties for Crimes in Flight—Agency Cites a Cuban Incident STIFF CURB ASKED ON AIR HIJACKING | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/senators-top-as-10-6.html | Senators Top A's, 10 -- 6 | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/landis-is-hopeful-on-soviet-air-pact-says-moscownew-york-runs-would.html | LANDIS IS HOPEFUL ON SOVIET AIR PACT; Says Moscow-New York Runs Would Start in Spring | True | By Joseph Carter | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/jewish-agency-in-israel-faces-fund-crisis-over-immigration-more.html | Jewish Agency in Israel Faces Fund Crisis Over Immigration; More Income Sought for Aid in Resettlement -- 5-Year Plan to Assist Farmers | True | By Irving Spiegel Special To the New York Times. | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/g-ferris-williams-dies-witness-in-1906-american-tragedy-murder.html | G. FERRIS WILLIAMS DIES; Witness in 1906 'American Tragedy' Murder Trial | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/goldwater-accuses-us-of-censorship.html | GOLDWATER ACCUSES U.S. OF 'CENSORSHIP' | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/airport-sponsor-urged-at-mitchel-regional-report-to-faa-favors-role.html | AIRPORT SPONSOR URGED AT MITCHEL; Regional Report to F.A.A. Favors Role for County, Town or State Unit GROWING USE FORECAST But Local Administrator, in View of Opposition, Would Consider Other Sites | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-contracts-end-chicago-milk-strike.html | NEW CONTRACTS END CHICAGO MILK STRIKE | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/martin-reports-gain-in-shaping-metals-by-explosion.html | Martin Reports Gain in Shaping Metals by Explosion | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/vice-presidency-filled-by-oil-recovery-corp.html | Vice Presidency Filled By Oil Recovery Corp. | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-29 | 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/nasser-sets-a-42hour-week.html | Nasser Sets a 42-Hour Week | True | | 1989-06-19 | RE0000426514 | RE0000426514 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/admiral-rickover-in-hospital.html | Admiral Rickover in Hospital | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sturdivant-sold-to-pirates-by-jets-pittsburghers-send-witt-to.html | STURDIVANT SOLD TO PIRATES BY JETS; Pittsburghers Send Witt to Minors to Make Room | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-electronic-device-ion-detector-is-developed-by-the-national-co.html | NEW ELECTRONIC DEVICE; Ion Detector Is Developed by the National Co., Inc. | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/to-style-add-a-dash-of-bitterness-henry-de-montherlants-mordant.html | TO STYLE, ADD A DASH OF BITTERNESS; Henry de Montherlant's Mordant View Of Me -- and Women -- Won Him Fame THE BACHELORS. By Henry de Montherlant. Translated by Terence Kilmartin from the French, "Les Célibataires." Introduction by Peter Quennell. 190 pp. New York: The Macmillan Company. $3.95. SELECTED ESSAYS. By Henry de Montherlant. Edited and with an Introduction by Peter Quennell. Translated by John Weightman. 304 pp. New York: The Macmillan Company. $5. Bitterness | True | By Henri Peyre | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/john-herbert-tovey-jr-marries-susan-b-smith.html | John Herbert Tovey Jr. Marries Susan B. Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dortmund-chess-won-by-taimanov-soviet-grandmaster-victor-with-an-83.html | DORTMUND CHESS WON BY TAIMANOV; Soviet Grandmaster Victor With an 8-3 Score | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/himalayan-kingdom-opens-progress-drive-to-escape-economic-middle.html | Himalayan Kingdom Opens Progress Drive to Escape Economic Middle Ages | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/deep-space-probe-delayed.html | Deep Space Probe Delayed | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/visit-splits-nova-scotia.html | Visit Splits Nova Scotia | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/harold-b-wells-sr-exjudge-in-jersey.html | HAROLD B. WELLS SR., EX-JUDGE IN JERSEY | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sports-of-the-times-the-homerun-whirligig.html | Sports of The Times; The Home-Run Whirligig | True | By John Drebinger | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/3-browns-quarterbacks-star.html | 3 Browns' Quarterbacks Star | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/keith-hertz-fiance-of-frances-kowitt.html | Keith Hertz Fiance Of Frances Kowitt | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/theyre-off-fred-capossela-paces-the-horses-on-tv.html | 'THEY'RE OFF!'; Fred Capossela Paces The Horses on TV | True | By James Tuite | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/gisela-von-scheven-engaged-to-marry.html | Gisela von Scheven Engaged to Marry | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kennedy-acts.html | Kennedy Acts | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/seal-of-approval.html | Seal of Approval | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/franklin-revised-lightning-advice-warning-on-danger-of-trees.html | FRANKLIN REVISED LIGHTNING ADVICE; Warning on Danger of Trees Changed by Hand in Book | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/in-tolstoys-day.html | IN TOLSTOY'S DAY | True | HENRIETTA FORT HOLLAND | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/w-84th-st-trouble-block-to-get-center-to-aid-narcotics-addicts.html | W. 84th St. Trouble Block to Get Center to Aid Narcotics Addicts | True | By John Sibley | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/moscow-propaganda-against-us-preparations-fails-to-hide.html | MOSCOW: Propaganda Against U.S. Preparations Fails to Hide Possibilities of Compromise | True | By Harry Schwartz | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sherrad-takes-trapshoot.html | Sherrad Takes Trapshoot | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wolfram-fourth-favorite-for-back-as-wise-ship-scores-in-man-o-war.html | WOLFRAM FOURTH; Favorite For Back as Wise Ship Scores in Man o' War WISE SHIP TAKES RICH MAN O' WAR | True | By Joseph C. Nichols | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tiros-iii-helping-japanese.html | Tiros III Helping Japanese | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/how-to-be-a-leader-without-leading-mike-mansfield-accomplishes-it.html | How to Be a Leader Without Leading; Mike Mansfield accomplishes it in the Senate, eschewing intrigue, threats and pressures. Senate Leader | True | By Frederic W. Collins | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/valentines-for-jj.html | Valentines For J.J. | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/uzbek-republic-living-standard-is-rising-under-soviet-reforms-flies.html | Uzbek Republic Living Standard Is Rising Under Soviet Reforms; Flies, Beggars and Veils Disappearing From Moslem Area in Central Asia -- Women Gaining Equality | | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By Howard Thompson | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/presidents-military-plans-they-are-believed-questionable-answer-to.html | President's Military Plans; They Are Believed Questionable Answer to Berlin Crisis | | ROBERT W. KING. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kirk-brandon-marries-miss-leonora-powell.html | Kirk Brandon Marries Miss Leonora Powell | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/english-gain-lead-in-cricket-match-against-australia.html | English Gain Lead In Cricket Match Against Australia | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/monmouth-college-head-to-quit.html | Monmouth College Head to Quit | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/arab-development-society-is-a-haven-to-250000-fleeing-from-israel.html | Arab Development Society Is a Haven to 250,000 Fleeing From Israel | | By Kennett Love | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bowles-flies-to-cyprus.html | Bowles Flies to Cyprus | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-schmeltzer-has-child.html | Mrs. Schmeltzer Has Child | | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/belva-j-barnes-arvin-shaw-3d-marry-on-coast-new-york-architects-wed.html | Belva J. Barnes, Arvin Shaw 3d Marry on Coast; New York Architects Wed at a Ceremony in Santa Barbara | | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/medical-group-opposes-testing-we-feel-compelled-to-express-our.html | Medical Group Opposes Testing We feel compelled to express our opposition to a resumption of nuclear testing and our agreement with your recent editorial. As physicians we are concerned with its ill effects on present and future generations, and as citizens we believe it will accelerate the arms race and endanger world peace. | True | SIDNEY ALEXANDER,SANFORD GIFFORD,HERBERT J. LEVINE,BERNARD LOWN,CHARLES E. MAGRAW,ROBERT H. MCCARTER,ROY W. MENNINGER,DAVID G. NATHAN, | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tourism-in-greece-booms-new-hotels-and-better-roads-enhance-visit.html | TOURISM IN GREECE BOOMS; New Hotels and Better Roads Enhance Visit To Classic Land TOURISM IN GREECE | | By Paul J. C. Friedlander | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/a-r-murray-marries-katherine-e-crawuord.html | A. R. Murray Marries Katherine E. Crawuord | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/student-actors-tour-scarsdale-school-troupe-to-do-our-town-in.html | STUDENT ACTORS TOUR; Scarsdale School Troupe to Do 'Our Town' in Europe | | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sikorsky-joins-french-technical-aid-pact-signed-with-stad-aviation.html | SIKORSKY JOINS FRENCH; Technical Aid Pact Signed With Stad Aviation | | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/debre-outlines-plan-to-assist-farmers.html | DEBRE OUTLINES PLAN TO ASSIST FARMERS | | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/frank-c-harris.html | FRANK C. HARRIS | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sheldon-righthanded-bellwether-yanks-hurler-went-from-class-d-to.html | Sheldon: Right-Handed Bellwether; Yanks' Hurler Went From Class D to Majors Quickly | True | By Frank Litsky | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/newark-finishes-garage-at-park-underground-structure-to-accommodate.html | NEWARK FINISHES GARAGE AT PARK; Underground Structure to Accommodate 1,030 Cars | True | By Milton Honig Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/nancy-jane-herzog-to-wed-in-october.html | Nancy Jane Herzog, To Wed in October | | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bizerte-patrols-active.html | Bizerte Patrols Active | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/state-legion-elects-john-r-mcnamara-is-chosen-as-the-new-commander.html | STATE LEGION ELECTS; John R. McNamara Is Chosen as the New Commander | | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/for-the-small-smart-set.html | For the Small Smart Set | True | By Patricia Peterson | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/south-africa-denies-un-units-charges.html | SOUTH AFRICA DENIES U.N. UNIT'S CHARGES | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/un-as-peacemaker-despite-serious-handicaps-it-has-a-noteworthy.html | U.N. as Peacemaker; Despite Serious Handicaps It Has a Noteworthy Record of Successes | | By Sam Pope Brewer | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/william-binderman-to-marry-miss-gail-carol-alexander.html | William Binderman to Marry Miss Gail Carol Alexander | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/american-rabbi-says-modern-judaism-will-not-take-roots-and-will-act.html | American Rabbi Says Modern Judaism Will Not Take Roots and Will Act as 'a Divisive Influence' | True | By Irving Spiegel Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/3-fetes-to-help-adoption-service-of-westchester-rose-balls-oct-14.html | 3 Fetes to Help Adoption Service Of Westchester; Rose Balls Oct. 14 Will Be Held in Bedford, Rye and Ardsley | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cornell-easy-victor-in-1889.html | Cornell Easy Victor in 1889 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/un-to-aid-peru-and-ecuador-in-study-of-marine-resources.html | U.N. to Aid Peru and Ecuador In Study of Marine Resources | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/2-galleries-set-sales-coleman-and-plaza-schedule-auctions-for-this.html | 2 GALLERIES SET SALES; Coleman and Plaza Schedule Auctions for This Week | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-kimballs-221-leads-by-2-strokes.html | MISS KIMBALL'S 221 LEADS BY 2 STROKES | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/margaret-elstad-bride-in-capital-of-philip-kleiss-daughter-of.html | Margaret Elstad Bride in Capital Of Philip Kleiss; Daughter of President of Gallaudet Married to Trinity Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/welfare-or-charity.html | WELFARE OR CHARITY? | True | MARY LOU MCLOUGHLIN | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/everton-to-play-dukla-2game-soccer-series-opens-here-wednesday.html | EVERTON TO PLAY DUKLA; 2-Game Soccer Series Opens Here Wednesday | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/moscow-in-retrospect-second-annual-soviet-film-festival-is.html | MOSCOW IN RETROSPECT; Second Annual Soviet Film Festival Is Highlighted by Awards Galore | True | By Seymour Topping Moscow. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/coast-law-school-names-aide.html | Coast Law School Names Aide | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/harriet-ann-butler-betrothed-to-officer.html | Harriet Ann Butler Betrothed to Officer | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-york-ac-team-wins-in-water-polo.html | NEW YORK A.C. TEAM WINS IN WATER POLO | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/freight-cars-derailed-erie-traffic-is-disrupted-by-accident-near.html | FREIGHT CARS DERAILED; Erie Traffic Is Disrupted by Accident Near Suffern | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/stevenson-sees-french-aide.html | Stevenson Sees French Aide | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-economy-issue-controversy-arises-over-kennedys-views-on.html | The Economy Issue; Controversy Arises Over Kennedy's Views on Financing Berlin Program | True | By Arthur Krock | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/helen-j-norcross-wed-to-e-f-ceder.html | Helen J. Norcross Wed to E. F. Ceder | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/shelby-wins-on-coast.html | Shelby Wins on Coast | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dallas-follows-longrange-plan-to-adjust-citizens-to-integration.html | Dallas Follows Long-Range Plan To Adjust Citizens to Integration; Negro and White Leaders Have Staged a Quiet Program for 16 Months to Prepare for School Desegregation | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-washburne-becomes-a-bride-in-massachusetts-wed-in.html | Miss Washburne Becomes a Bride In Massachusetts; Wed in Williamstown to Allen Miller -- Both to Teach in Lebanon | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/clipper-trip-windship-boy-by-brian-obrien-illustrated-by-gordon.html | Clipper Trip; WINDSHIP BOY. By Brian O'Brien. Illustrated by Gordon Grant. 256 pp. New York: E.P. Dutton & Co. $3.50. For Ages 12 to 16. | True | HOWARD BOSTON | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/helicopters-called-key-to-transit-at-airports.html | Helicopters Called Key To Transit at Airports | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/welsh-singers-at-columbia.html | Welsh Singers at Columbia | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/chaplins-visiting-indonesia.html | Chaplins Visiting Indonesia | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/body-is-identified-as-air-executives.html | BODY IS IDENTIFIED AS AIR EXECUTIVES | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/music-world-move-to-save-met.html | MUSIC WORLD: MOVE TO SAVE 'MET' | True | By Ross Parmenter | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/homers-by-indians-defeat-angels-83.html | HOMERS BY INDIANS DEFEAT ANGELS, 8-3 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rockefeller-scans-kenna-testimony-in-graft-inquiry-investigates-if.html | ROCKEFELLER SCANS KENNA TESTIMONY IN GRAFT INQUIRY; Investigates if City Is Taking 'Appropriate Action' on Report by State Body ACCUSED DEFENDS ROLE G.O.P. Leader, Accused of Sharing in Realty Fees, Sees 'Nothing Wrong' ROCKEFELLER SCANS FACTS ON KENNA | True | By Edith Evans Asbury | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/florence-phelan-peter-j-connolly-wed-in-michigan-bride-is-attended.html | Florence Phelan, Peter J. Connolly Wed in Michigan; Bride Is Attended by 8 at Her Marriage to Ex-Detroit Student | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/steaks-and-stakes.html | Steaks and Stakes | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/gop-looks-for-foreign-issues-party-faces-pressure-for-unity-and.html | G.O.P. LOOKS FOR FOREIGN ISSUES; Party Faces Pressure for Unity And Lack of National Leader | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/labor-examiner-delays-go-case-inquiry-into-strike-practices-may.html | LABOR EXAMINER DELAYS G.E. CASE; Inquiry Into Strike Practices May Have Wide Effects | True | | | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/island-hopping-on-pacific-northwest-border.html | ISLAND HOPPING ON PACIFIC NORTHWEST BORDER | True | By Marguerite Johnson | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-thompson-is-rewed.html | Mrs. Thompson Is Rewed | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/making-us-aware-of-nature.html | Making Us Aware of Nature | True | BERNARD SCHEINMAN. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-childrens-hour-around-the-tv-dial.html | THE CHILDREN'S HOUR AROUND THE TV DIAL | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/oeec-names-america.html | O.E.E.C. Names America | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/saratoga-revisited-wherein-progress-rears-its-head-and-lillian.html | Saratoga Revisited; Wherein Progress Rears Its Head and Lillian Russell Doesn't Receive a Call | True | By Frank Sullivan Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-situation-in-berlin.html | The Situation in Berlin | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/landmarks-in-the-early-growth-of-the-federal-park-system.html | LANDMARKS IN THE EARLY GROWTH OF THE FEDERAL PARK SYSTEM | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jastremski-and-stock-better-world-marks-in-taking-japanese-swim.html | Jastremski and Stock Better World Marks in Taking Japanese Swim Titles; COAST YOUTH TOPS YAMANAKAN IN 1,500 Saari Triumphs in Japan -- Jastremski, Stock of U.S. Surpass Listed Records | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/texts-of-draft-resolutions.html | Texts of Draft Resolutions | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ellen-l-garland-engaged-to-wed-john-wilson-jr-60-briarcliff-alumna-is.html | Ellen L. Garland Engaged to Wed John Wilson Jr.; '60 Briarcliff Alumna Is Fiancee of Student at Franklin and Marshall | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/british-teachers-shun-talks.html | British Teachers Shun Talks | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/israeli-border-guards-shot.html | Israeli Border Guards Shot | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/manmade-lake-new-12-million-dam-in-vermo-adds-to-recreation.html | MAN-MADE LAKE; New $12 Million Dam in Vermo Adds to Recreation Facilities in State | True | By Malvine Cole | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fitkin-hospital-to-benefit.html | Fitkin Hospital to Benefit | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/again-the-fat-boy.html | AGAIN THE FAT BOY | True | THOMAS WILLIAM WELCH | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/concepts-we-live-by-between-past-and-future-six-exercises-in.html | Concepts We Live By; BETWEEN PAST AND FUTURE. Six Exercises in Political Thought. By Hannah Arendt. 246 pp. New York: The Viking Press. $5. | True | By Harold Rosenberg | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bridge-bidding-book-acbl-report-on-world-matches-provides-valuable.html | BRIDGE: BIDDING BOOK; A.C.B.L. Report on World Matches Provides Valuable Record | True | By Albert H. Morehead | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/koreans-exodus-troubles-japan-repatriation-to-north-puts-strain-on.html | KOREANS' EXODUS TROUBLES JAPAN; Repatriation to North Puts Strain on Link to Seoul | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/richters-craven.html | Richters -- Craven | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/colts-trade-end-to-steelers.html | Colts Trade End to Steelers | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/stress-on-berlin-seen.html | Stress on Berlin Seen | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/injury-likely-to-limit-maris-in-allstar-game.html | Injury Likely to Limit Maris in All-Star Game | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/flexibility-aim-in-arms-buildup-kennedy-has-contingency-powers-to.html | FLEXIBILITY AIM IN ARMS BUILDUP; Kennedy Has Contingency Powers To Meet Different Crises | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/heat-wave-kills-16-in-iran.html | Heat Wave Kills 16 in Iran | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fakery-in-space-two-networks-blundered-by-mixing-live-talk-old-tape.html | FAKERY IN SPACE; Two Networks Blundered by Mixing Live Talk, Old Tape on Astronaut | True | By Jack Gould | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bridgehampton-drivers-await-7-auto-races-next-weekend.html | Bridgehampton Drivers Await 7 Auto Races Next Week-End | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-goals-set-up-plan-sees-fulfillment-of-communist-basis-in-soviet.html | NEW GOALS SET UP; Plan Sees Fulfillment of Communist Basis in Soviet by 1980 Moscow Issues Party Program; Calls Coexistence a 'Necessity' | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/oscar-j-fox-81-texas-composer-author-of-western-ballads-and.html | OSCAR J. FOX, 81, TEXAS COMPOSER; Author of Western Ballads and Arranger Is Dead | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rise-in-imports-sighted-for-us-traders-see-climb-for-basic.html | RISE IN IMPORTS SIGHTED FOR U.S.; Traders See Climb for Basic Materials as First Result of Step-Up in Defense BUT OUTLOOK IS CLOUDY Although Mostly Optimistic, Field Is Not Sure of Crisis' Effect on Business RISE IN IMPORTS SIGHTED FOR U.S. | True | By Brendan M. Jones | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bordes-yacht-leads-maid-of-plight-first-second-in-2-thistle-class.html | BORDES YACHT LEADS; Maid of Plight First, Second in 2 Thistle Class Races | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marquette-names-raymonds.html | Marquette Names Raymonds | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/space-question-how-high-is-up-altitude-of-national-sovereignty-is-a.html | SPACE QUESTION: HOW HIGH IS UP?; Altitude of National Sovereignty Is a Difficult Legal Puzzle | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-catharine-meade-wed-to-p-h-gregoare.html | Miss Catharine Meade Wed to P. H. Gregoare | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-eloise-weld-married-to-arthur-carlisle-hodges.html | Miss Eloise Weld Married To Arthur Carlisle Hodges | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mary-e-eysmans-prospective-bride.html | Mary E. Eysmans Prospective Bride | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-5year-plan-proposed-in-iran-400000000-in-foreign-aid-needed-for.html | NEW 5-YEAR PLAN PROPOSED IN IRAN; $400,000,000 in Foreign Aid Needed for Program | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/north-of-quebec-baie-st-paul-on-st-lawrence-shore-has-rustic-charms.html | NORTH OF QUEBEC; Baie St. Paul on St. Lawrence Shore Has Rustic Charms for Visitors | True | By Herbert Rosenthal | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/griffith-scores-unanimous-decision-over-bahama-in-garden-nontitle.html | Griffith Scores Unanimous Decision Over Bahama in Garden Nontitle Bout; CHAMPION MISSES KNOCKOUT IN 7TH Griffith Is Unable to Deliver Finishing Blow to Bahama in Ten-Rounder Here | True | By William J. Briordy | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-levinson-has-son.html | Mrs. Levinson Has Son | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/stinnes-turning-to-its-homeland-to-be-a-german-unit-after-25-years.html | STINNES TURNING TO ITS HOMELAND; To Be a German Unit After 25 Years Under U.S. Laws STINNES EMPIRE RETURNING HOME | True | By Paul Heffeman | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/charlotte-e-attride-is-married-on-l-i-she-is-bride-of-nail-m.html | Charlotte E. Attride Is Married on L. I.; She Is Bride of Nail M. Senozan in Oyster Bay | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-john-simon-has-son.html | Mrs. John Simon Has Son | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/inside-job-in-back-bay.html | Inside Job In Back Bay | True | By George O'Brien | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/puerto-ricos-tropical-rain-forest.html | PUERTO RICO'S TROPICAL RAIN FOREST | True | By Mitchell Kaidy | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sounds-of-culture.html | SOUNDS OF CULTURE | True | ALIKI BRANDENBERG | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/britain-leading-in-ship-imports-traditional-export-leader-finds.html | BRITAIN LEADING IN SHIP IMPORTS; Traditional Export Leader Finds Role Reversed | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ship-lines-wary-on-lakes-routes-essential-lanes-extension-fails-to.html | SHIP LINES WARY ON LAKES ROUTES; Essential Lanes' Extension Fails to Stir Enthusiasm | True | By John P. Callahan | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wagner-rebukes-levitt-on-gilsten-calls-rival-tool-of-plunder-bosses.html | WAGNER REBUKES LEVITT ON GILSTEN; Calls Rival 'Tool of Plunder Bosses' -- Charges Buckley Tried to Dictate Ticket WAGNER REBUKES LEVITT ON GILSTEN | True | By Richard P. Hunt | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sommer-feijn.html | Sommer -- Feijn | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/white-paper-on-berlin-studied-in-washington.html | White Paper on Berlin Studied in Washington | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-dance-abroad-iv-leningrad-classicism-a-surprise-in-london.html | THE DANCE: ABROAD IV; Leningrad Classicism A Surprise in London | True | By John Martin | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/us-on-castro-patience-is-key-us-concentrates-on-building-up.html | U.S. ON CASTRO: PATIENCE IS KEY; U.S. Concentrates on Building Up Goodwill in Other Latin Areas | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rollaprint-system-quickpicture-process-will-add-special-films-for.html | ROLLAPRINT SYSTEM; Quick-Picture Process Will Add Special Film for Use in Cameras | True | By Jacob Deschin | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/yugoslavia-aids-indonesia.html | Yugoslavia Aids Indonesia | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sweet-corn.html | Sweet Corn | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/benns-fight-stirs-new-debate-in-britain-over-house-of-lords-courts.html | Benn's Fight Stirs New Debate In Britain Over House of Lords; Court's Barring of Reluctant Viscount From Commons Satisfies Few -- But Upper House's Role is Recognized | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/c-j-villante-to-marry-marilyn-otrzehowski.html | C. J. Villante to Marry Marilyn Otrzehowski | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dr-grimsdyke-as-ghostwriter-doctor-on-toast-by-richard-gordon-237.html | Dr. Grimsdyke as Ghost-Writer; DOCTOR ON TOAST. By Richard Gordon. 237 pp. New York: Doubleday & Co. $3.95. | True | By Frank G. Slaughter | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/house-unit-finds-political-aim-in-eisenhowers-secrecy-policy.html | House Unit Finds Political Aim In Eisenhower's Secrecy Policy | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tobacco-sales-above-60-level.html | Tobacco Sales Above '60 Level | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/nkrumah-praises-hungary.html | Nkrumah Praises Hungary | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mardle-first-in-run-new-york-ac-star-timed-in-145445-for-18-34.html | M'ARDLE FIRST IN RUN; New York A.C. Star Timed in 1:45:44.5 for 18 3/4 Miles | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/hartford-foundation-it-brings-laboratory-close-to-bedside-in-broad.html | Hartford Foundation; It Brings Laboratory Close to Bedside In Broad Kidney and Heart Research | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/daughter-to-mrs-robinson.html | Daughter to Mrs. Robinson | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/troops-clash-with-rebels.html | Troops Clash With Rebels | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/president-picks-army-aide.html | President Picks Army Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/olsens-lightning-scores-in-regatta.html | OLSEN'S LIGHTNING SCORES IN REGATTA | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-worlds-fair-architects-and-critics-see-a-monster-developing-for.html | THE WORLD'S FAIR; Architects and Critics See a Monster Developing for 1964-65 | True | By John Canaday | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/science-notes-earliest-man.html | SCIENCE NOTES; EARLIEST MAN | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lieut-r-s-perkins-jr-weds-mildred-baxter.html | Lieut. R. S. Perkins Jr. Weds Mildred Baxter | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/salvador-adds-power-lempa-river-project-operates-4th-turbine-and.html | SALVADOR ADDS POWER; Lempa River Project Operates 4th Turbine and Generator | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/agenda-is-drawn-for-cargo-parley-international-cooperation-to-be.html | AGENDA IS DRAWN FOR CARGO PARLEY; International Cooperation to Be Stressed in Talks Here | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/destroyer-is-launched-guided-missile-carrier-is-named-for-marine.html | DESTROYER IS LAUNCHED; Guided Missile Carrier Is Named for Marine Hero | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/britains-economy-again-in-trouble-the-sixth-crisis-in-twelve-years.html | BRITAIN'S ECONOMY AGAIN IN TROUBLE; The Sixth Crisis in Twelve Years Draws an Array of Countermoves | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/pier-watchman-slain-former-employe-is-accused-of-attack-during.html | PIER WATCHMAN SLAIN; Former Employe Is Accused of Attack During Burglary | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/philip-bianchi-weds-jennifer-m-ratcliff.html | Philip Bianchi Weds Jennifer M. Ratcliff | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-lightbown-wed-to-david-page-robbins.html | Miss Lightbown Wed To David Page Robbins | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/susanna-chandlee-becomes-betrothed.html | Susanna Chandlee Becomes Betrothed | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-fonseca-has-child.html | Mrs. Fonseca Has Child | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/explosion-kills-four-in-spain.html | Explosion Kills Four in Spain | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/buhl-of-braves-pitches-onehitter-and-defeats-cards-on-error-and.html | Buhl of Braves Pitches One-Hitter and Defeats Cards on Error and Homer; SINGLE BY BOYER MARS 2-1 VICTORY Cards' Only Hit Comes in 7th -- Cunningham's Error Aids -- Torre Hits Home Run | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/goa-sells-itself-portuguese-enclave-in-india-called-hollywood.html | GOA SELLS ITSELF; Portuguese Enclave in India Called Hollywood Version of Paradise | True | By Paul Grimes | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/seattle-paper-raises-price.html | Seattle Paper Raises Price | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/brooklyn-heliport-planned-by-hayes.html | BROOKLYN HELIPORT PLANNED BY HAYES | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/political-merger-is-set-in-canada-labor-and-ccf-convene-to.html | POLITICAL MERGER IS SET IN CANADA; Labor and C.C.F. Convene to Establish New Party | True | By Raymond Daniell Special To The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/eleanor-hitchcock-bride-of-physician.html | Eleanor Hitchcock Bride of Physician | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/hofstra-names-assistant-dean.html | Hofstra Names Assistant Dean | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/david-goitein-dies-israeli-justice-61.html | DAVID GOITEIN DIES; ISRAELI JUSTICE, 61 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/exvillager.html | EX-VILLAGER | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/needle-antennas-stir-space-furor-astronomers-fear-cloud-of-metal.html | NEEDLE ANTENNAS STIR SPACE FUROR; Astronomers Fear Cloud of Metal Would Impair View | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/concerns-solicit-ideas-of-holders-att-and-others-find-wide-benefits.html | CONCERNS SOLICIT IDEAS OF HOLDERS; A.T.&T. and Others Find Wide Benefits in Visits COMPANIES SPUR VISITS TO HOLDERS | True | By Robert Metz | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/nigerian-praises-british.html | Nigerian Praises British | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marion-smith-is-married.html | Marion Smith Is Married | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/angels-belie-preseason-rating-and-win-hearts-of-coast-fans-team.html | Angels Belie Pre-Season Rating And Win Hearts of Coast Fans; Team Shows Signs of Climbing Up the League Ladder -- Ascent Paced by Sticky-Fingered Duo | True | By Bill Becker Special To the New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/argentines-learn-about-the-us-at-cultural-institute-in-cordoba.html | Argentines Learn About the U.S. At Cultural Institute in Cordoba; Thousands Attend Classes There for Equivalent of $2.38 a Month -- New Home Specially Constructed | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mimi-arnolds-team-scores.html | Mimi Arnold's Team Scores | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/title-polo-scheduled-events-open-aug-13-sept-3-in-hinsdale.html | TITLE POLO SCHEDULED; Events Open Aug. 13, Sept. 3 in Hinsdale, Milwaukee | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sullivan-linson.html | Sullivan -- Linson | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/plea-on-defense-work-goldberg-to-tour-sites-in-new-appeal-against.html | PLEA ON DEFENSE WORK; Goldberg to Tour Sites in New Appeal Against Stoppages | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/trip-along-maine-coast-is-something-special-shore-line-of-2500.html | Trip Along Maine Coast Is Something Special; Shore Line of 2,500 Miles Offers Top Visual Pleasure | True | By Clarence E. Lovejoy Special To The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-emily-gilison-smith-61-affianced.html | Miss Emily Gilison, Smith '61, Affianced | True | Special to The New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/5000-in-stock-not-his-so-newark-mechanic-returns-shares-sent-him-in.html | $5,000 IN STOCK NOT HIS; So Newark Mechanic Returns Shares Sent Him in Error | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/hawaiian-panorama-aloha-susan-by-helen-p-hoyt-illustrated-by-reisie.html | Hawaiian Panorama; ALOHA, SUSAN! By Helen P. Hoyt. Illustrated by Reisie Lonette. New York: Doubleday & Co. $2.95. For Ages 8 to 12. | True | OLGA HOYT | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tribute-from-johnson.html | Tribute From Johnson | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-tube-bending-machine.html | New Tube Bending Machine | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fascinating-transubstanciations-sic-at-the-prado.html | FASCINATING TRANSUBSTANCIATIONS [sic] AT THE PRADO | True | By Harold C. Schonberg Madrid | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/arab-group-vows-help-for-tunisia-methods-to-aid-in-ousting-french.html | ARAB GROUP VOWS HELP FOR TUNISIA; Methods to Aid in Ousting French From Bizerte Base Studied by Officials ARAB STATES VOW HELP FOR TUNISIA | True | Special to The New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-treats-are-on-the-president-at-hyannis-port.html | The Treats Are on the President at Hyannis Port | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-joan-ingram-attended-by-six-at-her-nuptials-father-escorts.html | Miss Joan Ingram Attended by Six At Her Nuptials; Father Escorts Bride at Marriage to William Nicholas Thorndike | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/j-h-choate-3d-weds-elizbeth-a-moritz.html | J. H. Choate 3d Weds Elizbeth A. Moritz | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/skeptic-pencil-at-work-how-to-write-without-knowing-nothing-a-book.html | Skeptic Pencil At Work; HOW TO WRITE WITHOUT KNOWING NOTHING. A Book Largely Concerned with the Use and Misuse of Language at Home and Abroad. By H. Allen Smith. 179 pp. Boston: Little, Brown & Co. $3.75. | True | By Samuel T. Williamson | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/july-gains-noted-by-buying-agents-business-upturn-reported-for.html | JULY GAINS NOTED BY BUYING AGENTS; Business Upturn Reported for Fifth Month in Row | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/echoing-sounds-the-tones-of-truth-the-great-wave-and-other-stories.html | Echoing Sounds, the Tones of Truth; THE GREAT WAVE, And Other Stories. By Mary Lavin. 212 pp. New York: The Macmillan Company. $3.50. | True | By Thomas Flanagan | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/city-eases-bidding-on-public-housing.html | CITY EASES BIDDING ON PUBLIC HOUSING | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/honora-callahan-wed-to-michael-t-mccabe.html | Honora Callahan Wed To Michael T. McCabe | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/salvadorans-wary-under-directorate.html | SALVADORANS WARY UNDER DIRECTORATE | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/brazil-seeks-aid-in-development-presents-its-northeast-area-as.html | BRAZIL SEEKS AID IN DEVELOPMENT; Presents Its Northeast Area as Challenge to World | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/between-futile-strength-and-surrender-in-the-arms-debate-the.html | Between Futile Strength and Surrender; In the arms debate, the extremes are invulnerability-by-weapons and unilateral disarmament. Here an expert offers another way -- 'experiment' with smaller measures. Between Futile Strength and Surrender | True | By David Frisch | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rizzo-paolucci.html | Rizzo -- Paolucci | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-cuban-group-seeks-donations-beachhead-brigade-opens-office-in.html | NEW CUBAN GROUP SEEKS DONATIONS; Beachhead Brigade Opens Office in Washington | True | By James Feron Special To The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/un-angola-panel-seeks-congos-aid-congos-aid-group-barred-by-portugal-wants-to.html | U.N. ANGOLA PANEL SEEKS CONGO'S AID; Group Barred by Portugal Wants to See Refugees | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/davega-names-president.html | Davega Names President | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/continued-influx-of-thoroughbreds-buoys-saratoga-for-racing.html | Continued Influx of Thoroughbreds Buoys Saratoga for Racing Tomorrow; SUCCESSFUL MEET IS NOW INDICATED Capacity Reservations Are Reported by Hotels and Motels at Saratoga | True | By Emanuel Perlmutter Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/furious-ii-takes-two-snipe-rages-kaufmans-boat-leader-for-district.html | FURIOUS II TAKES TWO SNIPE RAGES; Kaufman's Boat Leader for District I Class Crown | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/anticultural-soil.html | ANTI-CULTURAL SOIL | True | ROBERT D. LEVINE | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/on-abstract-art.html | ON ABSTRACT ART | True | IRENE KRUGMAN | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/people-behind-the-bamboo-curtain.html | People Behind The Bamboo Curtain | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/french-troubles.html | French Troubles | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/behan-disappears-into-limbo.html | Behan Disappears Into Limbo | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/milk-flows-in-chicago-drivers-end-walkout-in-pact-calling-for-pay.html | MILK FLOWS IN CHICAGO; Drivers End Walkout in Pact Calling for Pay Increases | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tree-raisers-map-green-christmas-meet-in-santa-claus-ind-study.html | TREE RAISERS MAP GREEN CHRISTMAS; Meet in Santa Claus, Ind. — Study Shearing for Profit | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/weightlifting-marks-set.html | Weight-Lifting Marks Set | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/concert-at-library-will-honor-caruso.html | CONCERT AT LIBRARY WILL HONOR CARUSO | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/harlem-river-plants-city-is-asked-to-lease-sites-to-concrete-mixers.html | HARLEM RIVER PLANTS; City Is Asked to Lease Sites to Concrete Mixers | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 — No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/soviets-maintain-chess-leadership-us-student-team-7-points-behind.html | SOVIETS MAINTAIN CHESS LEADERSHIP; U.S. Student Team 7 Points Behind — Czechs Are Third | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jill-walker-wed-to-john-harned-investment-ade-56-debutante-bride-in.html | Jill Walker Wed To John Harned, Investment Ade; '56 Debutante Bride in Old Lyme of Partner in Banking Firm | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/linda-sanfilippo-wed.html | Linda Sanfilippo Wed | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/soviet-shows-navy-displays-missile-destroyers-on-eve-of-sea.html | SOVIET SHOWS NAVY; Displays Missile Destroyers on Eve of Sea Celebration | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marciano-to-be-honored.html | Marciano to Be Honored | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/north-floridas-growing-summer-play-ground.html | NORTH FLORIDA'S GROWING SUMMER PLAYGROUND | True | By C.e. Wright | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/overweight-chargers-face-fines-by-pound.html | Overweight Chargers Face Fines by Pound | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-week-in-finance-stocks-spurt-following-kennedys-talk-price.html | The Week in Finance; Stocks Spurt Following Kennedy's Talk — Price Index Rises to Record Level WEEK IN FINANCE; STOCKS ADVANCE | True | By John G. Forrest | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/museum-to-close-for-month.html | Museum to Close for Month | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/us-leads-poles-in-track-6849-beatty-wins-1500-in-3400-budd-scores.html | U.S. LEADS POLES IN TRACK, 68-49; Beatty Wins 1,500 in 3:40.0 — Budd Scores — Girls Trail U.S. LEADS POLES IN TRACK, 68-49 | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/masterpieces-of-forgery-the-art-of-the-faker-three-thousand-years.html | Masterpieces of Forgery; THE ART OF THE FAKER: Three Thousand Years of Deception. By Frank Arnau. Translated by J. Maxwell Brownjohn from the German, "Die Kunst der Faelscher." Illustrated. Boston: Little, Brown & Co. $7.50. | True | By Aline B. Saarinen | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/three-cuban-navy-men-defect.html | Three Cuban Navy Men Defect | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-evans-is-bride-of-william-patty-jr.html | Miss Evans Is Bride Of William Patty Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cartoonists-reactions-to-kennedys-speech.html | CARTOONISTS' REACTIONS TO KENNEDY'S SPEECH | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/carolina-college-admits-1st-negro-she-is-descendant-of-slave-who.html | CAROLINA COLLEGE ADMITS 1ST NEGRO; She Is Descendant of Slave Who Aided Baptist School | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bane-of-two-roosevelts-borah-by-marian-c-mckenna-illustrated-450-pp.html | Bane of Two Roosevelts; BORAH. By Marian C. McKenna. Illustrated. 450 pp. Ann Arbor: The University of Michigan Press. $7.50. | True | By John Morton Blum | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/reprise.html | REPRISE | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/gagarin-is-hailed-on-visit-to-brazil-soviet-hero-guest-of-state-for.html | GAGARIN IS HAILED ON VISIT TO BRAZIL; Soviet Hero Guest of State for Four-Day Stay | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/britains-historic-decision.html | Britain's Historic Decision | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/baseball-oldtimers-hear-cheers-again-at-stadium-oldtimers-get.html | Baseball Old-Timers Hear Cheers Again at Stadium; OLD-TIMERS GET STADIUM CHEERS | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/foliage-frames-the-fireplaces.html | FOLIAGE FRAMES THE FIREPLACES | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mayor-pledges-shakeup-in-school-administration-state-may-reopen.html | Mayor Pledges Shake-Up In School Administration; STATE MAY REOPEN SCHOOL INQUIRIES | True | By Gene Currivan | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fulbright-calls-college-programs-inadequate-vacuous-courses-blamed.html | Fulbright Calls College Programs Inadequate; 'Vacuous Courses' Blamed for 'Disrepute of Educational' Speakers at Stanford Meeting Call for a Rise in Quality | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/housewares-gain-seen-trade-group-forecasts-rise-at-supermarket.html | HOUSEWARES GAIN SEEN; Trade Group Forecasts Rise at Supermarket Outlets | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/funds-for-space-and-agencies-under-attack-in-senate-session.html | Funds for Space and Agencies Under Attack in Senate Session | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jet-engine-project-for-ships-planned.html | JET ENGINE PROJECT FOR SHIPS PLANNED | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/off-and-on-his-crumpet-the-earl-of-louisiana-by-aj-liebling-252-pp.html | Off -- and On -- His Crumpet; THE EARL OF LOUISIANA. By A.J. Liebling. 252 pp. New York: Simon & Schuster. $3.95. | True | By Wirt Williams | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/alexandra-johns-is-attended-by-5-at-her-nuptials-married-by.html | Alexandra Johns Is Attended by 5 At Her Nuptials; Married by Suffragan Bishop of Connecticut to Brandon Stoddard | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/down-to-the-sea-for-a-nickel-five-cents-still-buys-the-staten.html | Down to the Sea For a Nickel; Five cents still buys the Staten Island ferry -- and adventure. Down to the Sea for a Nickel | True | By Gay Talese | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/president-calls-mcloy-to-report-seeks-information-on-talks-by-aide.html | PRESIDENT CALLS M'CLOY TO REPORT; Seeks Information on Talks by Aide With Khrushchev on Berlin and Disarming PRESIDENT CALLS M'CLOY TO REPORT | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/secret-of-the-creative-impulse-where-does-it-come-from-a-scientist.html | Secret of the Creative Impulse; Where does it come from? A scientist probes his own experience for clues to an answer. Creative Impulse | True | By Albert Szent-Gyorgyi | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/air-force-picks-willis-general-is-to-command-the-first-reserve.html | AIR FORCE PICKS WILLIS; General Is to Command the First Reserve Region | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/convair-capacity-upgraded.html | Convair Capacity Upgraded | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bridge-tourney-opens-in-capital-five-major-titles-at-stake-in.html | BRIDGE TOURNEY OPENS IN CAPITAL; Five Major Titles at Stake in Contract League Play | True | By George Rapee Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wisconsin-town-hit-by-fire.html | Wisconsin Town Hit by Fire | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/vineyard-race-sept-1-stamford-yacht-club-will-be-sponsor-of-sailing.html | VINEYARD RACE SEPT. 1; Stamford Yacht Club Will Be Sponsor of Sailing Event | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rusk-pleases-koreans-support-for-aims-of-junta-is-generally.html | RUSK PLEASES KOREANS; Support for Aims of Junta Is Generally Welcomed | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/highlights-bessie-continues-60c-dividend.html | Highlights; Bessie Continues 60c Dividend | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-alice-g-butler-engaged-to-teacher.html | Miss Alice G. Butler Engaged To Teacher | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-only-life-he-has-the-young-dogs-by-claude-faux-translated-by.html | The Only Life He Has; THE YOUNG DOGS. By Claude Faux. Translated by Tony White from the French, "Les Jeunes Chiens." 384 pp. New York: Appleton-Country-Crofts. $4.95. | True | By Leon S. Roudiez | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/keynes-under-attack-economists-thinking-is-declared-target-of-both.html | Keynes Under Attack; Economist's Thinking Is Declared Target of Both Right and Left | True | WILLIAM P. YOHE. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/french-feel-algerians-hold-off-to-study-un-action-on-bizerte.html | French Feel Algerians Hold Off To Study U.N. Action on Bizerte | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/americans-calm-at-german-post-berlin-crisis-does-not-scare.html | AMERICANS CALM AT GERMAN POST; Berlin Crisis Does Not Scare Servicemen's Dependents | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/obrien-hanover-triumphs-in-pace-owner-also-had-winner-of-delaware.html | OBRIEN HANOVER TRIUMPHS IN PACE; Owner Also Had Winner of Delaware Handicap | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/accent-on-military-in-ethiopian-budget.html | ACCENT ON MILITARY IN ETHIOPIAN BUDGET | True | Special to The New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/vornado-in-mail-order-field.html | Vornado in Mail Order Field | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/war-eagle-triumphs-grey-monarch-2d-in-stakes-at-fort-erie-amber.html | WAR EAGLE TRIUMPHS; Grey Monarch 2d in Stakes at Fort Erie -- Amber Mom 3d | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wheatley-filly-sorority-victor-batter-up-wins-at-monmouth-favored.html | WHEATLEY FILLY SORORITY VICTOR; Batter Up Wins at Monmouth -- Favored Polydady Next in $100,000 Sprint Downpour Turns Monmouth Park Into a Bog for the Running of the Sorority Stakes BATTER UP, $7.80, SORORITY VICTOR | True | By William R. Conklin Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/edward-j-doyle-is-dead-at-81-headed-commonwealth-edison.html | Edward J. Doyle Is Dead at 81; Headed Commonwealth Edison | True | Special to The New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/judith-f-farris-thomas-bever-wed-in-virginia-exradcliffe-student-is.html | Judith F. Farris, Thomas Bever Wed in Virginia; Ex-Radcliffe Student Is Bride in Alexandria of Harvard Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/roughing-it-wild-venture-written-and-illustrated-by-james-ralph.html | Roughing It; WILD VENTURE. Written and illustrated by James Ralph Johnson. 176 pp. Chicago: Follett Publishing Company. $2.95. For Ages 11 to 14. | True | ROBERT HOOD | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rights-units-life-may-be-extended-white-house-will-act-once-aid-bill.html | RIGHTS UNIT'S LIFE MAY BE EXTENDED; White House Will Act Once Aid Bill Is Cleared | True | Special to The New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/food-lack-besets-communist-lands-shortages-stirring-unrest.html | FOOD LACK BESETS COMMUNIST LANDS; Shortages Stirring Unrest -- Situation Acute in China | True | By Wallace Carroll Special To the New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/assembly-session-asked-as-council-fails-on-tunisia-un-action-barred.html | ASSEMBLY SESSION ASKED AS COUNCIL FAILS ON TUNISIA; U.N. Action Barred by Split on 3 Resolutions -- U.S. Pressing for Talks UNITED NATIONS, N.Y., July 29 -- Liberia called today for a special session of the General Assembly to take up the dispute between France Tunisia and after the Security Council had failed to agree on any new resolution to deal with the situation. U.N. COUNCIL GETS 3 TUNISIA PLANS | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/park-plan-for-tomorrow-federal-officials-drafting-longrange.html | PARK PLAN FOR TOMORROW; Federal Officials Drafting Long-Range Land-Acquisition Program to Balance U.S. Industrial Expansion | True | By Nona B. Brown | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/18th-death-in-airliner-crash.html | 18th Death in Airliner Crash | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/irish-grattan-scores-paces-a-mile-at-monticello-in-203-25-and-pays.html | IRISH GRATTAN SCORES; Paces a Mile at Monticello in 2:03 2-5 and Pays $11.50 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/john-carden-is-fiance-of-johanna-s-ollinger.html | John Carden Is Fiance Of Johanna S. Ollinger | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/chicago-store-flooded.html | Chicago Store Flooded | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lucius-eastman-weds-mrs-terry-fox-ravel.html | Lucius Eastman Weds Mrs. Terry Fox Ravel | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/gop-economy-call-assailed-by-bailey.html | G.O.P. ECONOMY CALL ASSAILED BY BAILEY | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/7th-ave-irt-to-increase-runs-on-2-of-its-lines.html | 7th Ave. IRT to Increase Runs on 2 of Its Lines | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/morning-flowers-gay-blossoms-near-the-kitchen-door-start-the-day.html | MORNING FLOWERS; Gay Blossoms Near the Kitchen Door Start the Day With Brightness | True | By R.r. Thomasson | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/glover-beardsley-exbank-president.html | GLOVER BEARDSLEY, EX-BANK PRESIDENT | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jack-gillans-oedipal-woes-the-best-and-worst-of-times-by-peter.html | Jack Gillan's Oedipal Woes; THE BEST AND WORST OF TIMES. By Peter Sourian. 235 pp. New York: Doubleday & Co. $3.95. | True | By Thomas E. Cooney | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/canada-mexico-split-first-two-singles-matches-of-davis-cup-zone.html | Canada, Mexico Split First Two Singles Matches of Davis Cup Zone Series; BEDARD, PALAFOX SCORE AT QUEBEC Llamas of Mexico Is Beaten 8-6, 6-4, 6-0, and Godbout Loses, 6-4, 2-6, 6-1, 6-1 | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/campaign-review-issued-in-capital-3d-volume-by-senate-panel-covers.html | CAMPAIGN REVIEW ISSUED IN CAPITAL; 3d Volume by Senate Panel Covers Radio-TV Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/opposition-rallies-in-ciudad-trujillo.html | OPPOSITION RALLIES IN CIUDAD TRUJILLO | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/continent-arrayed-against-its-past-the-african-revolution-by-james.html | Continent Arrayed Against Its Past; THE AFRICAN REVOLUTION. By James Cameron. 279 pp. New York: Random House. $3.95. | True | By Alan P. Merriam | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/empty-hollywood-ingrown-industry-sits-in-sunshine-while-rest-of-the.html | EMPTY HOLLYWOOD; Ingrown Industry Sits in Sunshine While Rest of the World Goes By | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/security-laxity-seen-code-clerk-listed-exred-as-reference-walter.html | SECURITY LAXITY SEEN; Code Clerk Listed Ex-Red as Reference, Walter Says | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-veronicas-broaden-the-color-range.html | NEW VERONICAS BROADEN THE COLOR RANGE | True | By Martha Pratt Haislip | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/oklahoma-eleven-is-due-to-improve-21-lettermen-supported-by-strong.html | OKLAHOMA ELEVEN IS DUE TO IMPROVE; 21 Lettermen Supported by Strong Sophomores | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rev-john-brothers-weds-noel-c-booth.html | Rev. John Brothers Weds Noel C. Booth | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/us-rejects-cuban-charge.html | U.S. Rejects Cuban Charge | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/executives-li-home-robbed.html | Executive's L.I. Home Robbed | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/domenico-varallo.html | DOMENICO VARALLO | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/reform-chapel-to-rise.html | Reform Chapel to Rise | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-walter-lockhart.html | MRS. WALTER LOCKHART | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ship-line-transfers-agent.html | Ship Line Transfers Agent | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cuban-asks-asylum-exconsul-in-montreal-says-he-wants-to-come-to-us.html | CUBAN ASKS ASYLUM; Ex-Consul in Montreal Says He Wants to Come to U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/infant-idaho-ghost-town-cobalt-achieves-status-in-two-years-as-us.html | INFANT IDAHO GHOST TOWN; Cobalt Achieves Status In Two Years as U.S. Pulls Up Stakes | True | By Gideon Oppenheimer | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jane-giddings-is-betrothed-to-edward-j-mccarthy-jr.html | Jane Giddings Is Betrothed To Edward J. McCarthy Jr. | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/traffic-fatalities-are-down-1-in-us.html | TRAFFIC FATALITIES ARE DOWN 1% IN U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE00000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/advertising-2-magazine-dowagers-battle-ladies-home-journal-and.html | Advertising 2 Magazine Dowagers Battle; Ladies Home Journal and McCall's Start a Public Brawl Declining Profit and Circulation Figures Spark Fight | True | By Peter Bart | 1989-06-19 | RE0000426517 | RE00000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/2-bar-return-to-cuba-prisoner-negotiators-decide-to-stay-in-miami.html | 2 BAR RETURN TO CUBA; Prisoner Negotiators Decide to Stay in Miami | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/clune-murphy.html | Clune -- Murphy | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sugar-plan-is-offered-kansan-would-increase-the-production-in-us.html | SUGAR PLAN IS OFFERED; Kansan Would Increase the Production in U.S. | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/words-are-often-unnecessary.html | WORDS ARE OFTEN UNNECESSARY | True | By Raymond Ericson | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/education-summer-schools-trend-is-to-broaden-knowledge-rather-than.html | EDUCATION; SUMMER SCHOOLS Trend Is to Broaden Knowledge Rather Than Repeat Courses | True | By Gene Currivan | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mona-lisas-smile-enigma-or-asthma-an-itch-to-fathom-it-has-led-even.html | Mona Lisa's Smile: Enigma or Asthma?; An itch to fathom it has led even to the absurd statement that she was a has VARIATIONS ON TWO THEMES Mona Lisa's Smile: Enigma or Asthma? | True | By P.e. Schneider | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/opinion-of-the-week-on-kennedys-words.html | Opinion of the Week: On Kennedy's Words | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/grant-to-columbia-physicist.html | Grant to Columbia Physicist | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fox-allen.html | Fox -- Allen | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/scheduled-events-show-tour-and-course-head-the-agenda.html | SCHEDULED EVENTS; Show, Tour and Course Head the Agenda | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/narcotics-case-heard-3-accused-of-arranging-deal-at-play-street.html | NARCOTICS CASE HEARD; 3 Accused of Arranging Deal at Play Street Ceremony | True | | 1989-06-1 3- | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/khrushchevs-plan-party-program-invites-soviet-peoples-to-a-better.html | Khrushchev's Plan; Party Program Invites Soviet Peoples to a Better Life and No More War | True | By Harry Schwartz | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/napp-behind-plate-umpires-and-scorers-named-for-second-allstar-game.html | NAPP BEHIND PLATE; Umpires and Scorers Named for Second All-Star Game | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sabena-orders-2-boeing-jets.html | Sabena Orders 2 Boeing Jets | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/olney-award-to-fred-fortess.html | Olney Award to Fred Fortess | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/triborough-span-found-most-accident-prone.html | Triborough Span Found Most 'Accident Prone' | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-governor-in-australia.html | New Governor in Australia | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/concordia-gains-soccer-cup.html | Concordia Gains Soccer Cup | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/excerpts-from-debate-in-un-on-the-tunisianfrench-dispute.html | Excerpts From Debate in U.N. on the Tunisian-French Dispute | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/migrants-camps-beset-california-some-in-central-valley-are-shacks.html | MIGRANTS CAMPS BESET CALIFORNIA; Some in Central Valley Are Shacks, Others Barracks | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/state-to-pursue-licensing-inquiry-irregularities-suspected-in.html | STATE TO PURSUE LICENSING INQUIRY; Irregularities Suspected in Physician Examinations | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/oil-activity-in-libya-underlines-nations-potential-as-a-major.html | Oil Activity in Libya Underlines Nation's Potential as a Major Producer; LIBYAN OIL HEADS FOR THE MARKET But Output Appears to Pose No Threat to Industry LIBYAN OIL HEADS FOR THE MARKET | True | By J.h. Carmical | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/enrollment-pace-of-troops-is-sped-new-tempo-set-for-drafting-and.html | ENROLLMENT PACE OF TROOPS IS SPED; New Tempo Set for Drafting and Enlistment Centers | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/navigation-test-goes-to-buckbee-accuracy-of-9947-per-cent-leads.html | NAVIGATION TEST GOES TO BUCKBEE; Accuracy of 99.47 Per Cent Leads Huguenot Event | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dictating-machine-is-no-longer-strictly-business-doctors-teachers.html | Dictating Machine Is No Longer Strictly Business; Doctors, Teachers and Military Also Using Devices DICTATING DEVICES FIND NEW ROLES | True | By Alexander R. Hammer | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lenin-plan-of-19-never-fulfilled-shifts-in-thinking-outdated.html | LENIN PLAN OF '19 NEVER FULFILLED; Shifts in Thinking Outdated Compromise Program | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/melodrama-in-the-kibbutz-thieves-road-by-rene-sussan-translated-by.html | Melodrama in the Kibbutz; THIEVES ROAD. By Rene Sussan. Translated by Richard Howard from the French, "La Route des Voleurs." 262 pp. New York: Doubleday & Co. $3.95. | True | By Gertrude Samuels | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/carolyn-h-graves-is-wed-in-stamford.html | Carolyn H. Graves Is Wed in Stamford | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-pier-to-be-citys-answer-to-charge-of-neglect-big-passenger-site.html | New Pier to Be City's Answer to Charge of Neglect; Big Passenger Site at Houston Street Due in Spring | True | By George Horne | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rain-cools-the-city-but-relief-is-short-return-to-90-due.html | Rain Cools the City But Relief Is Short; Return to 90 Due | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/hardy-euonymus-new-hybrids-under-test-rate-high-for-north.html | HARDY EUONYMUS; New Hybrids Under Test Rate High for North | True | By Donald Wyman | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/siddons-takes-jet-14-honors.html | Siddons Takes Jet-14 Honors | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/east-side-hotel-opens-tomorrow-summit-is-first-major-hotel-in.html | EAST SIDE HOTEL OPENS TOMORROW; Summit Is First Major Hotel in Manhattan in 30 Years | True | By Alfred E. Clark | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cuba-to-give-plane-to-un-to-balk-uss-aggression-cuba-to-give-un.html | Cuba to Give Plane to U.N. To Balk U.S.' Aggression'; CUBA TO GIVE U.N. SEIZED U.S. PLANE | True | By Lawrence O'Kane Special To The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/john-borden-78-financier-dead-founder-of-yellow-cab-in-chicago-was.html | JOHN BORDEN, 78, FINANCIER, DEAD; Founder of Yellow Cab in Chicago Was an Explorer | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/time-to-divide-bearded-iris-may-be-transplanted-now.html | TIME TO DIVIDE; Bearded Iris May Be Transplanted Now | True | By Molly Price | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/joseph-b-kyle-sr-exelks-ruler-71.html | JOSEPH B. KYLE SR., EX-ELKS RULER, 71 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/state-department-fills-post.html | State Department Fills Post | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/washington-kennedy-leaves-door-open-to-talks-as-he-acts-to-take.html | WASHINGTON: Kennedy Leaves Door Open to Talks As He Acts to Take Diplomatic Offensive | True | By E.w. Kenworthy Special To of the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/not-so-dead-theatre-is-flourishing-across-the-country.html | NOT SO DEAD; Theatre Is Flourishing Across the Country | True | By Lewis Funke | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/peter-dawkins-of-army-weds-judith-l-wright-lieutenant-exfootball.html | Peter Dawkins Of Army Weds Judith L. Wright; Lieutenant, Ex-Football Star, and a Teacher Marry at West Point | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/judith-winslow-1959-debutante-is-future-bride-betrothed-to-2d-lieut.html | Judith Winslow, 1959 Debutante, Is Future Bride; Betrothed to 2d Lieut. Eustis Walcott Jr. of the Air Force 6 | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fight-for-power-on-in-basutoland-tribal-chief-and-party-vie-but.html | FIGHT FOR POWER ON IN BASUTOLAND; Tribal Chief and Party Vie, but Both Seek Home Rule | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/4-planes-in-trouble-bring-469-in-safely.html | 4 PLANES IN TROUBLE BRING 469 IN SAFELY | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/aid-schools.html | 'AID SCHOOLS' | True | ABIGAIL H. KREBS | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/peru-tests-fish-flour.html | Peru Tests Fish Flour | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/meeting-asias-food-problem.html | Meeting Asia's Food Problem | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/west-german-views-of-the-soviet-threat.html | WEST GERMAN VIEWS OF THE SOVIET THREAT | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/susan-henretty-wellesley-1960-married-in-ohio-1955-debutante-is-wed.html | Susan Henretty, Wellesley 1960, Married in Ohio; 1955 Debutante Is Wed to J. Perry Ruddick, a Princeton Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/use-in-durable-goods-climbs-for-aluminum.html | Use in Durable Goods Climbs for Aluminum | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/by-rail-in-maine-two-excursions-slated-next-month-big-boy.html | BY RAIL IN MAINE; Two Excursions Slated Next Month — 'Big Boy' Locomotives Retired | True | By Ward Allan Howe | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/air-service-decision-mohawkeastem-exchange-is-approved-by-us-board.html | AIR SERVICE DECISION; Mohawk-Eastern Exchange Is Approved by U.S. Board | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-rail-tank-car-ready.html | New Rail Tank Car Ready | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/us-weighs-rules-on-watered-hams-freeman-inherits-problem-raised-by.html | U.S. WEIGHS RULES ON WATERED HAMS; Freeman Inherits Problem Raised by Benson Order | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/athletics-triumph-over-senators-21.html | ATHLETICS TRIUMPH OVER SENATORS, 2-1 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/van-eycken-edgar.html | Van Eycken -- Edgar | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/philippines-gets-loan-to-aid-ports-world-bank-provides-money-for.html | PHILIPPINES GETS LOAN TO AID PORTS; World Bank Provides Money for Dredging Program | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/german-reds-warn-citizens-on-travel.html | German Reds Warn Citizens on Travel | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/crash-stirs-criticism-casablanca-control-tower-is-blamed-by-czechs.html | CRASH STIRS CRITICISM; Casablanca Control Tower Is Blamed by Czechs | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lockwood-jamison.html | Lockwood -- Jamison | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tshombe-is-on-hand-to-meet-kasavubu.html | TSHOMBE IS ON HAND TO MEET KASAVUBU | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-vida-radin-sweet-briar-55-will-be-married-engaged-to-harry-roy.html | Miss Vida Radin, Sweet Briar '55, Will Be Married; Engaged to Harry Roy Stringer Jr., Alumnus of U. of Delaware | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/edna-chalk-fiancee-martin-eckoff.html | Edna Chalk Fiancee Martin Eckoff | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/redskin-rookie-stars-in-drill.html | Redskin Rookie Stars in Drill | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mccloy-sends-a-report.html | McCloy Sends a Report | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/soviet-show-ends-in-london.html | Soviet Show Ends in London | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/5-german-climbers-die-in-alps.html | 5 German Climbers Die in Alps | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/carol-coane-married-to-charles-power-jr.html | Carol Coane Married To Charles Power Jr. | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/prestige-of-us-in-india-declines-slight-drop-braked-by-aid-kennedy.html | PRESTIGE OF U.S. IN INDIA DECLINES; Slight Drop Braked by Aid -- Kennedy Chided on Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/experts-watch-britains-trade-money-market-is-studying-moves-aimed.html | EXPERTS WATCH BRITAIN'S TRADE; Money Market Is Studying Moves Aimed at Helping Ailing British Economy TIMING IS QUESTIONED Bankers Here Term Action Necessary but Possibly Not Early Enough EXPERTS WATCH BRITAIN'S TRADE | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/who-was-aeneas-question-is-posed-in-a-french-opera.html | WHO WAS AENEAS?; Question Is Posed in A French Opera | True | By Paul Affelder Aix-En-Provence, France. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bodenheim-killer-retaken-upstate.html | BODENHEIM KILLER RETAKEN UPSTATE | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/red-ending-term-faces-new-charge.html | RED, ENDING TERM, FACES NEW CHARGE | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/adirondack-rhapsody-in-the-spirit-of-1876-old-guidebook-recites-the.html | ADIRONDACK RHAPSODY IN THE SPIRIT OF 1876; Old Guidebook Recites the Glories Of Schroon Lake in Ragged Verse | True | By Robert Hall | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ceylon-curbs-bank-loans.html | Ceylon Curbs Bank Loans | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/white-sox-rained-out.html | White Sox Rained Out | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jersey-book-fair-set-event-to-be-held-aug-31-to-sept-3-in-asbury.html | JERSEY BOOK FAIR SET; Event to Be Held Aug. 31 to Sept. 3 in Asbury Park | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/warner-hawley.html | Warner -- Hawley | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-york-1189210024.html | NEW YORK | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bright-comet-is-photographed-navigator-for-airline-was-first-to.html | Bright Comet Is Photographed; Navigator for Airline Was First to Report Find a Week Ago | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/gen-cheng-on-way-to-visit-kennedy.html | GEN. CHENG ON WAY TO VISIT KENNEDY | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/school-fund-votes-analyzed.html | SCHOOL FUND VOTES ANALYZED | True | ROBERT H. TERTE. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | By Val Adams | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lack-of-status.html | LACK OF STATUS | True | PHILIP TREGGOR | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mary-rodgers-and-tv-a-duet.html | MARY RODGERS AND TV: A DUET | True | By Richard F. Shepard | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bay-area-details-a-transit-vision-new-commuter-plan-would-abate.html | BAY AREA DETAILS A TRANSIT VISION; New Commuter Plan Would Abate Motor Congestion | True | By Lawrence E. Davies Special to the New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/elaine-allen-married-to-charles-galliker-3d.html | Elaine Allen Married To Charles Galliker 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/pecks-of-pickles-to-pack.html | Pecks of Pickles To Pack | True | By Chaig Claiborne | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/capital-cities-names-officer.html | Capital Cities Names Officer | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/william-r-stockwell.html | WILLIAM R. STOCKWELL | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/army-to-stress-training-of-troops-inside-the-us-kennedy-plan-gives.html | Army to Stress Training Of Troops Inside the U.S.; Kennedy Plan Gives Priority to Combat Readiness at Home -- Delay Expected in Movement of Units Abroad ARMY TO STRESS TRAINING IN U.S. | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cornelia-josephine-ford-is-married-wed-in-st-james-to-charles-f.html | Cornelia Josephine Ford Is Married; Wed in St. James' to Charles F. Coles -- 8 Attend Couple | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/french-students-call-us-one-city-group-on-architecture-tour-finds.html | FRENCH STUDENTS CALL U.S. ONE CITY; Group on Architecture Tour Finds Lack of Countryside | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/we-arm-for-peace.html | We Arm for Peace | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/child-to-mrs-alan-tropp.html | Child to Mrs. Alan Tropp | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/loans-for-shelters-slated.html | Loans for Shelters Slated | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/george-nitzsche-exaide-at-u-of-p-bursar-registrar-recorder-served.html | GEORGE NITZSCHE, EX-AIDE AT U. OF P.; Bursar, Registrar, Recorder Served There 46 Years | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/british-output-rise-urged.html | British Output Rise Urged | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/300000-in-modern-art-stolen-picasso-oils-among-10-taken-from-a.html | $300,000 in Modern Art Stolen; Picasso Oils Among 10 Taken From a Pittsburgh Home ART THIEVES TAKE $300,000 IN OILS | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/washington-rusk-on-the-spot-in-the-berlin-planning.html | Washington; Rusk on the Spot in the Berlin Planning | True | By James Reston | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wood-field-and-stream-a-growing-army-of-vacationists-is-taking-to.html | Wood, Field and Stream; A Growing Army of Vacationists Is Taking to the Woods . . . Cheaply | True | BY Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/explains-welfare.html | 'EXPLAINS WELFARE' | True | ERNEST F. WITTE | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/are-we-by-freud-obsessed-americas-intellectual-love-affair-with.html | Are We 'By Freud Obsessed'?; America's 'intellectual love affair' with some aspects of psychoanalysis is here analyzed and contrasted with the 'overt hostility' of many Europeans. 'By Freud Obsessed?' | True | By Geoffrey Gorer | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/integration-in-dallas.html | Integration in Dallas | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/manhasset-bay-sailing-off.html | Manhasset Bay Sailing Off | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/grosscups-passing-sharp.html | Grosscup's Passing Sharp | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cuba-is-pressing-toward-red-goal-regime-directs-drive-to-set-up.html | CUBA IS PRESSING TOWARD RED GOAL; Regime Directs Drive to Set Up Communist State | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/white-sox-face-suit.html | White Sox Face Suit | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/library-fire-adds-to-uns-problems.html | LIBRARY FIRE ADDS TO U.N.'S PROBLEMS | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rich-stakes-head-card-garden-state-lists-125000-75000-added-fall.html | RICH STAKES HEAD CARD; Garden State Lists $125,000 $75,000 Added Fall Races | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/doctor-freud-attends-psychological-overtones-sought-by-wagner.html | DOCTOR FREUD ATTENDS; Psychological Overtones Sought by Wagner Brothers In 'Tannhauuser' While Ancestral Ghosts Look On | True | By Harold C. Schonberg Bayreuth. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/personality-executive-from-old-school-ekco-alcoa-chief-is-cpa-with.html | Personality: Executive From Old School; Ekco-Alcoa Chief Is C.P.A. With Flair for Diversity | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/chestra-a-allen-banker-68-dead-chairman-of-kings-county-trust-was.html | CHESTRA A. ALLEN, BANKER, 68, DEAD; Chairman of Kings County Trust Was Civic Leader | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/weatherly-again-defeats-two-12meter-rivals-easterner-next-columbia.html | Weatherly Again Defeats Two 12-Meter Rivals; EASTERNER NEXT, COLUMBIA THIRD Weatherly Rallies Second Straight Day in Cruise of New York Yacht Club | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDWARD TATNALL CANBY. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jeremy-d-birch-and-sally-rutter-wed-in-suburbs-irvington.html | Jeremy D. Birch And Sally Rutter Wed in Suburbs; Irvington Presbyterian Church Is the Setting for Their Nuptials | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ceylon-considers-role-as-republic-study-ordered-but-disunity-dims.html | CEYLON CONSIDERS ROLE AS REPUBLIC; Study Ordered but Disunity Dims Immediate Hopes | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/van-counsel-wins-trot-star-performer-is-runnerup-to-1670-saratoga.html | VAN COUNSEL WINS TROT; Star Performer Is Runner-up to $16.70 Saratoga Victor | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cutty-sark-leads-in-sailing-series-evelyn-rapp-posts-3point-edge.html | CUTTY SARK LEADS IN SAILING SERIES; Evelyn Rapp Posts 3-Point Edge After 2d of 3 Races | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/nigerian-in-knoxville-leader-registers-at-a-hotel-that-rebuffed.html | NIGERIAN IN KNOXVILLE; Leader Registers at a Hotel That Rebuffed Negroes | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/roland-arthur-paul-lawyer-to-wed-barbara-schlesinger.html | Roland Arthur Paul, Lawyer, To Wed Barbara Schlesinger | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cholera-rages-in-india-1500-deaths-since-june-1-is-reported-in-two.html | CHOLERA RAGES IN INDIA; 1,500 Deaths Since June 1 Is Reported in Two States | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tennis-at-merion-put-off-by-rain-matches-including-womens-final-to.html | TENNIS AT MERION PUT OFF BY RAIN; Matches, Including Women's Final, to Be Played Today | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/3000-in-gems-stolen-on-li.html | $3,000 in Gems Stolen on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/foreign-aid-small-miracle-in-making-kennedy-persuasion-helps-change.html | FOREIGN AID; 'SMALL MIRACLE' IN MAKING; Kennedy Persuasion Helps Change The Chances for His Measure | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/scotch-abbe-takes-pace.html | Scotch Abbe Takes Pace | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/resumption-of-a-trip-21-years-later.html | RESUMPTION OF A TRIP 21 YEARS LATER | True | By Robert Meyer Jr. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/judith-robbins-wellesley-1960-is-future-bride-betrothed-to-leendert.html | Judith Robbins, Wellesley 1960, IS Future Bride; Betrothed to Leendert Jack Faling, Tufts Medical Student | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/us-air-force-returns-a-newfoundland-base.html | U.S. Air Force Returns A Newfoundland Base | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/older-corps-is-urged-shriver-receives-plea-to-take-volunteers-over.html | OLDER CORPS IS URGED; Shriver Receives Plea to Take Volunteers Over 65 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cubs-enroll-sweezy-18.html | Cubs Enroll Sweezy, 18 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kidd-wins-junior-milo-toronto-schoolboy-18-sets-canadian-record-of.html | KIDD WINS JUNIOR MILE; Toronto Schoolboy, 18, Sets Canadian Record of 4:10.4 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lizbet-registers-sailing-victory-william-john-jr-triumphs-in-in.html | LIZBET REGISTERS SAILING VICTORY; William John Jr. Triumphs in International Class | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/poland-takes-saber-title.html | Poland Takes Saber Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/heat-fells28-in-band-contest.html | Heat Fells28 in Band Contest | True | CHICAGO, July 29 | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/joanne-taylor-1957-debutante-to-be-married-bradford-alumna-and.html | Joanne Taylor, 1957 Debutante, To Be Married; Bradford Alumna and Lieut. Murray Wright of Navy Affianced | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/st-louis-joins-us-road-system.html | St. Louis Joins U.S. Road System | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/son-to-mrs-don-shagrin.html | Son to Mrs. Don Shagrin | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/america-amaerca-amurrica-its-all-ours.html | America, Amaerca, Amurrica - It's All Ours | True | By Gilbert A. Schaye | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/girls-alone-catrin-in-wales-by-mabel-esther-allan-204-pp-new-york.html | Girls Alone; CATRIN IN WALES. By Mabel Esther Allan. 204 pp. New York: The Vanguard Press. $3. HILARY'S SUMMER ON HER OWN. By Mabel Esther Allan. 201 pp. New York: Franklin Watts. $2.95. For Ages 12 to 16. | True | ALBERTA EISEMAN | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ames-and-furey-pace-titan-drill-grantham-callahan-bobo-also-excel.html | AMES AND FUREY PACE TITAN DRILL; Grantham, Callahan, Bobo Also Excel on Defense | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tampa-enlarging-its-aid-to-cubans-notes-old-refuge-tradition-seeks.html | TAMPA ENLARGING ITS AID TO CUBANS; Notes Old Refuge Tradition -- Seeks Federal Funds | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/science-relay-satellites-two-plans-for-using-them-to-aid.html | SCIENCE; RELAY SATELLITES Two Plans for Using Them to Aid Communications Are Considered | True | By William L. Laurence | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/thinking-on-the-wing-what-is-philosophy-by-jose-ortega-y-gasset.html | Thinking On the Wing; WHAT IS PHILOSOPHY? By Jose Ortega y Gasset. Translated from the Spanish by Mildred Adams. 252 pp. New York: W.W. Norton & Co. $4.50. | True | By Charles Frankel | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/order-books-show-knitwear-popular.html | ORDER BOOKS SHOW KNITWEAR POPULAR | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/poodles-paradise-east-57th-street-by-alan-r-jackson-189-pp-new-york.html | Poodles' Paradise; EAST 57th STREET. By Alan R. Jackson. 189 pp. New York: Simon & Schuster. $3.75. | True | By Martin Levin | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/surrealist-nightmare-ferdydurke-by-witold-gombrowicz-translated.html | Surrealist Nightmare; FERDYDURKE. By Witold Gombrowicz. Translated from the Polish by Eric Mosbacher. 272 pp. New York: Harcourt, Brace & World. $4.50. | True | By Flora Lewis | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/slaying-suspect-held-seized-at-miami-airport-in-killing-of-dayton.html | SLAYING SUSPECT HELD; Seized at Miami Airport in Killing of Dayton Couple | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/when-actors-star-behind-the-camera.html | When Actors Star Behind the Camera | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mexico-presses-land-allotment-regime-said-to-seek-record-rate-for.html | MEXICO PRESSES LAND ALLOTMENT; Regime Said to Seek Record Rate for Agrarian Reform | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/child-to-mrs-m-h-levy.html | Child to Mrs. M. H. Levy | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/delta-orders-4-new-jets.html | Delta Orders 4 New Jets | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/berra-hits-homer-blow-in-eighth-beats-orioles-yanks-lead-tigers-by.html | BERRA HITS HOMER; Blow in Eighth Beats Orioles -- Yanks Lead Tigers by 2 Games YANKEES TRIUMPH OVER ORIOLES, 5-4 | True | By Robert L. Teague | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/baseball-allstars-move-from-the-wind-to-the-wall-in-boston-tomorrow.html | Baseball All-Stars Move From The Wind to The Wall in Boston Tomorrow; 'CHUMMY' BARRIER SLUGGERS' DELIGHT Fenway's Left-Field Wall to Be Target Tomorrow in Second All-Star Game | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/news-of-the-rialto-a-new-producing-firm-is-formed-items.html | NEWS OF THE RIALTO; A New Producing Firm Is Formed -- Items | True | By Milton Esterow | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/john-sprunt-hill-philanthropist-92.html | JOHN SPRUNT HILL, PHILANTHROPIST, 92 | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/training-needed.html | TRAINING NEEDED? | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/news-of-the-world-of-stamps-duck-adhesive-issued-an-arm-of-navy.html | NEWS OF THE WORLD OF STAMPS; 'Duck' Adhesive Issued -- Air Arm of Navy Will Be Honored | True | By David Lidman | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/japanese-girl-wins-dive.html | Japanese Girl Wins Dive | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/argentina-may-ease-policing.html | Argentina May Ease Policing | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/pasarell-captures-junior-tennis-title.html | PASARELL CAPTURES JUNIOR TENNIS TITLE | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/detroit-wins-twice-in-canadian-rowing.html | DETROIT WINS TWICE IN CANADIAN ROWING | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ribicoff-urges-school-review.html | Ribicoff Urges School Review | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-wisconsin-plan.html | The Wisconsin Plan | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-bonner-3d-has-child.html | Mrs. Bonner 3d Has Child | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-activities-on-italys-film-front.html | NEW ACTIVITIES ON ITALY'S FILM FRONT | True | By Robert F. Hawkins Rome. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/more-riders-held-west-german-among-whites-seized-in-jackson-miss.html | MORE RIDERS HELD; West German Among Whites Seized in Jackson, Miss. | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bountiful-bush-autumn-olive-benefits-birds-and-landscape.html | BOUNTIFUL BUSH; Autumn Olive Benefits Birds and Landscape | True | By Wilmer W. Steiner | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/group-to-protest-kinzua-dam.html | Group to Protest Kinzua Dam | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/in-joyces-wake-a-booming-industry-in-the-wake-of-joyce.html | In Joyce's Wake, a Booming Industry; In the Wake of Joyce | True | By Vivian Mercier | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/alaska-u-plans-arctic-research-center-will-help-prepare-for-year-of.html | ALASKA U. PLANS ARCTIC RESEARCH; Center Will Help Prepare for Year of Quiet Sun | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/clifford-spector-mathematician-30.html | CLIFFORD SPECTOR, MATHEMATICIAN, 30 | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/coal-group-sights-2-million-ton-rise-in-exports-for-1961-coal-group.html | Coal Group Sights 2 Million-Ton Rise In Exports for 1961; COAL GROUP SEES GAIN IN EXPORTS | True | By Richard Rutter | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/another-failure-for-hitler.html | Another Failure for Hitler | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tunisia-turning-to-neutralism-bourguiba-moves-away-from-the-west.html | TUNISIA TURNING TO NEUTRALISM; Bourguiba Moves Away From the West and Toward Pan-Arabism | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/plant-agent-found-that-stops-fungus.html | PLANT AGENT FOUND THAT STOPS FUNGUS | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/focus-on-movie-fetes-rising-number-of-annual-conclaves-prizes-tend.html | FOCUS ON MOVIE FETES; Rising Number of Annual Conclaves, Prizes Tend to Vitiate Programs | True | By A.h. Weiler | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/child-to-mrs-j-golubow.html | Child to Mrs. J. Golubow | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/truck-plants-see-boom-in-replacing-obsolete-trailers.html | Truck Plants See Boom in Replacing Obsolete Trailers | True | By Bernard Stengren | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/russians-seize-japan-fisher.html | Russians Seize Japan Fisher | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/news-notes-classroom-and-campus-new-stress-put-on-learning-in-depth.html | NEWS NOTES; CLASSROOM AND CAMPUS; New Stress Put on Learning in Depth; Land Policy to Cut Building Costs | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/through-mountains-and-fjords-to-bergen-colorful-norwegian-city.html | THROUGH MOUNTAINS AND FJORDS TO BERGEN; Colorful Norwegian City Harbors Many Historic, Cultural Attractions | True | By Joseph T. Shipley | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/guerrillas-step-up-raids-near-saigon.html | GUERRILLAS STEP UP RAIDS NEAR SAIGON | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/preview-on-oct-18-for-mission-society.html | Preview on Oct. 18 For Mission Society | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/royal-native-is-second-in-159687-delaware-delaware-taken-by-airmans.html | Royal Native Is Second In $159,687 Delaware; DELAWARE TAKEN BY AIRMANS GUIDE | True | By Frank Blunk Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/maldond-wins.html | Mal-Don-D Wins | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cheryl-cushing-connecticut-61-is-future-bride-fiancee-of-john.html | Cheryl Cushing, Connecticut '61, Is Future Bride; Fiancee of John Robert Campbell Jr., Who Is Alumnus of Williams | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sale-of-stations-suburbs-seen-westchester-surveys-ways-to-maintain.html | SALE OF STATIONS SUBURBS SEEN; Westchester Surveys Ways to Maintain Rail Depots | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kern-spreads-tennis-around-clearviews-mentor-has-taught-game-for-27.html | Kern Spreads Tennis Around; Clearview's Mentor Has Taught Game for 27 Years Daughter Margaret Has Played Circuit for Four Seasons | | By Charles Friedman | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/urban-fellows-picked-six-jerseyans-to-study-under-ford-fund-grant.html | URBAN FELLOWS PICKED; Six Jerseyans to Study Under Ford Fund Grant to Rutgers | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/barbara-whitman-wed-to-lieut-robert-elder.html | Barbara Whitman Wed To Lieut. Robert Elder | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/patricia-mcguire-a-bride.html | Patricia McGuire a Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/laos-agenda-discussed.html | Laos Agenda Discussed | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/husbands-three.html | Husbands Three | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fournet-texans-hurts-hip.html | Fournet, Texans, Hurts Hip | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/another-ribicoff-acts-sisterinlaw-of-presidents-aide-is-seeking.html | ANOTHER RIBICOFF ACTS; Sister-in-Law of President's Aide Is Seeking Office | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/chinese-curtail-praise-of-soviet-laudatory-articles-decline-harder.html | CHINESE CURTAIL PRAISE OF SOVIET; Laudatory Articles Decline -- Harder Tone Is Noted | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/calcutta-granted-urban-aid-funds.html | CALCUTTA GRANTED URBAN AID FUNDS | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/200-more-policemen-assigned-to-harlem-200-extra-police-on-harlem.html | 200 More Policemen Assigned to Harlem; 200 EXTRA POLICE ON HARLEM DUTY | True | By McCandlish Phillips | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/horse-causes-fatal-accident.html | Horse Causes Fatal Accident | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/schnurr-gilligan.html | Schnurr -- Gilligan | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fullmer-to-risk-title-saturday-middleweight-king-favored-over.html | FULLMER TO RISK TITLE SATURDAY; Middleweight King Favored Over Fernandez in Utah | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/beneath-the-tanning-sun-hanky-panky-and-dark-demons-the-last-of-the.html | Beneath the Tanning Sun, Hanky Panky and Dark Demons; THE LAST OF THE SOUTHERN WINDS. By David Loovis. 334 pp. New York: Charles Scribner's Sons. $4.50. | True | By Martin Levin | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-newburgh-case-new-welfare-code-and-us-rules-examined-as.html | THE NEWBURGH CASE; New Welfare Code and U.S. Rules Examined as Controversy Grows | True | By Foster Hailey | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/polo-on-card-today-westchester-faces-optimists-in-trophy-play-at.html | POLO ON CARD TODAY; Westchester Faces Optimists in Trophy Play at Purchase | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/johnson-turns-on-a-light-for-india-boyhood-memories-supply.html | JOHNSON TURNS ON A LIGHT FOR INDIA; Boyhood Memories Supply Generators for Villages | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/famed-redwoods-face-new-threat-california-alarm-sounded-over-peril.html | FAMED REDWOODS FACE NEW THREAT; California Alarm Sounded Over Peril From Erosion | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/transport-news-and-notes-navy-cuts-overhead-costs-in-11-yards-twa.html | Transport News and Notes; Navy Cuts Overhead Costs in 11 Yards -- T.W.A. Fighting Use of Autos | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/recordings-a-question-of-style.html | RECORDINGS: A QUESTION OF STYLE | True | By Alan Rich | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/coast-age-at-136-barber-is-2-strokes-ahead-january-sanders-at-138.html | COAST AGE AT 136; Barber Is 2 Strokes Ahead -- January, Sanders at 138 Barber Cards 67 for 136 and Takes 2-Stroke Lead in P.G.A. Tournament JANUARY, SANDERS TIED FOR SECOND Barber Sets Pace in P.G.A. -- Art Wall Fourth at 139 -- Three Shoot 140's Water-Logged Course Doesn't Make Things Easier for Professionals | True | By Lincoln A. Werden Special To the New York Times | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/nothing.html | Nothing | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/a-record-of-communist-tactics-in-a-tortured-asian-land-storm-over.html | A Record of Communist Tactics in a Tortured Asian Land; STORM OVER LAOS. A Contemporary History. By Sisouk Na Champassak. 201 pp. New York: Frederick A. Praeger. $5. | True | By Tillman Durdin | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/debate-on-china-urged-morse-says-us-should-stop-evading-issue-on.html | DEBATE ON CHINA URGED; Morse Says U.S. Should Stop Evading Issue on Reds | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/death-driver-gets-jail-former-state-aide-whose-car-killed-boy-is.html | DEATH DRIVER GETS JAIL; Former State Aide Whose Car Killed Boy Is Sentenced | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kenyans-ponder-kenyatta-role-as-leader-awaits-full-release.html | Kenyans Ponder Kenyatta Role As Leader Awaits Full Release | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-doyle-jr-has-child.html | Mrs. Doyle Jr. Has Child | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/whittaker-briggs.html | Whittaker -- Briggs | True | Special to The NeW York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/private-water-supply-problem-solved-by-digging-a-well.html | PRIVATE WATER; Supply Problem Solved By Digging a Well | True | By Bernard Gladstone | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/shrinking-lady-mrs-pepperpot-again-and-other-stories-by-alf-proysen.html | Shrinking Lady; MRS. PEPPERPOT AGAIN. And Other Stories. By Alf Proysen. Translated from the Norwegian by Marianne Helweg. Illustrated by Bjorn Berg. 98 pp. An Astor Book. New York: Ivan Obolensky. $2.50. For Ages 6 to 9. | True | BARBARA NOLEN | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/katz-alper.html | Katz -- Alper | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/nickel-use-urged-inco-asserts-many-savings-in-transport-possible.html | NICKEL USE URGED; Inco Asserts Many Savings in Transport Possible | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-merchants-view-an-analysis-of-factors-to-be-weighed-by-business.html | The Merchant's View; An Analysis of Factors to Be Weighed by Business in View of Crisis in Berlin | True | By Hebbert Koshetz | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/margaret-fitzpatrick.html | MARGARET FITZPATRICK | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jane-dougherty-married.html | Jane Dougherty Married | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/silliman-evans-jr-36-is-dead-published-nashville-tennessean-assumed.html | Silliman Evans Jr., 36, Is Dead; Published Nashville Tennessean; Assumed Control of Paper on Father's Death in '55-Backed Johnson in '60 | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/giant-grand-slam-downs-phils-43-homer-by-cepeda-follows-intentional.html | GIANT GRAND SLAM DOWNS PHILS, 4-3; Homer by Cepeda Follows Intentional Walk to Mays | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rhodesians-split-on-charter-goal-not-all-see-racial-harmony-under.html | RHODESIANS SPLIT ON CHARTER GOAL; Not All See Racial Harmony Under New Law in 1962 | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lyne-sudduth-wed-to-michael-h-karin.html | Lyne Sudduth Wed To Michael H. Karin | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/stopless-traffic-slated-for-tests-system-is-designed-to-help.html | STOPLESS TRAFFIC SLATED FOR TESTS; System Is Designed to Help Drivers Avoid Red Lights | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/testing-broadway-candidates.html | TESTING BROADWAY CANDIDATES | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/catherine-greemacre-is-wed-to-samuel-sachs-robinson.html | Catherine Greemacre Is Wed To Samuel Sachs Robinson | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/meaux-leads-detroit-riders.html | Meaux Leads Detroit Riders | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/antoinette-latham-wed-to-james-kelly-student.html | Antoinette Latham Wed To James Kelly, Student | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/air-france-addsjet-flights.html | Air France Adds-Jet Flights | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mountain-treks-high-roads-in-new-hampshire-attract-increasing.html | MOUNTAIN TREKS; High Roads in New Hampshire Attract Increasing Number of Hikers | True | By Michael Strauss | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/c-j-sutherland-60-mortgage-banker.html | C. J. SUTHERLAND, 60, MORTGAGE BANKER | True | Special to The New York Times. | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-30 | 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/free-play-in-childs-play.html | Free Play in Child's Play | True | By Dorothy Barclay | 1989-06-19 | RE0000426517 | RE0000426517 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/kralick-of-twins-downs-tigers-40-homers-by-allison-lepcio-help-in.html | KRALICK OF TWINS DOWNS TIGERS, 4-0; Homers by Allison, Lepcio Help in Sweep of Series | True | | | | | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/spellman-school-stand-termed-peril-to-church-state-separation.html | Spellman School Stand Termed Peril to Church - State Separation | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/clues-few-in-hunt-for-art-burglars.html | CLUES FEW IN HUNT FOR ART BURGLARS | True | | | | | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/soviet-press-and-radio-explain-goals-of-communist-party-program-to.html | Soviet Press and Radio Explain Goals of Communist Party Program to People; PUBLIC'S REACTION SAID TO BE GOOD Georgian Worker Envisions 'Happy' Future of AIF in 20-Year Plan | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-takes-military-shoot.html | U.S. Takes Military Shoot | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/papal-encyclical-formidable-protestant-weekly-here-says-editorial.html | Papal Encyclical 'Formidable', Protestant Weekly 'Here' Says; Editorial Asserts Document Surprises Non - Catholics by Its 'Liberal' Tone | True | By George Dugan | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/air-pollution-stirs-record-complaints.html | AIR POLLUTION STIRS RECORD COMPLAINTS | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/rights-leadership-asked-president-urged-to-take-position-on-full.html | Rights Leadership Asked; President Urged to Take Position on Full Equality for All | True | CHARLES L. BLACK Jr. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/dr-frant-is-dead-city-health-aide-exdeputy-commissionerled-county.html | DR. FRANT IS DEAD; CITY HEALTH AIDE; Ex-Deputy Commissioner-Led County Medical Unit | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/jordan-denies-role-in-incident.html | Jordan Denies Role in Incident | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/truman-view-on-youth-he-says-it-is-time-for-young-people-to-take.html | TRUMAN VIEW ON YOUTH; He Says It Is Time for Young People to Take Over | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mutual-funds-caution-in-portfolio-changes-study-shows-a-drop-for.html | Mutual Funds: Caution in Portfolio Changes; Study Shows a Drop for Transactions in 2d Quarter | True | By Gene Smith | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/wadeins-continue-at-chicago-beach.html | WADE-INS CONTINUE AT CHICAGO BEACH | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/program-mirrors-conflict-of-reds-soviet-text-reflects-clash-in.html | PROGRAM MIRRORS CONFLICT OF REDS; Soviet Text Reflects Clash in Views With Peping - Opulence Emphasized PROGRAM MIRRORS CONFLICT OF REDS | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/room-to-improve.html | Room to Improve | True | | | | | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/9th-home-lines-office-opens-tomorrow-in-miami-for-cruise-bookings.html | 9TH HOME LINES OFFICE; Opens Tomorrow in Miami for Cruise Bookings | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mrs-ralph-j-hines-52-dies-same-day-as-her-father-john-borden.html | MRS. RALPH J. HINES, 52; Dies Same Day as Her Father, John Borden, Financier | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/pope-tells-crowd-of-tardini-death-asks-gathering-in-st-peters.html | POPE TELLS CROWD OF TARDINI DEATH; Asks Gathering in St. Peter's Square to Pray for Cardinal | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/japanese-score-plan-socialists-see-soviet-program-as-unity-move-on.html | JAPANESE SCORE PLAN; Socialists See Soviet Program as Unity Move on Berlin | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/japanese-film-cited-nobi-war-movie-wins-first-prize-at-locarno.html | JAPANESE FILM CITED; ' Nobi,' War Movie, Wins First Prize at Locarno Festival | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/factory-sales-in-june-climbed-1-from-may.html | Factory Sales in June Climbed 1% From May | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/bruce-boklan-weds-abbey-l-berkowitz.html | Bruce Boklan Weds Abbey L. Berkowitz | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/flight-of-east-germans-on-rise-in-weekend.html | Flight of East Germans On Rise in Week-End | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/new-york-port-pushed-delegation-in-congress-asks-wider-use-of.html | NEW YORK PORT PUSHED; Delegation in Congress Asks Wider Use of Facilities | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sudan-in-trade-drive-information-and-investment-program-to-be.html | SUDAN IN TRADE DRIVE; Information and Investment Program to Be Started | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/9-children-get-candy-as-kennedys-guests.html | 9 Children Get Candy As Kennedy's Guests | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/pirates-bow-73-to-los-angeles-tommy-davis-paces-attack-reds-beat.html | PIRATES BOW, 7-3, TO LOS ANGELES; Tommy Davis Paces Attack -- Reds Beat Cubs, 5-4, After a 3-2 Setback | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/coopers-sq-plan-cuts-relocation-neighborhood-group-offers-alternate.html | COOPERS SQ. PLAN CUTS RELOCATION; Neighborhood Group Offers Alternate to City Proposal | True | By Edmond J. Bartnett | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/french-maitre-d-is-hired-by-senate-to-improve-cuisine-frenchman.html | French 'Maitre D' Is Hired by Senate To Improve Cuisine; FRENCHMAN HIRED TO FEED SENATORS | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/fischer-reshevsky-draw.html | Fischer, Reshevsky Draw | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/dukla-sets-goal-mark-in-100-rout-of-rovers-monaco-is-42-victor.html | Dukla Sets Goal Mark in 10-0 Rout of Rovers; Monaco Is 4-2 Victor Against Red Star In Soccer Here | True | By William J. Briordy | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/moscows-new-program.html | Moscow's New Program | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/trading-is-lively-on-grain-market-but-changes-are-relatively-small.html | TRADING IS LIVELY ON GRAIN MARKET; But Changes Are Relatively Small During the Week | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/3-die-in-new-guinea-riot-hundreds-hurt-in-communal-clash-police.html | 3 DIE IN NEW GUINEA RIOT; Hundreds Hurt in Communal Clash -- Police Fire Kills 2 | True | Special to The New York Times | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/yugoslavs-report-criticism-by-soviet.html | YUGOSLAVS REPORT CRITICISM BY SOVIET | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/li-pollution-study-state-to-investigate-conditions-in-great-south.html | L.I. POLLUTION STUDY; State to Investigate Conditions In Great South Bay | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/african-iron-ore-stirs-world-race-companies-rush-to-exploit-liberia.html | AFRICAN IRON ORE STIRS WORLD RACE; Companies Rush to Exploit Liberia and Guinea Finds | True | By David Binder | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/spa-opens-today-with-30850-race-widener-entry-heads-field-in-flash.html | SPA OPENS TODAY WITH $30,850 RACE; Widener Entry Heads Field in Flash for 2-Year-Olds | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/policeman-saves-man-in-fire.html | Policeman Saves Man in Fire | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/senate-aid-debate-nears-kennedy-to-press-appeal-bill-also-expected.html | Senate Aid Debate Nears; Kennedy to Press Appeal; Bill Also Expected to Move to Floor of House This Week -- Berlin and Defense Are High on Agenda SENATE'S DEBATE ON AID BILL NEARS | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/tunisians-bitter-over-un-failure-on-bizerte-crisis-say-council-is.html | TUNISIANS BITTER OVER U.N. FAILURE ON BIZERTE CRISIS; Say Council Is 'Incapable' of Concrete Decisions - Assembly Call Expected TUNISIANS BITTER OVER U.N. FAILURE | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/advertising-color-t-v-set-output-spurred.html | Advertising: Color T V Set Output Spurred | True | By Peter Bart | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/soviet-reaction-varies-program-pleases-some-but-it-is-criticized.html | SOVIET REACTION VARIES; Program Pleases Some, but It Is Criticized, Too | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/man-65-dies-during-fire.html | Man, 65, Dies During Fire | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/hazeltine-to-captain-49ers.html | Hazeltine to Captain 49ers | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sea-insurers-act-on-nuclear-risks-world-underwriter-parley-push.html | SEA INSURERS ACT ON NUCLEAR RISKS; World Underwriter Parley Push Study of Subject | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/junior-title-won-by-little-scubbie-lopez-mare-gets-3-blues-sight.html | JUNIOR TITLE WON BY LITTLE SCUBBIE; Lopez' Mare Gets 3 Blues -- Sight Unseen Scores | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/barber-pappas-victors4021-young-hurlers-limit-yanks-to-singles.html | BARBER, PAPPAS VICTORS,4-0,2-1; Young Hurlers Limit Yanks to Singles Before 57,180 -- Hall Aids in Relief | True | By Howard M. Tuckner | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/the-cuban-invasion-i-white-house-decisions-cited-in-study-of-why.html | The Cuban Invasion -- I; White House Decisions Cited in Study Of Why Landing in April Was a Failure | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/douglas-aide-named-acting-vice-president.html | Douglas Aide Named Acting Vice President | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/john-nordhouse-90-exinsurance-aide.html | JOHN NORDHOUSE, 90, EX-INSURANCE AIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/communist-goal-stressed-in-plan-socialism-would-wither-away-but.html | 'COMMUNIST' GOAL STRESSED IN PLAN; 'Socialism' Would Wither Away, but State Stays | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/january-and-barber-tie-and-will-play-off-today-for-pga-title-two.html | January and Barber Tie and Will Play Off Today for P.G.A. Title; TWO SHOOT 277'S ON CHICAGO LINKS Barber Gets 70 to January's 72, Finishing With Putts of 30, 40 and 55 Feet | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/wedding-held-here-for-pearl-solomon.html | Wedding Held Here For Pearl Solomon | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sluggers-expected-to-dominate-second-allstar-contest-today-in.html | Sluggers Expected to Dominate Second All-Star Contest Today in Boston; RICHARDS REVISES HIS BATTING ORDER American League Sluggers to Lead Off, Aim at Wall -- Nationals Favored | True | By Robert L. Teague Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/life-of-edith-piaf-to-be-warner-film.html | LIFE OF EDITH PIAF TO BE WARNER FILM | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/navy-pays-for-steeple-3500-to-church-in-georgia-to-replace-pilot.html | NAVY PAYS FOR STEEPLE; $3,500 to Church in Georgia to Replace Pilot Hazard | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/2-indiana-swimmers-win-jastremski-stock-get-second-titles-in.html | 2 INDIANA SWIMMERS WIN; Jastremski, Stock Get Second Titles in Japanese Meet | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/holt-steckman.html | Holt -- Steckman | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mrs-john-p-hardt.html | MRS. JOHN P. HARDT | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/idlewild-talks-go-on-state-seeks-to-avert-strike-of-maintenance-men.html | IDLEWILD TALKS GO ON; State Seeks to Avert Strike of Maintenance Men | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/red-sox-triumph-after-42-defeat-ginsbergs-single-in-tenth-downs.html | RED SOX TRIUMPH AFTER 4-2 DEFEAT; Ginsberg's Single in Tenth Downs White Sox, 9-8 | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/state-starting-plan-for-mail-renewals-of-driver-licenses.html | State Starting Plan For Mail Renewals Of Driver Licenses | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/norman-f-charlock.html | NORMAN F. CHARLOCK | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/maid-of-pligh-scores-bordes-boat-takes-thistle-class-district.html | MAID OF PLIGH SCORES; Bordes' Boat Takes Thistle Class District Laurels | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/miss-wilmerding-engaged-to-wed-michael-stanley-1958-debutante-and-a.html | Miss Wilmerding Engaged to Wed Michael Stanley; 1958 Debutante and a Yale Graduate Plan December Nuptials | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/port-of-maryland-backs-bull-on-c4s.html | PORT OF MARYLAND BACKS BULL ON C-4'S | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/plane-lands-on-thruway.html | Plane Lands on Thruway | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/rev-august-hugon-brooklyn-minister.html | REV. AUGUST HUGON, BROOKLYN MINISTER | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/irving-g-hass.html | IRVING G. HASS | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/kennedy-praises-evans-president-in-tribute-to-late-nashville.html | KENNEDY PRAISES EVANS; President in Tribute to Late Nashville Publisher | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/freight-derailed-in-ohio.html | Freight Derailed in Ohio | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/ferreras-came-here-as-student-of-us-designs.html | Ferreras Came Here as Student Of U.S. Designs | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/range-is-narrow-on-cotton-board-active-contracts-are-down-15c-to-up.html | RANGE IS NARROW ON COTTON BOARD; Active Contracts Are Down 15c to Up 55c a Bale | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mcloy-due-to-see-president-today-to-report-on-khrushchev-kennedy-to.html | MCLOY DUE TO SEE PRESIDENT TODAY; To Report on Khrushchev - Kennedy to Meet Chinese | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/tropical-fish-fine-after-world-flight.html | TROPICAL FISH FINE AFTER WORLD FLIGHT | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/barbara-t-keppel-engaged-to-richard-charles-albright.html | Barbara T. Keppel Engaged To Richard Charles Albright | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/3000-cheer-gagarin-in-rio.html | 3,000 Cheer Gagarin in Rio | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-college-in-turkey-names-a-new-president.html | U.S. College in Turkey Names a New President | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/twins-purchase-altobelli.html | Twins Purchase Altobelli | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/beekman-pl-coop-due-no-12-to-be-converted-by-transanation-corp.html | BEEKMAN PL. CO-OP DUE; No. 12 to Be Converted by Transnation Corp. | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/soviet-to-help-sudan-22000000-loan-to-finance-schools-and-factories.html | SOVIET TO HELP SUDAN; $22,000,000 Loan to Finance Schools and Factories | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/aileen-lehrman-married.html | Aileen Lehrman Married | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/girl-killed-as-car-overturns.html | Girl Killed as Car Overturns | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/interferon-held-antivirus-agent-britons-assign-antibodies-to-a.html | INTERFERON HELD ANTI-VIRUS AGENT; Britons Assign Antibodies to a Secondary Role | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/rains-arrive-too-late-to-save-most-of-canadian-grain-crop.html | Rains Arrive Too Late to Save Most of Canadian Grain Crop; Government Puts Loss at 500 Million for Drought-Stricken Prairie -Livestock Industry Rescued | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/unlisted-stocks-score-advances-demand-for-industrials-is-strong.html | UNLISTED STOCKS SCORE ADVANCES; Demand for Industrials Is Strong -- Index Rises 0.91 | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/eastern-air-lines-is-realigning-its-top-executive-organization.html | Eastern Air Lines Is Realigning Its Top Executive Organization; AIRLINE REALIGNS ITS MANAGEMENT | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/kuwait-to-seek-arab-force.html | Kuwait to Seek Arab Force | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/taiwan-leader-on-visit-premier-arrives-in-colonial-williamsburg-for.html | TAIWAN LEADER ON VISIT; Premier Arrives in Colonial Williamsburg for Sightseeing | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/iraq-not-in-cento.html | Iraq Not in CENTO | True | C.L. SULZBERGER | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/area-factory-pay-up-higher-rate-and-longer-week-credited-with.html | AREA FACTORY PAY UP; Higher Rate and Longer Week Credited With Increase | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/playwrights-forum-lists-play.html | Playwrights Forum Lists Play | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-health-survey-to-attack-syphilis.html | U.S. HEALTH SURVEY TO ATTACK SYPHILIS | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/a-lesson-in-politics-city-primary-campaigns-will-disclose-means-of.html | A Lesson in Politics; City Primary Campaigns Will Disclose Means of the Game as Well as Its Ends | True | By Leo Egan | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/bowles-in-cyprus-to-lead-4day-us-talks-confers-with-tito.html | BOWLES IN CYPRUS; To Lead 4-Day U.S. Talks -- Confers With Tito | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/raymond-j-wood.html | RAYMOND J. WOOD | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/levit-visits-coney-island-gets-a-friendly-reception-levitt.html | Levit Visits Coney Island, Gets a Friendly Reception; LEVITT CAMPAIGNS AT CONEY ISLAND | True | By Walter Carlson | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/laverne-goldman.html | Laverne -- Goldman | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/peachy-pie.html | Peachy Pie | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/reaction-in-peiping-lags.html | Reaction in Peiping Lags | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mexico-triumphs-in-tennis-doubles-osuna-and-palafox-conquer.html | MEXICO TRIUMPHS IN TENNIS DOUBLES; Osuna and Palafox Conquer Canadians in Davis Cup | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/controlling-the-pesticides.html | Controlling the Pesticides | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/greasing-irt-tracks-is-slippery-business.html | Greasing IRT Tracks Is Slippery Business | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/reds-split-with-cubs.html | Reds Split With Cubs | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/boating-regulations-contained-in-booklet.html | Boating Regulations Contained in Booklet | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/city-is-studying-lundys-57-role-actions-involving-project-in-queens.html | CITY IS STUDYING LUNDY'S '57 ROLE; Actions Involving Project in Queens Under Scrutiny | True | By Peter Kihss | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/wright-takes-colorado-golf.html | Wright Takes Colorado Golf | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/librarys-child-specialist-retires.html | Library's Child Specialist Retires | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/dr-earl-crum.html | DR. EARL CRUM | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/charities-scored-on-fiscal-reports-study-warns-welfare-and-health.html | CHARITIES SCORED ON FISCAL REPORTS; Study Warns Welfare and Health Agencies on Losing Confidence of Public CHARITIES URGED TO CLARIFY FUNDS | True | By Emma Harrison | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/stock-prices-dip-on-london-board-but-decline-is-not-as-steep-as.html | STOCK PRICES DIP ON LONDON BOARD; But Decline Is Not as Steep as Feared in Face of Budgetary Moves INDEX DOWN BY 6 POINTS Dividend Cut and Prospect of Others Is Considered a Factor in Slide | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/3-tennis-titles-go-to-laver-in-france.html | 3 TENNIS TITLES GO TO LAVER IN FRANCE | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mrs-sachs-is-wed-to-abraham-raskin.html | Mrs. Sachs Is Wed To Abraham Raskin | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/nigerian-leader-sides-with-tunis-calls-here-for-withdrawal-by-french.html | NIGERIAN LEADER SIDES WITH TUNIS; Calls Here for Withdrawal by French From Bizerte | True | By Greg MacGregor | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/another-90degree-day-makes-twelfth-for-july.html | Another 90-Degree Day Makes Twelfth for July | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/churchmen-back-aid-257-leaders-support-kennedy-on-a-comprehensive.html | CHURCHMEN BACK AID; 257 Leaders Support Kennedy on a Comprehensive Program | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/new-soviet-policy-represents-a-shift-in-khrushchevs-goals.html | New Soviet Policy Represents A Shift in Khrushchev's Goals; Possibility Raised That Premier Suffered Defeat in Stress on Consumer Goods -- Economic Aims Held Vague | True | By Harry Schwartz | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/susan-l-badian-bride-of-arthur-lindenauer.html | Susan L. Badian Bride Of Arthur Lindenauer | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/cautious-on-prediction.html | Cautious on Prediction | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/random-notes-in-washington-new-frontiersmen-saddling-up-kennedy.html | Random Notes in Washington: New Frontiersmen Saddling Up; Kennedy Keeps Them Moving -- Rep. Zelenko Teaches Colleague New Yorkese | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/racial-and-social-segregation-called-churchs-great-tragedy-the-rev.html | Racial and Social Segregation Called Church's 'Great Tragedy'; The Rev. Dr. Leslie E. Cooke, associate general secretary of the World Council of Churches, said yesterday that "the great tragedy" of the Christian church was that it had failed to achieve true universality. | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-reported-site-for-chess-event-botvinnik-says-hell-meet-victor.html | U.S. REPORTED SITE FOR CHESS EVENT; Botvinnik Says He'll Meet Victor for World Title | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/kentucky-area-hit.html | Kentucky Area Hit | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/its-the-un-that-counts.html | It's the U.N. That Counts | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/lawyer-favored-for-dulles-post-fowler-hamilton-reported-choice-as.html | LAWYER FAVORED FOR DULLES POST; Fowler Hamilton Reported Choice as Head of C.I.A. LAWYER FAVORED FOR DULLES POST | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/lutheran-men-to-meet-here.html | Lutheran Men to Meet Here | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-study-of-guerilla-warfare-stimulated-by-asian-experience.html | U.S. Study of Guerrilla Warfare Stimulated by Asian Experience; Fighting in Vietnam and Laos Shows Need for Countering the Strategy Set by Mao for 'Liberation' Conflicts | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/the-time-is-now-to-choose-camp-for-next-summer.html | The Time Is Now to Choose Camp for Next Summer | True | By Martin Tolchin | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/nazi-inquiry-is-urged-keating-asks-determination-if-us-party-is.html | NAZI INQUIRY IS URGED; Keating Asks Determination if U.S. Party Is Subversive | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/fund-to-assist-chile-rockefeller-foundation-will-help-rebuild.html | FUND TO ASSIST CHILE; Rockefeller Foundation Will Help Rebuild Schools | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/divack-klatzko.html | Divack -- Klatzko | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/cuba-unit-offers-a-prisoner-deal-would-replace-defectors-in-ransom.html | CUBA UNIT OFFERS A PRISONER DEAL; Would Replace Defectors in Ransom Bid to Castro | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sternick-grossman.html | Sternick -- Grossman | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/band-concerts-to-be-shifted.html | Band Concerts to Be Shifted | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/upstate-village-asks-flood-help-unadilla-damage-estimated-at-500000.html | UPSTATE VILLAGE ASKS FLOOD HELP; Unadilla Damage Estimated at $500,000 in Heavy Rain | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/adios-butler-15-in-westbury-finale.html | Adios Butler 1-5 in Westbury Finale | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/khrushchev-grip-seen-bolstered-by-new-program-soviet-leader-said-to.html | KHRUSHCHEV GRIP SEEN BOLSTERED BY NEW PROGRAM; Soviet Leader Said to Gain Stature in Red World in Comparison With Mao PARTY GOALS DEFINED Premier's Views on Relations With the West Prevail in Communist Statement New Program Said to Bolster Khrushchev Role as Red Chief | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/merry-margolish-a-bride.html | Merry Margolish a Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/tunisia-stand-defended-plea-made-for-understanding-of-nations.html | Tunisia's Stand Defended; Plea Made for Understanding of Nation's Aspirations | True | RICHARD MORFIT | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/smoky-plane-lands-all-28-safe-aboard-convair-insulation-charred.html | SMOKY PLANE LANDS; All 28 Safe Aboard Convair -- Insulation Charred | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/joseph-w-brady.html | JOSEPH W. BRADY | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/tshombe-ready-to-see-kasavubu-leopoldville-talks-planned-by-congo.html | TSHOMBE READY TO SEE KASAVUBU; Leopoldville Talks Planned by Congo Rivals Today | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/miss-moffitt-beats-miss-bricka-in-marion-tennis-final-6-3-6-4.html | Miss Moffitt Beats Miss Bricka In Marion Tennis Final, 6 - 3, 6 - 4 | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/ball-wins-tennis-final-turns-back-weir-63-63-in-senior-clay-court.html | BALL WINS TENNIS FINAL; Turns Back Weir, 6-3, 6-3, in Senior Clay Court Match | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/house-maps-study-of-civil-defenses-hearings-opening-tomorrow-to.html | HOUSE MAPS STUDY OF CIVIL DEFENSES; Hearings Opening Tomorrow to Review Kennedy's Plan | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/iran-still-limits-mossadegh-party-national-front-warned-not-to.html | IRAN STILL LIMITS MOSSADEGH PARTY; National Front Warned Not to Stage Demonstrations | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/folk-music-heard-on-12-hour-show-wrvr-fm-program-marks-start-of.html | FOLK MUSIC HEARD ON 12 - HOUR SHOW; WRVR - FM Program Marks Start of 'Live' Project | True | ROBERT SHELTON | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/beekman-plans-larger-hospital-will-expand-capacity-50-by-acquiring.html | BEEKMAN PLANS LARGER HOSPITAL; Will Expand Capacity 50% by Acquiring Half Acre in Housing Project Site 2 NEW BUILDINGS DUE One to Be Residence Hall, and Other May Include a Maternity Pavilion | True | By Morris Kaplan | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/dutch-market-rallies.html | DUTCH MARKET RALLIES | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/hoodlums-in-an-art-gallery.html | Hoodlums in an Art Gallery | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/yale-names-alumnus-to-microbiology-post.html | Yale Names Alumnus To Microbiology Post | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/three-paratroopers-captured.html | Three Paratroopers Captured | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/senators-say-soviet-plan-challenges-us-initiative-senators-assess.html | Senators Say Soviet Plan Challenges U.S. Initiative; SENATORS ASSESS SOVIET CHALLENGE | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/monetary-fund-set-to-lift-scope-western-nations-agree-to-present.html | MONETARY FUND SET TO LIFT SCOPE; Western Nations Agree to Present Plans to Raise Borrowing Potential VIENNA MEETING SLATED End of French Opposition Expected to Clear Way for Expanded Aid MONETARY FUND SET TO LIFT SCOPE | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/calcutta-project-appoints-experts-ford-fund-is-concentrating-urban.html | CALCUTTA PROJECT APPOINTS EXPERTS; Ford Fund Is Concentrating Urban Renewal Talent | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/contract-bridge-record-fields-enter-masters-events-los-angeles-team.html | Contract Bridge; Record Fields Enter Masters' Events - Los Angeles Team Leads Mixed Play | True | By Albert H. Morehead Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-jobs-survey-finds-many-gains-goldberg-says-90-of-150-major-areas.html | U.S. JOBS SURVEY FINDS MANY GAINS; Goldberg Says 90% of 150 Major Areas Show Rise | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/a-persistent-liberian-nathan-barnes.html | A Persistent Liberian; Nathan Barnes | True | Special to The New York Times | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/judith-greenspan-wed-to-dr-norman-mitnick.html | Judith Greenspan Wed To Dr. Norman Mitnick | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/general-tax-reform-treasury-appears-to-be-preparing-data-for-new.html | General Tax Reform; Treasury Appears to Be Preparing Data for New Basic Law Next Year | True | By Robert Metz | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/encore-ii-takes-title-ford-firstday-victor-wins-when-final-sail-is.html | ENCORE II TAKES TITLE; Ford, First-Day Victor, Wins When Final Sail Is Canceled | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/3-hurt-in-explosion-in-yacht-off-jersey.html | 3 HURT IN EXPLOSION IN YACHT OFF JERSEY | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/music-wagners-ring-the-four-operas-in-the-cycle-are-given-in-first.html | Music; Wagner's 'Ring'; The Four Operas in the Cycle Are Given in First Week of Bayreuth Festival | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/grenade-kills-girl-in-algeria.html | Grenade Kills Girl in Algeria | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/profits-of-alcoa-fell-in-the-half-88-cents-a-share-cleared-against.html | PROFITS OF ALCOA FELL IN THE HALF; 88 Cents a Share Cleared, Against 96 Cents in 1960 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/bank-is-released-from-long-lease-hanover-space-at-20-broad-split-up.html | BANK IS RELEASED FROM LONG LEASE; Hanover Space at 20 Broad Split Up Among Tenants | True | By Maurice Foley | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/arms-blackmail-hit-lack-of-controls-deplored-by-ethical-culture.html | ARMS 'BLACKMAIL' HIT; Lack of Controls Deplored by Ethical Culture Leader | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/bias-in-britain-charged-legislator-says-it-is-hard-for-catholics-to.html | BIAS IN BRITAIN CHARGED; Legislator Says It Is Hard for Catholics to Get Nominated | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/2-die-as-2-planes-crash.html | 2 Die as 2 Planes Crash | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/british-propose-curb-on-inflation-council-offers-plan-to-help.html | BRITISH PROPOSE CURB ON INFLATION; Council Offers Plan to Help Economy in a Decade | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/court-ruling-to-cost-football-teams-2264000-loss-in-tv-revenue.html | Court Ruling to Cost Football Teams $2,264,000; Loss in TV Revenue Result of Decision Voiding National League-C.B.S. Contract | True | By Val Adams | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sports-of-the-times-an-allstar-encore.html | Sports Of The Times; An All-Star Encore | True | By John Drebinger | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/quake-jars-coast-area.html | Quake Jars Coast Area | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/neighborly-duty-put-to-catholics-man-and-woman-next-door-stressed.html | NEIGHBORLY DUTY PUT TO CATHOLICS; Man and Woman Next Door Stressed at St. Patrick's | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/psychological-center-set-up.html | Psychological Center Set Up | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/executive-runs-hotels-like-a-home-evelyn-sharp-advises-familiarity.html | Executive Runs Hotels Like: a Home; Evelyn Sharp Advises Familiarity in All Phases of Work 'Flair People' Are Not Practical Enough for Business | True | By Charlotte Curtis | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/strikers-picket-saratoga-track-union-food-workers-to-return.html | Strikers Picket Saratoga Track; Union Food Workers to Return | True | By Emanuel Perlmutter Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/comment-by-salinger.html | Comment by Salinger | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/1year-maturities-are-73207048138.html | 1-YEAR MATURITIES ARE $73,207,048,138 | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/nun-hopeful-on-cuba-expelled-spaniard-102-says-she-wants-to-return.html | NUN HOPEFUL ON CUBA; Expelled Spaniard, 102, Says She Wants to Return | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/bench-equality-urged-bar-group-decries-lack-of-puerto-rican-judges.html | BENCH EQUALITY URGED; Bar Group Decries Lack of Puerto Rican Judges Here | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/one-of-citys-finest-will-have-play-put-on.html | One of City's 'Finest' Will Have Play Put On | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/city-opera-to-begin-redesigning-works.html | CITY OPERA TO BEGIN REDESIGNING WORKS | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/ethiopia-assails-somalia.html | Ethiopia Assails Somalia | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/article-5-no-title.html | Article 5 — No Title | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/foreign-affairs-isaiah-in-the-nuclear-epoch.html | Foreign Affairs; Isaiah in the Nuclear Epoch | True | By C.I. Sulzberger | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/kilmer-exhibit-at-columbia.html | Kilmer Exhibit at Columbia | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/supports-france-on-tunisia-congratulations-on-your-editorial-of.html | Supports France on Tunisia; Congratulations on your editorial of July 21 on the "stupid war" in Tunisia. Americans who have qualms about supporting President de Gaulle on this issue should ask themselves how long, on any other hypothesis, the American bases at Guantanamo, Panama and Holy Loch would remain secure against the international (not merely Communist, though Communist-instigated) conspiracy to subvert the authority of the North Atlantic alliance. | True | GEORGE KIRK | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/storm-hits-macedon.html | Storm Hits Macedon | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/new-york-ac-wins-water-polo-crown.html | NEW YORK A.C. WINS WATER POLO CROWN | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/code-links-stanton-to-lincolns-death.html | CODE LINKS STANTON TO LINCOLN'S DEATH | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/castro-foes-pay-ends-cia-said-to-halt-funds-for-cuban-exile-forces.html | CASTRO FOES PAY ENDS; C.I.A. Said to Halt Funds for Cuban Exile Forces | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/britain-delays-comment.html | Britain Delays Comment | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/redskins-get-gene-cronin.html | Redskins Get Gene Cronin | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/75million-port-begun-in-israel-cornerstone-dedicated-for-major.html | 75-MILLION PORT BEGUN IN ISRAEL; Cornerstone Dedicated for Major Facility at Ashdod | True | By Irving Spiegel Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/russian-denies-spying-embassy-aides-in-argentina-traveled-outside.html | RUSSIAN DENIES SPYING; Embassy Aides in Argentina Traveled Outside Limit | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sanford-giants-beats-phils-52-hurler-yields-both-runs-in-first-rays.html | SANFORD, GIANTS, BEATS PHILS, 5-2; Hurler Yields Both Runs in First -- Mays Hits No. 29 | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/foreigners-offer-senate-ship-bill-submit-plan-to-ease-rules-on.html | FOREIGNERS OFFER SENATE SHIP BILL; Submit Plan to Ease Rules on Maritime Conferences | True | By George Horne | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-show-ends-in-moscow.html | U.S. Show Ends in Moscow | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/morton-moses-77-alderman-193139.html | MORTON MOSES, 77, ALDERMAN 1931-39 | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/girl-3-survives-7-story-fall.html | Girl, 3, Survives 7 - Story Fall | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/selassie-giving-church-stone.html | Selassie Giving Church Stone | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/french-accuse-tunisians.html | French Accuse Tunisians | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/terrier-is-best-in-newton-show-evening-star-wins-17th-top-prize.html | TERRIER IS BEST IN NEWTON SHOW; Evening Star Wins 17th Top Prize, 64th Group Award | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mrs-robert-p-hughes.html | MRS. ROBERT P. HUGHES | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/william-binnian-becomes-fiance-of-miss-bolling-aide-of-pan-american.html | William Binnian Becomes Fiance Of Miss Bolling; Aide of Pan American Airways and Broker to Wed in September | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/ac-krey-dies-at-74-historian-formerly-headed-u-of-minnesota.html | A.C. KREY DIES AT 74; Historian Formerly Headed U. of Minnesota Department | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/blast-jars-alto-adige-three-weeks-of-peace-ended-in-power-pylon.html | BLAST JARS ALTO ADIGE; Three Weeks of Peace Ended in Power Pylon Explosion | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/carousers-bring-end-to-british-jazz-fetes.html | Carousers Bring End To British Jazz Fetes | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/rift-endangering-athenssofia-tie-relations-with-reds-seen-near.html | RIFT ENDANGERING ATHENS-SOFIA TIE; Relations With Reds Seen Near 'Breaking Point' | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/lefkowitz-calls-city-one-of-worstrun-he-blames-wagner.html | Lefkowitz Calls City One of Worst-Run; He Blames Wagner | True | By Clayton Knowles | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/minister-offers-berlin-solution-harrington-proposes-arms-compromise.html | MINISTER OFFERS BERLIN SOLUTION; Harrington Proposes Arms Compromise With Soviet | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/dr-arthur-c-perry.html | DR. ARTHUR C. PERRY | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/cleveland-power-shut-by-operators-error.html | Cleveland Power Shut By Operator's Error | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/father-escorts-marylin-gelfand-at-her-nuptials-bride-attended-by.html | Father Escorts Marylin Gelfand At Her Nuptials; Bride Attended by Ten at Marriage Here to William J. Diamond | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/president-prodded-on-immigration-vow.html | PRESIDENT PRODDED ON IMMIGRATION VOW | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/soviet-party-plan-read-in-fivehour-broadcast.html | Soviet Party Plan Read In Five-Hour Broadcast | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/lindy-heaters-takes-bronx-plant-lease.html | LINDY HEATERS TAKES BRONX PLANT LEASE | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/zinn-sets-record-in-walk.html | Zinn Sets Record in Walk | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/jersey-swimmer-first-medici-does-11710-across-hudson-river-3mile.html | JERSEY SWIMMER FIRST; Medici Does 1:17:10 Across Hudson River 3-Mile Route | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/6000-in-jersey-hail-st-vladimir-founder-of-christianity-in-russia.html | 6,000 IN JERSEY HAIL ST. VLADIMIR; Founder of Christianity in Russia Honored on Farm | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mccloy-has-personal-message.html | McCloy Has 'Personal Message' | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/paraguay-joins-in-fair-is-51st-nation-to-decide-to-exhibit-here-in.html | PARAGUAY JOINS IN FAIR; Is 51st Nation to Decide to Exhibit Here in 1964-65 | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/spahns-32-victory-gives-braves-split.html | SPAHN'S 3-2 VICTORY GIVES BRAVES SPLIT | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/weatherly-outsails-55-rivals-in-18mile-race-for-astor-cup.html | Weatherly Outsails 55 Rivals In 18-Mile Race for Astor Cup | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-men-top-poland-for-sweep-of-their-fourmeet-track-tour-in-europe.html | U.S. Men Top Poland for Sweep of Their Four-Meet Track Tour in Europe; BUDD BOWS IN 200 IN 121-91 VICTORY Polk Beats American Star in Warsaw Rain -- Silvester Runner-Up in Discus | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/article-on-bombers-decried-by-lemay.html | ARTICLE ON BOMBERS DECRIED BY LEMAY | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/censors-reverse-old-ban-on-films-man-with-golden-arm-and-moon-is.html | CENSORS REVERSE OLD BAN ON FILMS; 'Man With Golden Arm' and 'Moon Is Blue' Passed | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/soviet-aides-due-in-ghana.html | Soviet Aides Due in Ghana | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/paris-breaks-up-spy-ring.html | Paris Breaks Up Spy Ring | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/stagehands-contract-expected-at-talks-here-this-afternoon-union-and.html | Stagehands Contract Expected At Talks Here This Afternoon; Union and Theatre League to Seek Agreement on Final Issue in 3-Year Pact | True | By Sam Zolotow | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/burns-biography-of-president.html | Burns' Biography of President | True | JAMES M. BURNS | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/glass-fiber-venture-set.html | Glass Fiber Venture Set | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/artists-forced-to-take-side-jobs-few-can-live-on-art-sales-so-they.html | ARTISTS FORCED TO TAKE SIDE JOBS; Few Can Live on Art Sales, So They Work as Bakers, Masseurs and Teachers ONE PAINTER 'ARRIVES' She Earns $10,000, Then Quits Modeling and Gets a Southampton House ARTISTS FORCED TO TAKE SIDE JOBS | True | By Nan Robertson | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/private-diplomacy-stressed.html | Private Diplomacy Stressed | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/youth-is-killed-in-gang-fighti.html | Youth Is Killed in Gang FightI | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/housing-integration-pushed.html | Housing Integration Pushed | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/less-work-predicted-for-women-of-soviet.html | Less Work Predicted For Women of Soviet | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/wagner-charges-brooklyn-deals-for-judgeships-lays-a-twoparty.html | WAGNER CHARGES BROOKLYN DEALS FOR JUDGESHIPS; Lays Two-Party 'Collusion' to Sharkey and Crews and Implicates Levitt VICIOUS LIE,' SAYS RIVAL Asks Mayor for an Answer on 'Repeated Favors' and 'His Own Improprieties' WAGNER CHARGES JUDGESHIP DEALS | True | By Richard P. Hunt | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/steel-ordering-shows-a-decline-julys-figure-put-10-to-15-below-june.html | STEEL ORDERING SHOWS A DECLINE; July's Figure Put 10 to 15% Below June Level -- Gain Predicted for August | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/soviet-program-has-if-fine-print-says-fulfillment-depends-upon.html | SOVIET PROGRAM HAS 'IF'; Fine Print Says Fulfillment Depends Upon Peace | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/laotian-king-given-free-hand-on-regime.html | LAOTIAN KING GIVEN FREE HAND ON REGIME | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/parcel-in-bronx-sold-to-supplier-aetna-company-purchases-2-wales.html | PARCEL IN BRONX SOLD TO SUPPLIER; Aetna Company Purchases 2 Wales Avenue Buildings | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/paris-show-emphasizes-body-beautiful-designs.html | Paris Show Emphasizes 'Body Beautiful' Designs | True | By Patricia Peterson Special to The New York Times. | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/westchester-sinks-connecticut-in-polo.html | WESTCHESTER SINKS CONNECTICUT IN POLO | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/jersey-trackmen-keep-title.html | Jersey Trackmen Keep Title | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/shares-rebound-in-swiss-market-large-gains-early-in-week-shaved-in.html | SHARES REBOUND IN SWISS MARKET; Large Gains Early in Week Shaved in Last 2 Days | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/uboat-killers-finish-training-lakehurst-nj-naval-air-unit-ends-a.html | U-BOAT KILLERS FINISH TRAINING; Lakehurst, N.J., Naval Air Unit Ends a 2-Week Tour | True | By Joseph O. Haff Special To the New York Times. | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/party-promises-listed-soviet-people-would-get-free-apartments-and.html | PARTY PROMISES LISTED; Soviet People Would Get Free Apartments and Transport | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/a-strike-mired-in-concrete.html | A Strike Mired in Concrete | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/western-electric-co-automates-resistor-production.html | Western Electric Co. Automates Resistor Production | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/javits-asks-oas-cuba-case.html | Javits Asks O.A.S. Cuba Case | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-air-cadets-in-munich.html | U.S. Air Cadets in Munich | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/subversion-charged-by-legion-in-texas.html | SUBVERSION CHARGED BY LEGION IN TEXAS | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/equalizing-army-retirement-pay.html | Equalizing Army Retirement Pay | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/state-to-appraise-school-programs-of-local-districts.html | State to Appraise School Programs of Local Districts | True | Special to The New York Times. | 1989-06-19 | RE0000426516 | RE00000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/two-die-in-utica-crash.html | Two Die in Utica Crash | True | | 1989-06-19 | RE0000426516 | RE00000426516 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/butterfly-is-sung-rain-does-not-deter-1750-at-empire-state-festival.html | 'BUTTERFLY' IS SUNG; Rain Does Not Deter 1,750 at Empire State Festival | | Special to The New York Times | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/daniels-senators-tops-athletics-40.html | DANIELS, SENATORS, TOPS ATHLETICS, 4-0 | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/top-restaurants-credit-50-of-their-business-to-charged-checks-by.html | Top Restaurants Credit 50% of Their Business to Charged Checks; By NAN ICKERINGILL Owners Say That Cost of Keeping Records Minimizes Profits | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/jobless-total-dips-with-italian-boom-want-ads-appear.html | Jobless Total Dips With Italian Boom; Want Ads Appear | True | By Edwin L. Dale Jr. Special To the New York Times | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/josephine-bacon-author-was-84-writer-of-satirical-short-stories-and.html | JOSEPHINE BACON, AUTHOR, WAS 84; Writer of Satirical Short Stories and Novels Dies | True | Special to The New York Times | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/wants-school-aid-for-all.html | Wants School Aid for All | True | THOMAS J. FITZHARRIS | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/5-village-bookstores-get-sunday-summonses-owners-protest-that-other.html | 5 'Village' Bookstores Get Sunday Summonses; Owners Protest That Other Activities in Area Go On One Proprietor Sends His Complaint to the President | True | By Gay Talese | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/tulsa-bandits-get-50000.html | Tulsa Bandits Get $50,000 | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/building-contracts-up-4-over-june-1960.html | Building Contracts Up 4% Over June, 1960 | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/em-kennedy-in-rio-presidents-brother-to-meet-top-brazilians-on-tour.html | E.M. KENNEDY IN RIO; President's Brother to Meet Top Brazilians on Tour | True | Special to The New York Times | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/5th-escaped-prisoner-caught.html | 5th Escaped Prisoner Caught | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-07-31 | 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/transport-news-robot-will-paint-esso-device-may-end-most-onerous-of.html | TRANSPORT NEWS: ROBOT WILL PAINT; Esso Device May End Most Onerous of Sea Chores | True | | 1989-06-19 | RE0000426516 | RE0000426516 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/chicago-building-sold-boy-scouts-major-tenants-in-eightstory.html | CHICAGO BUILDING SOLD; Boy Scouts Major Tenants in Eight-Story Structure | True | Special to The New York Times | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/state-tells-the-city-to-act-on-theobald-state-orders-city-board-to.html | State Tells the City To Act on Theobald; State Orders City Board to Act On Theobald Boat-Building Case | True | By Leonard Buder Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/jersey-standard-sues-files-counter-suit-against-anic-italian-oil.html | JERSEY STANDARD SUES; Files Counter Suit Against ANIC, Italian Oil Concern | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/tv-stations-fight-a-shift-to-uhf-owners-using-vhf-score-proposal.html | TV STATIONS FIGHT A SHIFT TO U.H.F.; Owners Using V.H.F. Score Proposal for 8 Regions | True | By Richard F. Shepard | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/reds-leader-sees-challenge-to-us.html | REDS LEADER SEES CHALLENGE TO U.S. | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/2-robbed-of-30000-gunmen-hold-up-2-officials-on-way-to-jersey-bank.html | 2 ROBBED OF $30,000; Gunmen Hold Up 2 Officials on Way to Jersey Bank | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/2-defense-giants-increase-profits-martin-cos-earnings-up-1073-at.html | 2 DEFENSE GIANTS INCREASE PROFITS; Martin Co.'s Earnings Up 107.3% at $1.37 a Share for Second Quarter ALF-YEAR GAIN SHOWN Boeing's Net Income Also Was Sharply Higher for the Two Periods | | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/airline-proposes-youth-fare-plan-passengers-12-to-21-would-pay-half.html | AIRLINE PROPOSES YOUTH FARE PLAN; Passengers 12 to 21 Would Pay Half First-Class Cost | | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cannes-art-gallery-robbed.html | Cannes Art Gallery Robbed | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/exhaust-purifiers-may-be-required-for-cars-in-state.html | Exhaust Purifiers May Be Required for Cars in State | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/issue-now-political.html | Issue Now Political | True | FRED DELLIQUADRI, | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/berlin-decree-in-effect.html | Berlin Decree in Effect | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mayors-visit-leads-to-slum-violator.html | MAYOR'S VISIT LEADS TO SLUM VIOLATOR | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/talks-expected-in-september.html | Talks Expected in September | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dr-alan-b-schonbrun.html | DR. ALAN B. SCHONBRUN | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/son-to-mrs-jk-coleman.html | Son to Mrs. J.K. Coleman | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-japanese-ship-due-highspeed-freighter-starts-new-york-run-in.html | NEW JAPANESE SHIP DUE; High-Speed Freighter Starts New York Run in Fall | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/text-of-soviet-partys-draft-program-program-sees-world-capitalism.html | TEXT OF SOVIET PARTY'S DRAFT PROGRAM; Program Sees World Capitalism in an Advanced Period of Decay and Collapse Alliance With Former Colonial Peoples Is a Cornerstone of Soviet Party Policy Economic, State, Social and Other Tasks Outlined in Building a Communist Society Soviet People Are Promised Increases in Food, Consumer Goods and Services Solution of Housing Problem and Improvement of Labor Conditions Pledged Principle of Coexistence Is Reaffirmed as Foreign Policy of the Soviet State Moscow Predicts Gains Will Make People of World Say, 'We Are for Communism' | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/levitt-wins-cheers-at-tammany-rally.html | LEVITT WINS CHEERS AT TAMMANY RALLY | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/farm-aid-plan-gains-house-backs-sale-of-cutrate-feed-in-disaster.html | FARM AID PLAN GAINS; House Backs Sale of Cut-Rate Feed in Disaster Areas | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/irvington-house-will-raise-funds-at-auction-of-art-rheumatic-fever.html | Irvington House Will Raise Funds At Auction of Art; Rheumatic Fever Unit Will Benefit Nov. 21 at Parke-Bernet Event | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/kennedy-to-name-judges-this-week-senate-is-expected-to-get-dozen.html | KENNEDY TO NAME JUDGES THIS WEEK; Senate Is Expected to Get Dozen Nominations | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/atlas-fires-flares-5000-miles-at-sea.html | ATLAS FIRES FLARES 5,000 MILES AT SEA | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cardi-and-donahue-triumph.html | Cardi and Donahue Triumph | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/wheat-gains-cut-by-profit-taking-weekend-rains-big-factor-soybeans.html | WHEAT GAINS CUT BY PROFIT TAKING; Week-End Rains Big Factor -- Soybeans Decline | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mrs-josiah-m-thomas.html | MRS. JOSIAH M. THOMAS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bonn-boom-leveling-pace-of-business-fast-in-june-but-appears-to-be.html | BONN BOOM LEVELING; Pace of Business Fast in June but Appears to Be Easing | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/denmark-to-join-trade-bloc-talk-norway-also-to-negotiate-with.html | DENMARK TO JOIN TRADE BLOC TALK; Norway Also to Negotiate With Common Market DENMARK TO JOIN TRADE BLOC TALK | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/international-air-marks-opening-of-hotel-25000000-summit-is.html | International Air Marks Opening of Hotel; $25,000,000 Summit Is Midtown's First Since the Waldorf | True | By Kennett Love | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/in-the-nation-the-stakes-of-our-policy-on-bizerte.html | In The Nation; The Stakes of Our Policy on Bizerte | True | By Arthur Krock | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/guinea-signs-accord-french-pact-may-aid-return-of-western.html | GUINEA SIGNS ACCORD; French Pact May Aid Return of Western Influences | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/the-new-communist-manifesto.html | The New Communist Manifesto | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/building-worker-hurt-falling-pile-driver-crushes-legs-of-brooklyn.html | BUILDING WORKER HURT; Falling Pile Driver Crushes Legs of Brooklyn Man | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/jaipur-returning-350-takes-29850-flash-stakes-as-saratoga-opens.html | Jaipur, Returning $3.50, Takes $29,850 Flash Stakes as Saratoga Opens; 12,208 SEE ARCARO SCORE IN FEATURE Rider Guides Jaipur to Easy Triumph in Fast Time -- Track Is Picketed | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ship-here-on-maiden-run.html | Ship Here on Maiden Run | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ellen-joan-litner-engaged.html | Ellen Joan Litner Engaged | True | Special to The New York Times. [ | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/glue-mends-fabric-or-holes-in-clothes.html | Glue Mends Fabric Or Holes in Clothes | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/preminger-talks-of-his-next-film-director-discusses-the-plans-for.html | PREMINGER TALKS OF HIS NEXT FILM; Director Discusses the Plans for 'Advise and Consent' | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/senate-approves-extra-space-fund-president-backed-on-plans-to-send.html | SENATE APPROVES EXTRA SPACE FUND; President Backed on Plans to Send Man to Moon | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/briton-on-the-rise-edward-richard-george-heath.html | Briton on the Rise; Edward Richard George Heath | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/scooter-tourists-in-managua.html | Scooter Tourists in Managua | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/west-point-band-at-valhalla.html | West Point Band at Valhalla | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/futterman-corporation-elects-a-vice-president.html | Futterman Corporation Elects a Vice President | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/r-g-sutherland-entomologist-50.html | R. G. SUTHERLAND, ENTOMOLOGIST, 50 | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/finance-stock-tenders-80-of-pacific-shares-are-offered-to-html | FINANCE STOCK TENDERS; 80% of Pacific Shares Are Offered to Transamerica | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/fashion-world-declares-givendy-styles-divine.html | Fashion World Declares Givendy Styles 'Divine' | True | By Patricia Peterson Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/police-halt-rumble-shots-fired-as-youth-gangs-clash-in-harlem-14.html | POLICE HALT 'RUMBLE'; Shots Fired as Youth Gangs Clash in Harlem -- 14 Held | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/barber-posts-67-and-beats-january-by-stroke-in-playoff-for-pga.html | Barber Posts 67 and Beats January by Stroke in Play-Off for P.G.A. Title; VICTOR, 45, EARNS PRIZE OF $11,000 Barber Scores 4 on 18th to Beat January and Become Oldest P.G.A. Champion | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/hawaiian-look-available-here-in-bright-styles.html | Hawaiian Look Available Here In Bright Styles | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/excuba-senator-freed-masferrer-is-ordered-to-live-in-exile-outside.html | EX-CUBA SENATOR FREED; Masferrer Is Ordered to Live in Exile Outside Florida | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ua-w-and-gm-set-aug-31-for-ending-of-their-contract.html | U.A. W. and G.M. Set Aug. 31 For Ending of Their Contract | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/golf-medal-taken-by-carol-beinbrink.html | GOLF MEDAL TAKEN BY CAROL BEINBRINK | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/measure-on-leasing-tobacco-land-gains.html | MEASURE ON LEASING TOBACCO LAND GAINS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/hopes-example-spreads.html | Hopes Example Spreads | True | GIFFORD AGNEW. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/scientist-heads-college.html | Scientist Heads College | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/wood-field-and-stream-top-gunsmith-finishes-building-boat-but-hes.html | Wood, Field and Stream; Top Gunsmith Finishes Building Boat, but He's Still Making Custom Rifles | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/4-electric-utilities-sue-manufacturers.html | 4 ELECTRIC UTILITIES SUE MANUFACTURERS | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/macmillan-says-britain-will-seek-ties-with-europe-announces-plans.html | MACMILLAN SAYS BRITAIN WILL SEEK TIES WITH EUROPE; Announces Plans for Talks With Common Market, but Cites Partners' Needs PARLIAMENT IN UPROAR A Tory Critic Bids Most in Party Applaud Decision MACMILLAN SAYS BRITAIN SEEKS TIE | True | By Thomas P. Ronan Special T to the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/pollution-bill-backed-state-department-for-world-pact-on-offshore.html | POLLUTION BILL BACKED; State Department for World Pact on Offshore Areas | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/west-point-forms-privategift-unit-permanent-group-set-up-to-handle.html | WEST POINT FORMS PRIVATE-GIFT UNIT; Permanent Group Set Up to Handle Contributions | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/pet-milk-maps-share-rise.html | Pet Milk Maps Share Rise | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/walter-i-bones-sr.html | WALTER I. BONES SR. | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/refiner-reports-climb-in-profits-atlantic-company-net-231-a-share.html | REFINER REPORTS CLIMB IN PROFITS; Atlantic Company Net $2.31 a Share in the First Half | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/physicians-exam-is-sold-for-2500-money-was-refunded-after-test-was.html | PHYSICIANS EXAM IS SOLD FOR $2,500; Money Was Refunded After Test Was Revised PHYSICIANS EXAM SOLD FOR $2,500 | True | By Jack Roth | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/director-named-on-indian-affairs-kennedy-puts-philleo-nash-of.html | DIRECTOR NAMED ON INDIAN AFFAIRS; Kennedy Puts Philleo Nash of Wisconsin in Post | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/queens-cadet-killed-2-other-west-pointers-hurt-in-french-auto.html | QUEENS CADET KILLED; 2 Other West Pointers Hurt in French Auto Accident | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/portrait-of-a-designer-givenchy-moves-in-one-direction-toward-the.html | Portrait of a Designer; Givenchy Moves in One Direction -- Toward the Refinement of His Taste | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/stevenson-seeks-accord.html | Stevenson Seeks Accord | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/nkrumah-arrives-in-prague.html | Nkrumah Arrives in Prague | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rushhour-rains-disrupt-subways-and-snarl-traffic-rain-and-lightning.html | Rush-Hour Rains Disrupt Subways and Snarl Traffic; Rain and Lightning Here Snarl Highways, Rails and Subways | True | By John F. Murphy | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/blood-gifts-set-today-red-cross-donations-to-be-made-at-at-here.html | BLOOD GIFTS SET TODAY; Red Cross Donations to Be Made at A.T. & T. Here | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sperry-gets-contract.html | Sperry Gets Contract | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/attack-misplaced.html | Attack Misplaced | True | GIFFORD SCULL. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/easterner-beats-12meter-yachts-late-rally-wins-columbia-second.html | EASTERNER BEATS 12-METER YACHTS; Late Rally Wins -- Columbia Second, Weatherly Third | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/lincoln-plot-data-doubted-by-expert.html | LINCOLN PLOT DATA DOUBTED BY EXPERT | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sidelights.html | Sidelights | True | 67 Banks Boast of a Billion Each | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cadets-repatriation-blocked.html | Cadets' Repatriation Blocked | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/religious-agency-names-chairman.html | Religious Agency Names Chairman | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/negro-pupil-asks-transfer.html | Negro Pupil Asks Transfer | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/aged-care-urged-by-gov-lawrence-testifies-for-kennedy-bill-derides.html | AGED CARE URGED BY GOV. LAWRENCE; Testifies for Kennedy Bill -- Derides A.M.A. Stand | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/taxexempt-fund-on-market-today-nuveen-portfolio-contains-local.html | TAX-EXEMPT FUND ON MARKET TODAY; Nuveen Portfolio Contains Local Government Issues | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/manhattan-shirt-gets-loan.html | Manhattan Shirt Gets Loan | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ei-du-pont-de-nemours.html | E.I. DU PONT DE NEMOURS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/pfizer-in-taiwan-new-york-concern-to-make-line-of-pharmaceuticals.html | PFIZER IN TAIWAN; New York Concern to Make Line of Pharmaceuticals | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/webb-knapp-in-share-trade.html | Webb & Knapp in Share Trade | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rehabilitation-unit-plans-theatre-fete.html | Rehabilitation Unit Plans Theatre Fete | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/office-occupancy-stays-high-here-rate-holds-steady-in-year-in.html | OFFICE OCCUPANCY STAYS HIGH HERE; Rate Holds Steady in Year in Manhattan Buildings | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sugar-quotas-shifted-476275-tons-reallocated-as-suppliers-fall.html | SUGAR QUOTAS SHIFTED; 476,275 Tons Reallocated as Suppliers Fall Short | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/hospital-aides-ousted-6-ambulance-men-dismissed-in-brooklyn-dispute.html | HOSPITAL AIDES OUSTED; 6 Ambulance Men Dismissed in Brooklyn Dispute | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/soviet-said-to-doubt-east-german-support.html | Soviet Said to Doubt East German Support | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rabaul-riot-police-on-guard.html | Rabaul Riot Police on Guard | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/soviet-stresses-military-aspects-of-new-program-emphasis-seen-as.html | SOVIET STRESSES MILITARY ASPECTS OF NEW PROGRAM; Emphasis Seen as Warning to West and Steeling of People for Berlin Test Soviet Stresses Military Goals Of Program as Warning to West | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/direct-talks-ruled-out.html | Direct Talks Ruled Out | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/upholds-challenge-of-law.html | Upholds Challenge of Law | True | HUNT A. LUSK. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-cruise-set-liner-america-to-make-first-bermuda-run-since-war.html | NEW CRUISE SET; Liner America to Make First Bermuda Run Since War | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/malinovsky-hails-red-chinas-army.html | MALINOVSKY HAILS RED CHINA'S ARMY | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/carrie-heldman-victor-her-sister-julie-is-beaten-as-philadelphia.html | CARRIE HELDMAN VICTOR; Her Sister, Julie, Is Beaten as Philadelphia Tennis Opens | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/javits-in-appeal-decisive-action-on-schools-urged-on-kennedy.html | JAVITS IN APPEAL; Decisive Action on Schools Urged on Kennedy | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/greece-will-recall-envoy-in-bulgaria.html | GREECE WILL RECALL ENVOY IN BULGARIA | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rains-flood-town-in-hills-of-virginia.html | RAINS FLOOD TOWN IN HILLS OF VIRGINIA | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/brief-coverage-in-peiping.html | Brief Coverage in Peiping | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/the-victory-of-chinese-reds-is-merely-termed-of-special-importance.html | The Victory of Chinese Reds Is Merely Termed of Special Importance -- European Regimes Emphasized | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/steps-by-others-reported.html | Steps by Others Reported | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/time-to-brandy-peaches-is-now.html | Time to Brandy Peaches Is Now | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/serial-federal-savings-selects-new-president.html | Serial Federal Savings Selects New President | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/art-15-polish-painters-75-works-by-contemporaries-go-on-view-today.html | Art: 15 Polish Painters; 75 Works by Contemporaries Go on View Today at the Modern Museum | True | By John Canaday | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/borgwarner.html | BORG-WARNER | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/eliot-golde-51-dead-partner-in-importing-firmmember-of-cocoa.html | ELIOT GOLDE, 51, DEAD; Partner in Importing Firm-Member of Cocoa Exchange | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/kennedy-assures-chinese-premier-on-un-policy-kennedy-assures-china.html | Kennedy Assures Chinese Premier on U.N. Policy; KENNEDY ASSURES CHINA ON U.N. AIM | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/army-seeks-1200-dogs.html | Army Seeks 1,200 Dogs | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/harmonscully.html | HarmonScully | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/advertising-american-weekly-in-big-shift.html | Advertising: American Weekly in Big Shift | True | By Peter Bart | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/israel-fete-hails-entry-of-millionth-immigrant.html | Israel Fete Hails Entry Of Millionth Immigrant | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mexico-wins-davis-cup-series-from-canada-as-llamas-stars.html | Mexico Wins Davis Cup Series From Canada as Llamas Stars | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/utilitys-bonds-being-marketed-securities-of-northwestern-public.html | UTILITYS BONDS BEING MARKETED; Securities of Northwestern Public Service Offered | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/florida-wadein.html | Florida Wade-In | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/commodities-up-index-rose-to-849-friday-from-847-thursday.html | COMMODITIES UP; Index Rose to 84.9 Friday From 84.7 Thursday | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sales-financing-to-subsidiary.html | Sales Financing to Subsidiary | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/60000-said-to-flee-angola.html | 60,000 Said to Flee Angola | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/fete-lists-2-dancers-jacobs-pillow-signs-galena-santsova-and-hans.html | FETE LISTS 2 DANCERS; Jacob's Pillow Signs Galena Santsova and Hans Meister | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/iron-hand-in-poland-athletes-and-teams-rigidly-controlled-in-soviet.html | Iron Hand in Poland; Athletes and Teams Rigidly Controlled in Soviet Bloc, and So Are Fans | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/linwood-h-geyer.html | LINWOOD H. GEYER | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/awaits-court-ruling.html | Awaits Court Ruling | True | JAMES M. JENNINGS. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/2-buildings-bought-on-madison-avenue.html | 2 BUILDINGS BOUGHT ON MADISON AVENUE | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/champion-papers.html | CHAMPION PAPERS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/big-board-stocks-rose-last-month-late-rebound-raised-index-1227.html | BIG BOARD STOCKS ROSE LAST MONTH; Late Rebound Raised Index 12.27 Points for July | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/w-g-becker-jr-weds-mrs-patricia-jennings.html | W. G. Becker Jr. Weds Mrs. Patricia Jennings | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/8week-kegling-students-try-everything-except-hitting-pins.html | 8-Week Kegling Students Try Everything Except Hitting Pins | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/carriageless-typewriter-shown-new-ibm-selectric-can-accommodate-six.html | Carriageless Typewriter Shown; New I.B.M. Selectric Can Accommodate Six Print Units | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/packer-weighing-sale-to-borden-co-dairy-concern-plans-to-buy.html | PACKER WEIGHING SALE TO BORDEN CO.; Dairy Concern Plans to Buy Greenwood Foods, Inc. | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/carolina-bank-robbed.html | Carolina Bank Robbed | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/swissair-traffic-gains.html | Swissair Traffic Gains | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/scott-paper-company-picks-a-vice-president.html | Scott Paper Company Picks a Vice President | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/pitchers-tame-sluggers-as-major-league-allstars-play-to-their-first.html | Pitchers Tame Sluggers as Major League All-Stars Play to Their First Tie; GAME ENDS AT 1-1 AFTER 9TH INNING Rain Halts Action at Boston -- Colavito Homer, White Single Drive in Runs | True | By Robert L. Teague Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/title-i-inquiry-urged-lindsay-asks-house-study-of-urban-renewal.html | TITLE I INQUIRY URGED; Lindsay Asks House Study of Urban Renewal Here | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/college-nancy-duke-lewis-dies-at-50-exdean-of-pembroke.html | College Nancy Duke Lewis Dies at 50; Ex-Dean of Pembroke | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/allerton-chemical-co-names-key-executive.html | Allerton Chemical Co. Names Key Executive | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/1962-model-autos-to-roll-in-a-week-studebaker-first-to-cut-off.html | 1962 MODEL AUTOS TO ROLL IN A WEEK; Studebaker, First to Cut Off 1961s, Will Start | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/woodmere-pair-scores-on-links-maresco-schlanger-take-long-island.html | WOODMERE PAIR SCORES ON LINKS; Maresco, Schlanger Take Long Island Event on 63 | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/8-rebel-prisoners-return-to-cuba-eight-prisoners-return-to-cuba.html | 8 Rebel Prisoners Return to Cuba; EIGHT PRISONERS RETURN TO CUBA | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ny-city-places-a-tax-note-issue-banks-and-trust-concerns-furnish.html | N.Y. CITY PLACES A TAX NOTE ISSUE; Banks and Trust Concerns Furnish $15,000,000 | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rebel-asks-france-to-give-up-myth-of-sahara-rights.html | Rebel Asks France To Give Up 'Myth' Of Sahara Rights | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ad-man-creates-a-railspike-art-calls-sculpturing-over-hot-forge.html | AD MAN CREATES A RAIL-SPIKE ART; Calls Sculpturing Over Hot Forge 'Great Therapy' | True | By Richard H. Parke Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/trading-is-quiet-in-london-stocks-common-market-decision-comes.html | TRADING IS QUIET IN LONDON STOCKS; Common Market Decision Comes After the Close | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/likens-newburgh-to-concord.html | Likens Newburgh to Concord | True | A.L. PATTEE. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/president-weighs-a-soviet-parley-calls-in-advisers-mccloy-reports.html | PRESIDENT WEIGHS A SOVIET PARLEY; CALLS IN ADVISERS; McCloy Reports on Parley at Sochi -- Khrushchev Is Described as Adamant HE DENOUNCED KENNEDY Premier Angry but Willing to Discuss Berlin Crisis to Press Own Terms PRESIDENT WEIGHS NEW SOVIET TALKS | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/diamond-alkali-extends-offer.html | Diamond Alkali Extends Offer | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/2-nigerians-to-dine-at-illinois-mansion.html | 2 Nigerians to Dine At Illinois' Mansion | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/nigerian-sees-trouble-for-africa.html | Nigerian Sees Trouble for Africa | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mexican-post-filled-ruling-ends-dispute-on-san-luis-potosi-governor.html | MEXICAN POST FILLED; Ruling Ends Dispute on San Luis Potosi Governor | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/reds-warn-then-kill-vietnam-soldier-is-victim-of-grenade-incident.html | REDS WARN, THEN KILL; Vietnam Soldier Is Victim of Grenade Incident | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/india-eyes-soviet-plan-long-accounts-in-press-but-government-is.html | INDIA EYES SOVIET PLAN; Long Accounts in Press but Government Is Silent | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/coast-guard-85-years-old.html | Coast Guard 85 Years Old | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/miss-bonnie-carole-zients-fiancee-of-thomas-forgash.html | Miss Bonnie Carole Zients Fiancee of Thomas Forgash | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/guards-held-hostage-2-ontario-convicts-in-break-seize-five-officers.html | GUARDS HELD HOSTAGE; 2 Ontario Convicts in Break Seize Five Officers | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/fruehauf-trailer-co.html | FRUEHAUF TRAILER CO. | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bank-study-of-692-companies-shows-broad-upturn-in-profits-earnings.html | Bank Study of 692 Companies Shows Broad Upturn in Profits; Earnings for 2d Quarter Up 19% From Period Before, but 2% Below 1960 Level, First National City Finds BUSINESS UPTURN RAISES EARNINGS | | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sentenced-in-jackson.html | Sentenced in Jackson | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/refinancing-is-set-by-waterman-line.html | REFINANCING IS SET BY WATERMAN LINE | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sieglers-79-takes-junior-golf-medal.html | SIEGLER'S 79 TAKES JUNIOR GOLF MEDAL | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mobutu-turned-away-he-is-kept-from-entering-brazzaville-for-talks.html | MOBUTU TURNED AWAY; He Is Kept From Entering Brazzaville for Talks | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/spending-curbs-urged-by-stans-eisenhower-aide-asks-rein-on.html | SPENDING CURBS URGED BY STANS; Eisenhower Aide Asks Rein on Non-Defense Funds | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sports-of-the-times-a-soggy-finish.html | Sports of The Times; A Soggy Finish | True | By John Drebinger | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rise-in-a-disease-seen-increase-in-aged-points-to-more-parkinsons.html | RISE IN A DISEASE SEEN; Increase in Aged Points to More Parkinson's Cases | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/fischer-is-favored-in-adjourned-game.html | FISCHER IS FAVORED IN ADJOURNED GAME | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/jersey-train-kills-bronx-girl.html | Jersey Train Kills Bronx Girl | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/2-held-in-slaying-here-police-find-body-of-narcotics-peddler-buried.html | 2 HELD IN SLAYING HERE; Police Find Body of Narcotics Peddler Buried in Bronx | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/student-orchestra-plans-tour.html | Student Orchestra Plans Tour | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/school-bonus-set-for-needy-areas-state-adopts-plan-to-allot-1200000.html | SCHOOL BONUS SET FOR NEEDY AREAS; State Adopts Plan to Allot $1,200,000 Extra Aid to Hard-Pressed Districts | True | By Warren Weaver Jr. Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/james-dixon-jr-scoliting-leader-council-member-57-dies-headed.html | JAMES DIXON JR., SCOLITING LEADER; Council Member, 57, Dies -- Headed Printing Concern | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/hog-cholera-bill-gains.html | Hog Cholera Bill Gains | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/fallout-shelter-work-is-urged-on-builders.html | Fall-Out Shelter Work Is Urged on Builders | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/moves-are-mixed-on-cotton-board-range-for-futures-prices-is-3.html | MOVES ARE MIXED ON COTTON BOARD; Range for Futures Prices Is 3 Points Up to 12 Off | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ambassador-cabot-soon-to-quit-brazil.html | AMBASSADOR CABOT SOON TO QUIT BRAZIL | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/goldberg-proposes-pensionfund-curbs.html | GOLDBERG PROPOSES PENSION-FUND CURBS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cost-plan-urged-on-excavations-way-offered-to-end-disputes-on.html | COST PLAN URGED ON EXCAVATIONS; Way Offered to End Disputes on Unexpected Expense | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sally-davis.html | SALLY DAVIS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/prisoners-arrive-in-havana.html | Prisoners Arrive in Havana | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/charter-change-asked-by-clancy-new-date-urgd-for-altering.html | CHARTER CHANGE ASKED BY CLANCY; New Date Urged for Altering Improvement Assessments | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/levitt-denounces-for-wagner-lie-mayor-challenged-to-take-accusation.html | LEVITT DENOUNCES FOR WAGNER 'LIE'; Mayor Challenged to Take Accusation on Judgeships Before a Grand Jury LEVITT DENOUNCES WAGNER FOR 'LIE' | True | By Leo Egan | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/politics-of-welfare.html | Politics of Welfare | True | KENNETH R. KINNEY, | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/unit-for-disabled-picks-aide.html | Unit for Disabled Picks Aide | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/symington-warns-of-armed-satellite.html | SYMINGTON WARNS OF ARMED SATELLITE | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/paper-output-ratio-904.html | Paper Output Ratio 90.4% | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-party-opens-parley-in-canada-seeks-to-link-farmers-and-labor-as.html | NEW PARTY OPENS PARLEY IN CANADA; Seeks to Link Farmers and Labor as Political Force | True | By Raymond Daniell Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/red-china-has-most-pigs.html | Red China Has Most Pigs | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/alcoa-to-adjust-prices-minor-changes-scheduled-in-fabricated.html | ALCOA TO ADJUST PRICES; Minor Changes Scheduled in Fabricated Products | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cardinal-flies-to-rome-to-attend-funeral-of-vatican-secretary-of.html | CARDINAL FLIES TO ROME; To Attend Funeral of Vatican Secretary of State | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/si-buses-disrupted-by-drivers-dispute.html | S.I. BUSES DISRUPTED BY DRIVERS' DISPUTE | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/drawbridge-delay-on-route-to-train-arouses-westport.html | Drawbridge Delay On Route to Train Arouses Westport | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bond-prepayments-increase-sharply.html | BOND PREPAYMENTS INCREASE SHARPLY | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/net-income-raised-by-chicago-edison-firsthalf-profit-is-206-a-share.html | NET INCOME RAISED BY CHICAGO EDISON; First-Half Profit Is $2.06 a Share, Against $2.03 UTILITIES REPORT EARNINGS FIGURES | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/joseph-j-murphy.html | JOSEPH J. MURPHY | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sense-of-human-kindness.html | Sense of Human Kindness | True | WM. V. LULOW, | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/spencer-chemical-co.html | Spencer Chemical Co. | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sponsor-cancels-belafonte-shows-revlon-says-new-tv-plans-eliminate.html | SPONSOR CANCELS BELAFONTE SHOWS; Revlon Says New TV Plans Eliminate Two Specials | True | By Val Adams | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/soviet-postpones-laos-troop-issue.html | SOVIET POSTPONES LAOS TROOP ISSUE | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-party-in-rhodesia-exprime-minister-says-it-seeks-to-end-color.html | NEW PARTY IN RHODESIA; Ex-Prime Minister Says It Seeks to End Color Bar | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/wider-fulton-st-still-only-a-plan-board-of-estimate-shelves-the.html | WIDER FULTON ST. STILL ONLY A PLAN; Board of Estimate Shelves the Controversial Proposal Until After Primary ACTION SET FOR SEPT. 22 But None Is Expected Before Election -- Plan to Add 140 Police Sergeants Dies | True | By Charles G. Bennett | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/reserves-bill-is-approved-by-house-in-403to2-vote-president-gets.html | Reserves Bill Is Approved By House in 403-to-2 Vote; President Gets Measure to Authorize a Call-Up of 250,000 -- Four Bases for B-47 Bombers to Stay Open CONGRESS PASSES RESERVISTS BILL | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/j-robert-hewitt-exstockbroker.html | J. ROBERT HEWITT, EX-STOCKBROKER, 69 | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/weisskopf-taking-post-in-switzerland-today.html | Weisskopf Taking Post In Switzerland Today | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/beebes-boat-wins-as-regatta-opens-duchess-paces-jet14-fleet.html | BEEBE'S BOAT WINS AS REGATTA OPENS; Duchess Paces Jet-14 Fleet in Great South Bay Event | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/double-taxation-vexes-commuters-some-concerns-apparently-are.html | DOUBLE TAXATION VEXES COMMUTERS; Some Concerns Apparently Are Deducting Both Jersey and New York Levies 2 STATES FAIL TO AGREE Employers' Confusion Over New Trenton Impost Leads to Dual Withholding | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/norwegian-to-negotiate.html | Norwegian to Negotiate | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/the-cuban-invasion-ii-rebels-defeat-is-ascribed-to-errors-in-plan.html | The Cuban Invasion -- II; Rebels' Defeat Is Ascribed to Errors In Plan and Execution in Washington | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/marstan-promotes-sales-aide.html | Marstan Promotes Sales Aide | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sba-unit-reports-gains-in-halfyear.html | S.B.A. UNIT REPORTS GAINS IN HALF-YEAR | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/storms-batter-japan-3000-homes-are-flooded-14-drown-at-beaches.html | STORMS BATTER JAPAN; 3,000 Homes Are Flooded -- 14 Drown at Beaches | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/indonesia-is-alerted-defense-chief-sees-crisis-in-dispute-with.html | INDONESIA IS ALERTED; Defense Chief Sees Crisis in Dispute With Dutch | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/two-neighbors-deny-curbs.html | Two Neighbors Deny Curbs | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dr-joseph-f-paulonis.html | DR. JOSEPH F. PAULONIS | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/doubts-about-the-schools.html | Doubts About the Schools | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/french-tighten-controls.html | French Tighten Controls | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cardinal-canali-grows-weaker.html | Cardinal Canali Grows Weaker | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-un-assembly-on-bizerte-pushed-africanasian-group-calls-for.html | NEW U.N. ASSEMBLY ON BIZERTE PUSHED; African-Asian Group Calls for Emergency Session to Start on Thursday NEW U.N. ASSEMBLY ON BIZERTE PUSHED | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/president-is-chosen-for-bendixdo-brasil.html | President Is Chosen For Bendix-do Brasil | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/jersey-arson-laid-to-2-brooklyn-men-accused-in-fire-at-keefe.html | JERSEY ARSON LAID TO 2; Brooklyn Men Accused in Fire at Keefe Brasselle's Club | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/holdup-is-fruitless-3-rob-li-bank-messenger-but-checks-are-marked.html | HOLD-UP IS FRUITLESS; 3 Rob L.I. Bank Messenger, but Checks Are Marked | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/julie-harris-set-as-comedy-star-to-play-parisian-servant-in-naked.html | JULIE HARRIS SET AS COMEDY STAR; To Play Parisian Servant in 'Naked Truth,' Due Oct. 18 | True | By Sam Zolotow | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-soviet-plan-would-end-dictatorship-of-the-proletariat-communist.html | New Soviet Plan Would End 'Dictatorship of the Proletariat'; Communist Document Pledges More Democracy -- Draft Viewed as Bid to Distinguish 'Khrushchev Epoch' | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/oak-ridge-aide-gets-new-job.html | Oak Ridge Aide Gets New Job | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dr-axel-serup-to-wed-mrs-monique-carette.html | Dr. Axel Serup to Wed Mrs. Monique Carette | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/astronomers-poll-cool-to-manned-moon-trip.html | Astronomers Poll Cool To Manned Moon Trip | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/holmberg-victor-at-southampton-reed-earnhart-also-gain-second-round.html | HOLMBERG VICTOR AT SOUTHAMPTON; Reed, Earnhart Also Gain Second Round in Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/group-v-banks-pick-executive.html | Group V Banks Pick Executive | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/books-today.html | Books Today | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/danish-parliament-called.html | Danish Parliament Called | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/another-battle-of-yorktown.html | Another Battle of Yorktown | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/british-back-berlin-talks-but-reassert-allied-rights-britain.html | British Back Berlin Talks, But Reassert Allied Rights; BRITAIN INSISTS ON BERLIN RIGHTS | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/soviet-uses-ships-in-cold-war-martin-tells-kings-point-class.html | Soviet Uses Ships in 'Cold War,' Martin Tells Kings Point Class | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bonds-highgrade-issues-show-small-moves-in-dull-trading-discounts.html | Bonds: High-Grade Issues Show Small Moves in Dull Trading; DISCOUNTS CLIMB FOR BILLS OF U.S. Treasury Bonds Decline -- Corporate Obligations Are Mostly Down | | By Paul Heffeman | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/miles-g-carlisle-will-be-married-manhattanville-alumna-and-wkarton.html | Miles G. Carlisle Will Be Married; Manhattanville Alumna and Wkarton School Graduate Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/lynn-cunningham-wins-in-qualifying-for-junior-sailing.html | Lynn Cunningham Wins in Qualifying For Junior Sailing | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/whippleton-wins-monmouth-sprint-boulmetis-mount-scores-at-280.html | WHIPPLETON WINS MONMOUTH SPRINT; Boulmetis Mount Scores at $2.80 Before 23,203 Fans | True | By William E. Conklin Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/medical-artist-78-finds-his-subjects-on-surgical-table.html | Medical Artist, 78, Finds His Subjects On Surgical Table | | By Gay Talese | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/statue-for-mexico-urged.html | Statue for Mexico Urged | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/philadelphia-regains-top-place-among-us-ports-in-tonnage.html | Philadelphia Regains Top Place Among U.S. Ports in Tonnage | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/tb-group-criticizes-report-on-agencies.html | TB GROUP CRITICIZES REPORT ON AGENCIES | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/tennessee-canal-plan-gains.html | Tennessee Canal Plan Gains | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/quadros-after-six-months.html | Quadros After Six Months | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/july-flotations-show-sharp-drop-bond-offerings-at-lowest-level.html | JULY FLOTATIONS SHOW SHARP DROP; Bond Offerings at Lowest Level Since November, '58 | | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cuba-invasion-men-get-new-us-status.html | CUBA INVASION MEN GET NEW U.S. STATUS | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/peru-president-visits-brasilia.html | Peru President Visits Brasilia | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/goldberg-warns-on-base-strikes-says-president-might-seek-action.html | GOLDBERG WARNS ON BASE STRIKES; Says President Might Seek Action From Congress | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/testban-talks-recessed.html | Test-Ban Talks Recessed | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/yellow-cab-chief-resigns.html | Yellow Cab Chief Resigns | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/wisconsin-sitin-asks-rights-bill-group-at-state-capitol-plans.html | WISCONSIN SIT-IN ASKS RIGHTS BILL; Group at State Capitol Plans Continuous Demonstration | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ambassador-nominated.html | Ambassador Nominated | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bucyruserie.html | BUCYRUS-ERIE | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/fifth-ave-buses-add-crosstown-transfers.html | Fifth Ave. Buses Add Crosstown Transfers | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/output-of-steel-off-22-in-week-production-ratio-declines-to-622.html | OUTPUT OF STEEL OFF 2.2% IN WEEK; Production Ratio Declines to 62.2% From 63.6% | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bank-elects-a-director.html | Bank Elects a Director | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/saving-school-funds.html | Saving School Funds | True | BARBARA REACH. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bonn-foresees-no-new-policies.html | Bonn Foresees No New Policies | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/15-killed-by-colombia-bandits.html | 15 Killed by Colombia Bandits | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bank-of-brazil-obtains-110000000-in-loans.html | Bank of Brazil Obtains $110,000,000 in Loans | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/tourist-allowance-bill-goes-to-white-house.html | Tourist Allowance Bill Goes to White House | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/textile-job-losses-linked-to-imports.html | TEXTILE JOB LOSSES LINKED TO IMPORTS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/surplus-food-set-for-needy-in-city-18-millions-in-products-to-be.html | SURPLUS FOOD SET FOR NEEDY IN CITY; 18 Millions in Products to Be Distributed in Year | True | By Layhmond Robinson | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/joseph-kennedy-invites-stars.html | Joseph Kennedy Invites Stars | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/muslim-convicts-win-bias-hearing-appeals-court-acts-in-case.html | MUSLIM CONVICTS WIN BIAS HEARING; Appeals Court Acts in Case Charging Rights Violation | True | By Edward Ranzal | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/latin-trade-group-elects-a-brazilian.html | LATIN TRADE GROUP ELECTS A BRAZILIAN | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/man-killed-in-thruway-crash.html | Man Killed in Thruway Crash | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/integration-gains-in-norfolk-schools.html | INTEGRATION GAINS IN NORFOLK SCHOOLS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mrs-wilson-jr-has-son.html | Mrs. Wilson Jr. Has Son | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/right-tools-necessary-for-successful-cooking.html | Right Tools Necessary For Successful Cooking | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/douglas-takes-final-at-merion-routing-froehling-62-63-61.html | Douglas Takes Final at Merion, Routing Froehling, 6-2, 6-3, 6-1 | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ruling-on-wntatv-put-off-until-fall.html | RULING ON WNTA-TV PUT OFF UNTIL FALL | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sunday-in-a-book-den.html | Sunday in a Book Den | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/code-called-logical-and-just.html | Code Called Logical and Just | True | FRANK SPENCER, Jr. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bowles-says-massive-retaliation-policy-fades-tells-envoys-us.html | Bowles Says Massive Retaliation Policy Fades; Tells Envoys U.S. Depends on Normal Build-Up | True | Parley in Nicosia Is Briefed on Political Approach By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/missbertholon-engaged-to-wed-georgerawding-alumna-of-bennett-and-an.html | MissBertholon Engaged to Wed GeorgeRawding; Alumna of Bennett and an Upsala Graduate Become Afianced | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/no-kennedy-news-conference.html | No Kennedy News Conference | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/miss-kimballs-295-first-in-open-golf.html | MISS KIMBALL'S 295 FIRST IN OPEN GOLF | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bandage-maker-sets-sales-peak-but-johnson-johnson-net-for-half.html | BANDAGE MAKER SETS SALES PEAK; But Johnson & Johnson Net for Half Falls to $1.30 a Share, From $1.34 in '60 COMPANIES ISSUE EARNINGS FIGURES | | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/charles-goeller.html | CHARLES GOELLER | True | special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/tax-revision-doubted-mansfield-says-senate-is-unlikely-to-act-on-is.html | TAX REVISION DOUBTED; Mansfield Says Senate Is Unlikely to Act on Issue | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dips-in-consumption-and-export-predicted-for-nations-cotton.html | Dips in Consumption and Export Predicted for Nation's Cotton | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/recruiting-centers-are-flooded-with-inquiries-on-enlistments-phone.html | Recruiting Centers Are Flooded With Inquiries on Enlistments; Phone Calls and Interviews Rise Sharply in Continuing Response to President's Plea for More Military Strength | True | By Walter Carlson | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/tunis-and-soviet-to-talk-on-crisis-diplomatic-support-sought-on.html | TUNIS AND SOVIET TO TALK ON CRISIS; Diplomatic Support Sought on Dispute With France | True | By Thomas F. Brady Special to The New York Times | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/murder-indictment-returned.html | Murder Indictment Returned | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/world-sugar-price-falls-5-to-8-points-to-contract-lows-prices.html | World Sugar Price Falls 5 to 8 Points To Contract Lows; PRICES IRREGULAR FOR COMMODITIES | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/k-l-patterson-dies-founder-of-arpetro-chemical-had-aided-standard.html | K. L. PATTERSON DIES; Founder of Arpetro Chemical Had Aided Standard Oil | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/gop-shifts-aides-warner-is-executive-head-hermann-political-chief.html | G.O.P. SHIFTS AIDES; Warner Is Executive Head, Hermann Political Chief | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rev-w-c-patterson.html | REV. W. C. PATTERSON | True | SPecial to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/politics-charged-in-fha-decisions-tenants-say-old-complaints-were.html | POLITICS CHARGED IN F.H.A. DECISIONS; Tenants Say Old Complaints Were Heeded After Election | True | By Peter Kihss | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/us-voices-close-interest.html | U.S. Voices 'Close Interest' | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/repairs-being-made-on-424-city-schools.html | Repairs Being Made On 424 City Schools | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/adios-butler-230-captures-pace-as-roosevelt-raceway-meeting-closes.html | Adios Butler, $2.30, Captures Pace as Roosevelt Raceway Meeting Closes; APMAT IS SECOND TO CORB'S HORSE Adios Butler Scores by 2 1/4 Lengths -- Straight Pay-Off Track's Second Lowest | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mantle-is-baffled-by-millers-curve.html | MANTLE IS BAFFLED BY MILLER'S CURVE | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/murphy-calls-for-aid-of-public-as-he-scores-attacks-on-police.html | Murphy Calls for Aid of Public As He Scores Attacks on Police | True | By Guy Passant | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/3-asian-nations-form-noncommunist-group.html | 3 Asian Nations Form Non-Communist Group | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/negro-voting-in-the-south.html | Negro Voting in the South | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/old-trolley-car-heads-for-barn-in-museum.html | Old Trolley Car Heads For Barn in Museum | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/trend-is-lacking-on-stock-market-average-climbs-049-point-as-volume.html | TREND IS LACKING ON STOCK MARKET; Average Climbs 0.49 Point as Volume Declines to 3,170,000 Shares 526 ISSUES UP, 512 OFF Chrysler Leads in Activity, Advancing 2 7/8 -- Atlantic Refining Drops 3 1/8 TREND IS LACKING ON STOCK MARKET | True | By Richard Rutter | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mrs-frederick-nolde.html | MRS. FREDERICK NOLDE | True | Special to The New York | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/contract-bridge-masters-mixed-teams-enter-final-rounds-gorensobel.html | Contract Bridge; Masters Mixed Teams Enter Final Rounds; Goren-Sobel Group Fails to Qualify | True | By Albert H. Morehead Special To the New York Times | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/violation-of-pact-is-denied-by-klm.html | VIOLATION OF PACT IS DENIED BY K.L.M. | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/workman-killed-as-wall-falls.html | Workman Killed as Wall Falls | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sceptre-wins-12meter-race.html | Sceptre Wins 12-Meter Race | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/w-j-corrigan-75-sheppard-lawyer-defender-in-wife-slaying-case-dies.html | W. J. CORRIGAN, 75, SHEPPARD LAWYER; Defender in Wife Slaying Case Dies in Cleveland | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cancer-society-names-official-for-research.html | Cancer Society Names Official for Research | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/refugees-at-embassy-complain.html | Refugees at Embassy Complain | True | Special to The New York | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/minor-revolution-seen-in-the-growth-of-frozen-foods-american.html | Minor Revolution Seen in the Growth of Frozen Foods; American Influence Is Noted in Many of the Products | True | By Nan Ickeringill | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/vienna-wary-on-moscow.html | Vienna Wary on Moscow | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/air-taxi-sets-records.html | Air Taxi Sets Records | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/silver-sees-cool-fun-in-tour-of-school-play-areas.html | Silver Sees Cool Fun in Tour of School Play Areas | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/french-incursion-charged.html | French Incursion Charged | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/outdoor-concert-to-aid-li-neighborhood-plan.html | Outdoor Concert to Aid L.I. Neighborhood Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/two-lost-in-niagara-rapids.html | Two Lost in Niagara Rapids | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dr-daniel-blitz-54-allergist-is-dead.html | DR. DANIEL BLITZ, 54, ALLERGIST, IS DEAD | True | Special to The New York | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/j-c-harperdead-football-coach-at-notre-dame-when-rockne-and-dorais.html | J. C. HARPERDEAD; FOOTBALL COACH; At Notre Dame When Rockne and Dorais Developed Pass | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/peace-corps-training-152-begin-sevenweek-course-at-pennsylvania.html | PEACE CORPS TRAINING; 152 Begin Seven-Week Course at Pennsylvania State | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/2-on-airliner-shot-by-a-berserk-man.html | 2 ON AIRLINER SHOT BY A BERSERK MAN | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/compassion-for-children.html | Compassion for Children | True | LOUIS X. GARFUNKEL | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/harry-gribbon-75-early-film-comic.html | HARRY GRIBBON, 75, EARLY FILM COMIC | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/brazilian-foe-of-reds-has-chat-with-gagarin.html | Brazilian Foe of Reds Has Chat With Gagarin | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/freedom-farm-paid-up-negro-baptists-buy-in-south-to-help.html | FREEDOM FARM' PAID UP; Negro Baptists Buy in South to Help Sharecroppers | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/91day-us-bill-rate-climbs-to-23-from-2244-in-week.html | 91-Day U.S. Bill Rate Climbs To 2.3% From 2.244% in Week | True | Special to The New York Times. | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mead-johnson-co-companies-plan-sales-mergers.html | MEAD, JOHNSON & CO.; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/irwin-j-dickstein.html | IRWIN J. DICKSTEIN | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-01 | 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/3-officers-of-bank-of-new-york-promoted-to-vice-presidencies.html | 3 Officers of Bank of New York Promoted to Vice Presidencies | True | | 1989-06-19 | RE0000426518 | RE0000426518 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/william-andres-have-child.html | William Andres Have Child | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/fugitives-are-recaptured.html | Fugitives Are Recaptured | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/balenciaga-gets-ovation-for-fabulous-collection.html | Balenciaga Gets Ovation For 'Fabulous' Collection | True | By Patricia Peterson Special To The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/junior-golf-opens-today.html | Junior Golf Opens Today | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rules-of-racing-eased-sports-car-club-will-approve-more-events.html | Rules of Racing Eased; Sports Car Club Will Approve More Events for Its 12,000 Members | True | By Frank M. Blunk | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/auto-production-dropped-in-july-output-of-399157-cars-was-below.html | AUTO PRODUCTION DROPPED IN JULY; Output of 399,157 Cars Was Below June and '60 Levels | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/1322-more-flee-red-german-rule-evade-tightened-controls-west-denies.html | 1,322 MORE FLEE RED GERMAN RULE; Evade Tightened Controls -- West Denies Polio Claim | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/darcy-promotes-two-officials.html | D'Arcy Promotes Two Officials | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kasavubu-picks-a-congo-premier-adoula-neutralist-must-get-approval.html | KASAVUBU PICKS A CONGO PREMIER; Adoula, Neutralist, Must Get Approval of Parliament Kasavubu Nominates Neutralist To Serve as New Congo Premier | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/portrait-of-a-designer-balenciaga-aloof-man-of-the-couture-built.html | Portrait of a Designer; Balenciaga, Aloof Man of the Couture, Built His Reputation on Designs Only | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/deeds-stored-in-a-mine.html | Deeds Stored in a Mine | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bowling-green-resounds-to-band-concert-at-noon.html | Bowling Green Resounds to Band Concert at Noon | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gag-on-news-is-seen-in-us-ethics-code.html | GAG ON NEWS IS SEEN IN U.S. ETHICS CODE | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rate-rise-for-con-ed-protested.html | Rate Rise for Con Ed Protested | True | JAMES T. BURNS Jr. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/reds-seek-to-oust-french-unit-in-laos.html | REDS SEEK TO OUST FRENCH UNIT IN LAOS | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/berlin-proposal-offered-writer-would-extend-neutrality-principle-to.html | Berlin Proposal Offered; Writer Would Extend Neutrality Principle to Specified States | True | F. VAN ROSSEN HOOGENDYK | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/state-air-guard-starts-buildup-recruiting-program-among-former.html | STATE AIR GUARD STARTS BUILD-UP; Recruiting Program Among Former Airmen Planned | True | By Greg MacGregor | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/plan-for-south-vietnam.html | Plan for South Vietnam | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/new-70-mph-hydrofoil-ship-makes-its-first-trip-on-land-vessel-moves.html | New 70 M.P.H. Hydrofoil Ship Makes Its First Trip on Land; Vessel Moves at 1 1/2 M.P.H. on Trailer as Workmen Shift Wires and Lights From Bethpage to Oyster Bay | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/issue-of-railway-on-market-today-6885000-certificates-of-northern.html | ISSUE OF RAILWAY ON MARKET TODAY; $6,885,000 Certificates of Northern Pacific Offered | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/soybean-futures-are-off-1-14-to-3c-selling-pressure-persists-wheat.html | SOYBEAN FUTURES ARE OFF 1 1/4 TO 3C; Selling Pressure Persists -- Wheat Moves Ahead | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/spellman-at-tardini-rite.html | Spellman at Tardini Rite | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/fischer-triumphs-in-adjourned-game.html | FISCHER TRIUMPHS IN ADJOURNED GAME | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/meyner-tv-foes-meet-to-disagree-make-no-progress-in-talks-on-the.html | MEYNER, TV FOES MEET TO DISAGREE; Make No Progress in Talks on the Status of WNTA | True | By Richard F. Shepard | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/harris-gains-in-tennis-floridian-beats-gray-in-us-boys-division-64.html | HARRIS GAINS IN TENNIS; Floridian Beats Gray in U.S. Boys' Division, 6-4, 6-2 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/raytheon-company.html | Raytheon Company | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/new-havens-plight-attributing-railroads-deficits-to-commuter.html | New Haven's Plight; Attributing Railroad's Deficits to Commuter Service Protested | True | HERBERT ASKWITH | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/deepspace-probe-off-ranger-shot-postponed-4th-time-by-technical.html | DEEP-SPACE PROBE OFF; Ranger Shot Postponed 4th Time by Technical Trouble | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-attorney-to-resign-aug11.html | U.S. Attorney to Resign Aug.11 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/a-16division-army-measures-to-meet-the-berlin-crisis-may-increase.html | A 16-Division Army; Measures to Meet the Berlin Crisis May Increase Permanent Strength | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dr-lawrence-r-davis.html | DR. LAWRENCE R. DAVIS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/b-m-pays-on-bonds-2398626-cash-outlay-big-drain-on-roads-funds.html | B. & M. PAYS ON BONDS; $2,398,626 Cash Outlay Big Drain on Road's Funds | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/missouri-gets-antibias-law.html | Missouri Gets Anti-Bias Law | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/earnings-raised-by-ford-motor-co-profit-for-second-quarter-at-242-a.html | EARNINGS RAISED BY FORD MOTOR CO.; Profit for Second Quarter at $2.42 a Share, Up From $2.22 in '60 GAIN IN SALES REPORTED But Net Income and Volume for the First Half of '61 Showed Declines | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/big-gains-shown-by-mutual-fund-diversified-growths-assets-up-25-in.html | BIG GAINS SHOWN BY MUTUAL FUND; Diversified Growth's Assets Up 25% in Six Months | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/vulcan-materials-redemption.html | Vulcan Materials Redemption | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/twodecker-bus-is-back-in-town-vehicle-to-take-restaurant-patrons-to.html | TWO-DECKER BUS IS BACK IN TOWN; Vehicle to Take Restaurant Patrons to Theatre Arrives | True | By Gay Talese | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rochester-project-halted.html | Rochester Project Halted | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/philip-moran-to-wed-fances-d-van-every.html | Philip Moran to Wed Fances D. Van Every | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/slander-suit-award-to-official-halved.html | SLANDER SUIT AWARD TO OFFICIAL HALVED | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-presses-for-talks.html | U.S. Presses for Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wood-field-and-stream-susceptible-trout-fisherman-finds-beaverpond.html | Wood, Field and Stream; Susceptible Trout Fisherman Finds Beaver-Pond Angling Overrated | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/czech-output-meets-goal.html | Czech Output Meets Goal | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rift-in-canadian-party-new-group-avoids-socialist-label-in-drafting.html | RIFT IN CANADIAN PARTY; New Group Avoids Socialist Label in Drafting Platform | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/diamond-crystal-salt.html | Diamond Crystal Salt | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/liked-summer-and-cellars.html | Liked "Summer and Cellars" | True | GEORGE O. PRATT | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/cyprus-water-line-blown-up.html | Cyprus Water Line Blown Up | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/firestone-to-run-brazil-plant.html | Firestone to Run Brazil Plant | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/2-airlines-seek-youth-fares.html | 2 Airlines Seek Youth Fares | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bonn-denies-epidemic.html | Bonn Denies Epidemic | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mcnamara-says-shelters-can-save-10-million-lives-calls-207000000.html | McNamara Says Shelters Can Save 10 Million Lives; Calls $207,000,000 Plan First Phase of Bigger Civil Defense Effort M'NAMARA SPURS SHELTER PROGRAM | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/aid-to-brazil-pledged-em-kennedy-promises-help-in-rio-gagarin-on.html | AID TO BRAZIL PLEDGED; E.M. Kennedy Promises Help in Rio -- Gagarin on Tour | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/conferees-agree-on-62-wheat-curb.html | CONFEREES AGREE ON '62 WHEAT CURB | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/harsco-promotes-unit-aide.html | Harsco Promotes Unit Aide | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/jersey-deal-made-for-bowling-center.html | JERSEY DEAL MADE FOR BOWLING CENTER | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/tunisian-envoys-depart.html | Tunisian Envoys Depart | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/commercial-paper-cut-oneeighth-of-a-point.html | Commercial Paper Cut One-Eighth of a Point | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/detroit-bus-workers-strike.html | Detroit Bus Workers Strike | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/murrow-says-truth-is-best-us-policy.html | MURROW SAYS TRUTH IS BEST U.S. POLICY | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/costello-junior-golf-victor.html | Costello Junior Golf Victor | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rogal-mosby.html | Rogal -- Mosby | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/pentagon-alerts-air-reserve-units-for-call-to-duty-advisory-notices.html | PENTAGON ALERTS AIR RESERVE UNITS FOR CALL TO DUTY; 'Advisory' Notices Are Sent to 71 Groups, Including 2 in New York Area 28,000 MEN AFFECTED Senate Panel Votes Billion More for Bombers as Part of the Defense Build-Up PENTAGON ALERTS 71 RESERVE UNITS | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/soviet-scores-britain-common-market-bid-called-capitulation-to-us.html | SOVIET SCORES BRITAIN; Common Market Bid Called Capitulation to U.S. | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/japan-bars-submarine-visits.html | Japan Bars Submarine Visits | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/capt-frank-link-dies-survived-five-machinegun-wounds-in-world-war.html | CAPT. FRANK LINK DIES; Survived Five Machine-Gun Wounds in World War II | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gerald-l-phillippe-is-promoted-to-general-electric-presidency.html | Gerald L. Phillippe Is Promoted To General Electric Presidency; Succeeds Ralph Cordiner, Who Remains Chairman and Chief Executive PHILLIPPE NAMED PRESIDENT OF G.E. | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/music-cliburn-night-20000-hear-pianist-at-lewisohn-stadium.html | Music: Cliburn Night; 20,000 Hear Pianist at Lewisohn Stadium | True | By Alan Rich | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/indonesia-bans-red-paper.html | Indonesia Bans Red Paper | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/big-rail-system-has-a-heavy-loss-canadian-national-deficit-was.html | BIG RAIL SYSTEM HAS A HEAVY LOSS; Canadian National Deficit Was $9,949,000 in June | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/nun-is-here-to-learn-japanese.html | Nun Is Here to Learn Japanese | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/child-to-the-a-h-conleys.html | Child to the A. H. Conleys | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/house-gop-votes-to-fight-aid-plan-hits-back-door-financing-rayburn.html | HOUSE G.O.P. VOTES TO FIGHT AID PLAN; Hits 'Back Door' Financing -- Rayburn Vows to Push Five-Year Borrowing House Republicans Vote to Fight 'Back Door' Aid Financing Plan | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/phils-3-homers-down-twins-91-smith-callison-and-herrera-connect-in.html | PHILS 3 HOMERS DOWN TWINS, 9-1; Smith, Callison and Herrera Connect in Exhibition | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/chile-squatters-demand-housing-10000-homeless-camp-on-site-of.html | CHILE SQUATTERS DEMAND HOUSING; 10,000 Homeless Camp on Site of Delayed Project | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/tractor-deal-in-brazil-massey-ferguson-schedules-joint-production.html | TRACTOR DEAL IN BRAZIL; Massey-Ferguson Schedules Joint Production Venture | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/annual-fur-sale-is-held-in-russia-record-203-foreign-buyers-at.html | ANNUAL FUR SALE IS HELD IN RUSSIA; Record 203 Foreign Buyers at Leningrad Auction | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gas-heating-units-show-volume-rise.html | GAS HEATING UNITS SHOW VOLUME RISE | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/state-acts-on-2-slums-obtains-writ-dissolving-owners-corporations.html | STATE ACTS ON 2 SLUMS; Obtains Writ Dissolving Owners' Corporations | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/avisco-adds-new-tire-yarn.html | Avisco Adds New Tire Yarn | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/crash-kills-2-us-airmen.html | Crash Kills 2 U.S. Airmen | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/soviet-and-hungary-sign-pact.html | Soviet and Hungary Sign Pact | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/howard-baldwin.html | HOWARD BALDWIN | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/ireland-follows-suit.html | Ireland Follows Suit | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/lease-is-offered-on-alaskan-port-us-built-icefree-facility-during.html | LEASE IS OFFERED ON ALASKAN PORT; U.S. Built Ice-Free Facility During World War II | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/uar-smashes-spy-ring.html | U.A.R. Smashes Spy Ring | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/charges-in-soviet-plan-rejected-by-yugoslavs.html | Charges in Soviet Plan Rejected by Yugoslavs | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/poll-fraud-laid-to-16-in-georgia-federal-indictment-charges.html | POLL FRAUD LAID TO 16 IN GEORGIA; Federal Indictment Charges Irregularities in 1960 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dukla-favored-in-soccer-tonight-czechs-will-oppose-everton-team-at.html | Dukla Favored in Soccer Tonight; Czechs Will Oppose Everton Team at Polo Grounds | True | By William J. Briordy | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/senate-rejects-cut-in-health-outlays.html | SENATE REJECTS CUT IN HEALTH OUTLAYS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/iron-ore-use-drops-consumption-in-canada-and-us-below-1960-level.html | IRON ORE USE DROPS; Consumption in Canada and U.S. Below 1960 Level | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/goldberg-advises-military-on-labor.html | GOLDBERG ADVISES MILITARY ON LABOR | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/pepsicola-sets-earnings-mark-and-establishes-a-new-division-net-105.html | Pepsi-Cola Sets Earnings Mark And Establishes a New Division; Net $1.05 a Share in Half -- Worden Is Elected Chief of the Team Unit | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/soviet-envoy-to-bonn-summoned-to-moscow.html | Soviet Envoy to Bonn Summoned to Moscow | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/4-road-builders-arrested.html | 4 Road Builders Arrested | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kenya-arrests-press-officer.html | Kenya Arrests Press Officer | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/14-entered-today-in-60100-choice-hitting-away-31-favorite-at.html | 14 ENTERED TODAY IN $60,100 CHOICE; Hitting Away 3-1 Favorite at Monmouth Park | True | By William R. Conklin Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/airlines-pick-official-jm-slichter-heads-traffic-unit-of-their.html | AIRLINES PICK OFFICIAL; J.M. Slichter Heads Traffic Unit of Their Association | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/spa-feature-won-by-wise-flushing-arcaro-rides-5106or2-favorite-to.html | SPA FEATURE WON BY WISE FLUSHING; Arcaro Rides $5.10-for-$2 Favorite to Victory | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/alcoa-unit-fills-new-post.html | Alcoa Unit Fills New Post | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/polish-embezzler-gets-life.html | Polish Embezzler Gets Life | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/blood-gifts-increase-july-total-is-7927-pints-up-from-7480-in-1960.html | BLOOD GIFTS INCREASE; July Total Is 7,927 Pints, Up From 7,480 in 1960 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/lynn-j-kamler-married.html | Lynn J. Kamler Married | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/hockey-bid-rejected-jacksonvilles-application-to-eastern-league.html | HOCKEY BID REJECTED; Jacksonville's Application to Eastern League Denied | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-gains-are-cited-in-tax-case-abroad.html | U.S. GAINS ARE CITED IN TAX CASE ABROAD | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/new-commander-in-japan.html | New Commander in Japan | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/united-gas-corp-raises-earnings-six-months-profit-at-130-a-share.html | UNITED GAS CORP. RAISES EARNINGS; Six Months' Profit at $1.30 a Share, Against $1.26 UTILITIES REPORT EARNINGS FIGURES | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/school-unit-sells-a-2085000-issue-bonds-of-a-massachusetts-district.html | SCHOOL UNIT SELLS A $2,085,000 ISSUE; Bonds of a Massachusetts District Won by Syndicate | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/westchester-hod-carriers-out.html | Westchester Hod Carriers Out | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/brunswick-schedules-purchase-of-mercury-outboard-producer-companies.html | Brunswick Schedules Purchase Of Mercury Outboard Producer; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dahomey-takes-over-enclave-and-expels-portuguese-official-lisbon.html | Dahomey Takes Over Enclave And Expels Portuguese Official; Lisbon Aide Burns Residence -- African Nation Raises Flag Over Ajuda. | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/market-climbs-to-record-highs-average-rises-501-as-rally-resumes-in.html | MARKET CLIMBS TO RECORD HIGHS; Average Rises 5.01 as Rally Resumes in Full Force -- Trading Increases 657 ISSUES UP, 401 OFF Quick Penetration of Peaks Surprises Observers -- Motors and Rails Lag MARKET CLIMBS TO RECORD HIGHS | True | By Richard Rutter | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/aid-plan-assailed-civil-liberties-union-finds-it-weak-on-racial.html | AID PLAN ASSAILED; Civil Liberties Union Finds It Weak on Racial Issue | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/norman-jolliffe-physician-is-dead-director-of-nutrition-bureau-of.html | NORMAN JOLLIFFE, : PHYSICIAN, IS DEAD; Director of Nutrition Bureau of Health Department, 59 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/robert-b-northrop-to-wed-miss-price.html | Robert B. Northrop To Wed Miss Price | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/soviet-bars-katanga-aid.html | Soviet Bars Katanga Aid | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/traffic-injuries-drop-988-hurt-here-in-week-167-fewer-than-in-60.html | TRAFFIC INJURIES DROP; 988 Hurt Here in Week, 167 Fewer Than in '60 Period | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/landlord-faces-perjury-inquiry-denies-he-knew-warrants-were-issued.html | LANDLORD FACES PERJURY INQUIRY; Denies He Knew Warrants Were Issued for Him | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/london-crime-rate-doubled-since-1939.html | LONDON CRIME RATE DOUBLED SINCE 1939 | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/welcome-application-very-favorably-macmillans-decision-wins-wide.html | Welcome Application 'Very Favorably' -- Macmillan's Decision Wins Wide Public Support in Britain | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/2-convicts-surrender-yield-in-canadian-prison-after-holding-5.html | 2 CONVICTS SURRENDER; Yield in Canadian Prison After Holding 5 Hostages | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gulf-oil-promotes-officer.html | Gulf Oil Promotes Officer | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/strauss-leaves-for-home.html | Strauss Leaves for Home | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mrs-oscar-rosner.html | MRS. OSCAR ROSNER | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/ballets-usa-hailed-princess-margaret-attends-premiere-in-london.html | 'BALLETS: U.S.A.' HAILED; Princess Margaret Attends Premiere in London | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/utility-seizure-set-in-british-columbia.html | UTILITY SEIZURE SET IN BRITISH COLUMBIA | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/france-will-lift-films-export-ban-controversial-les-liaisons.html | FRANCE WILL LIFT FILM'S EXPORT BAN; Controversial 'Les Liaisons Dangereuses' Due in Fall | True | By Eugene Archer | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/prayer-asked-on-crisis-united-presbyterian-church-notes-tension-in.html | PRAYER ASKED ON CRISIS; United Presbyterian Church Notes Tension in Berlin | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/japans-trade-deficit-eases.html | Japan's Trade Deficit Eases | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/western-union-official-made-a-vice-president.html | Western Union Official Made a Vice President | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/france-calls-oil-key-sahara-issue-sovereignty-deemphasized-in-reply.html | FRANCE CALLS OIL KEY SAHARA ISSUE; Sovereignty De-Emphasized in Reply to Algerian Rebels | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/britons-give-up-holiday-time.html | Britons Give Up Holiday Time | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gm-ends-contract-terminates-electrical-union-pact-as-of-sept-1.html | G.M. ENDS CONTRACT; Terminates Electrical Union Pact as of Sept. 1 | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/leftover-floods-tie-up-some-roads.html | LEFT-OVER FLOODS TIE UP SOME ROADS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/strikers-seniority-upheld-by-nlrb.html | STRIKERS' SENIORITY UPHELD BY N.L.R.B | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/british-release-of-kenyatta-set-kenya-leaders-detention-will-end-in.html | BRITISH RELEASE OF KENYATTA SET; Kenya Leader's Detention Will End in 2 Weeks | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wagner-charges-de-sapio-pressure-says-tammany-chief-tried-to.html | WAGNER CHARGES DE SAPIO PRESSURE; Says Tammany Chief Tried to Dictate to Him -- Levitt Derides Slum Tours WAGNER CHARGES DE SAPIO PRESSURE | True | By Leo Egan | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/plans-set-for-benefit-for-the-horney-clinic.html | Plans Set for Benefit For the Horney Clinic | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-5-no-title.html | Article 5 — No Title | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/food-news-josephs-still-game-for-fine-meats.html | Food News; Joseph's Still Game for Fine Meats | True | By June Owen | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/profit-increased-by-goodyear-tire-secondquarter-firsthalf-income.html | PROFIT INCREASED BY GOODYEAR TIRE; Second-Quarter, First-Half Income Above '60 Levels Despite Sales Dips COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/texaco-reports-big-halfyear-net-322-a-share-cleared-for-new-high.html | TEXACO REPORTS BIG HALF-YEAR NET; $3.22 a Share Cleared, for New High, Compared With $2.93 in 1960 Period RESULTS REPORTED BY OIL COMPANIES | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/liston-in-court-today-fighter-will-answer-charges-before.html | LISTON IN COURT TODAY; Fighter Will Answer Charges Before Philadelphia Judge | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/nsa-aide-explains-errors-on-forms.html | N.S.A. AIDE EXPLAINS ERRORS ON FORMS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/9-navy-ships-visit-city-submarine-killer-group-open-to-public-on.html | 9 NAVY SHIPS VISIT CITY; Submarine Killer Group Open to Public on Week-End | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/secret-service-gets-new-chief-head-of-white-house-unit-to-succeed.html | SECRET SERVICE GETS NEW CHIEF; Head of White House Unit to Succeed Baughman | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/stevenson-reports-west-europe-less-jittery-on-berlin-than-us-finds.html | Stevenson Reports West Europe Less Jittery on Berlin Than U.S.; Finds No Evidence of War Scare in 3-Week Visit - Will See Kennedy Today | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/solar-steel-is-expanding.html | Solar Steel Is Expanding | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bonds-prime-debt-securities-show-some-slight-improvement-in-tone.html | Bonds: Prime Debt Securities Show Some Slight Improvement in Tone; CORPORATES DROP AND THEN PICK UP Treasury Interest-Bearing Obligations Generally Move Narrowly | True | By Paul Heffernan | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/judges-named-by-bar-danger-found-of-partisanship-in-groups-judicial.html | Judges Named by Bar; Danger Found of Partisanship in Group's Judicial Endorsements | True | JACOB FREID | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dutch-buy-israeli-gun-land-forces-decide-to-use-it-as-standard.html | DUTCH BUY ISRAELI GUN; Land Forces Decide to Use It as Standard Weapon | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/anne-helen-tooker-bragged-to-wed-e-markey-pullen-jr.html | Anne Helen Tooker Bragged To Wed E. Markey Pullen Jr. | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mrs-frank-w-lovejoy.html | MRS. FRANK W. LOVEJOY | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mother-m-aloyse-dies-mother-general-of-dominican-r-order-is.html | MOTHER M. ALOYSE DIES; Mother General of Dominican r Order is Stricken at 72 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/house-votes-to-bar-us-from-running-mitchel-as-airport.html | House Votes to Bar U.S. From Running Mitchel as Airport | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/sale-of-shaker-antiques-will-aid-school-library-furniture-and.html | Sale of Shaker Antiques Will Aid School Library; Furniture and Crockery Among 2,000 Items | True | By George O'Brien | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-calls-talks-possible.html | U.S. Calls Talks 'Possible' | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/girls-swim-mark-set.html | Girls' Swim Mark Set | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/allstars-pick-ditka-holub.html | All-Stars Pick Ditka, Holub | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/buzzy-drake-leads-in-junior-girls-sail.html | BUZZY DRAKE LEADS IN JUNIOR GIRLS' SAIL | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/nigerian-hails-us-leaves-for-london.html | NIGERIAN HAILS U.S., LEAVES FOR LONDON | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mans-hostility-toward-men.html | Man's Hostility Toward Men | True | RUTH SLONIM | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/puerto-rico-service-started.html | Puerto Rico Service Started | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/paperboard-output-below-1960-levels.html | PAPERBOARD OUTPUT BELOW 1960 LEVELS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/penal-law-commission-appoints-new-counsel.html | Penal Law Commission Appoints New Counsel | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/connell-ready-in-virginia-golf.html | Connell Ready in Virginia Golf | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mrs-john-g-painter.html | MRS. JOHN G. PAINTER | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/join-emigrant-bank-board.html | Join Emigrant Bank Board | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/school-aid-urgency.html | School Aid Urgency | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/hemingway-data-filed-selfinflicted-wound-cited-in-death-certificate.html | HEMINGWAY DATA FILED; 'Self-Inflicted Wound' Cited in Death Certificate | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/khrushchev-cites-weapon-strength-declares-soviet-has-means-to.html | KHRUSHCHEV CITES WEAPON STRENGTH; Declares Soviet Has Means to Repulse Any 'Hotheads' | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/a-new-party-in-canada.html | A New Party in Canada | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/utility-officers-elevated.html | Utility Officers Elevated | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/john-m-price-51-led-the-disabled-editor-of-paraplegia-news-is-de.html | JOHN M. PRICE, 51, LED THE DISABLED; Editor of Paraplegia News Is De-ad-Vte r ioUn it | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/commodities-steady-index-held-at-849-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Held at 84.9 Monday, Unchanged From Friday | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kuna-wins-connecticut-golf.html | Kuna Wins Connecticut Golf | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/investment-unit-acquires-comedy-theatrical-interests-plan-to.html | INVESTMENT UNIT ACQUIRES COMEDY; Theatrical Interests Plan to Produce Play About Co-ed | True | By Sam Zolotow | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/macleod-announces-plan.html | Macleod Announces Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/peiping-quiet-on-soviet-plan.html | Peiping Quiet on Soviet Plan | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-plastic-art-lures-russians-many-debate-worth-of-modern-forms-at.html | U.S. Plastic Art Lures Russians; Many Debate Worth of Modern Forms at Moscow Show ' But It Doesn't Look Like Anything' an Observer Insists | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/elizabeth-sets-traffic-mark.html | Elizabeth Sets Traffic Mark | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/russians-bask-in-august-sun-as-khrushchev-charts-future.html | Russians Bask in August Sun As Khrushchev Charts Future | True | By Theodore Shabad Special to the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/cuban-refugees-repaying-us-aid-exiles-in-jobs-voice-thanks-2500-a.html | CUBAN REFUGEES REPAYING U.S. AID; Exiles in Jobs Voice Thanks -- $2,500 a Week Returned CUBAN REFUGEES REPAYING U.S. AID | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bluechip-stocks-surge-in-london-industrial-shares-average-up-45.html | BLUE-CHIP STOCKS SURGE IN LONDON; Industrial Shares Average Up 4.5 Points to 310.7 | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/chen-asserts-taiwan-will-veto-seat-for-outer-mongolia-in-un-taiwan.html | Chen Asserts Taiwan Will Veto Seat for Outer Mongolia in U.N.; TAIWAN TO VETO MONGOLIA IN U.N. | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/doctor-says-ama-misleads-public-says-many-physicians-back-kennedy.html | DOCTOR SAYS A.M.A. 'MISLEADS PUBLIC'; Says Many Physicians Back Kennedy on Aged Care | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/4-skippers-disqualified-in-new-york-yacht-club-cruise-three.html | 4 Skippers Disqualified in New York Yacht Club Cruise; THREE PENALIZED FOR WRONG ROUTE O'Neill, Gunther and Luders Disqualified -- Wetherill Is Set Down for Interfering | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/assistant-is-named-by-day.html | Assistant Is Named by Day | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/parisians-begin-mass-exodus-as-vacation-season-arrives-highway-s-and.html | Parisians Begin Mass Exodus As Vacation Season Arrives; Highways and Rail Stations Jammed Across France -- Rush of Tourists From Abroad Keeps Capital Crowded | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/jersey-links-team-wins-stoddard-cup.html | JERSEY LINKS TEAM WINS STODDARD CUP | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/city-is-set-to-open-new-home-for-aged.html | CITY IS SET TO OPEN NEW HOME FOR AGED | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-13-no-title.html | Article 13 – No Title | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/quadros-counts-six-months-gains-dynamic-brazilian-grapples-with.html | QUADROS COUNTS SIX MONTHS GAINS; Dynamic Brazilian Grapples With Economic Plight | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wants-city-monuments-preserved.html | Wants City Monuments Preserved | True | HENRY HOPE REED Jr. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/eisenhower-to-be-host-today.html | Eisenhower to Be Host Today | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/selfmade-investigator.html | Self-Made Investigator | True | James Joseph Rowley Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dance-contests-set-borough-championships-are-listed-by-park.html | DANCE CONTESTS SET; Borough Championships Are Listed by Park Department | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/reichhold-chief-joins-brookpark-directorate.html | Reichhold Chief Joins Brookpark Directorate | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/store-sales-rise-5-here-in-july-gain-compares-with-6-lift-in-june.html | STORE SALES RISE 5% HERE IN JULY; Gain Compares With 6% Lift in June From 1960 Level | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bronx-parcel-taken-syndicate-gets-6story-house-on-east-168th-st.html | BRONX PARCEL TAKEN; Syndicate Gets 6-Story House on East 168th St. | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/south-africa-election-oct-18.html | South Africa Election Oct. 18 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/cotton-advances-in-all-positions-futures-up-9-to-17-points-as-new.html | COTTON ADVANCES IN ALL POSITIONS; Futures Up 9 to 17 Points as New Season Starts | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/chrysler-aide-in-new-post.html | Chrysler Aide in New Post | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kremerpisani.html | Kremer–Pisani | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/domestic-sugar-in-wide-decline-world-futures-also-slump-to-lows-for.html | DOMESTIC SUGAR IN WIDE DECLINE; World Futures Also Slump to Lows for Contracts | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/senate-unit-votes-youth-corps-and-veterans-college-aid.html | Senate Unit Votes Youth Corps and Veterans' College Aid | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/illinois-alters-drinking-law.html | Illinois Alters Drinking Law | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/action-sought-on-transit-post.html | Action Sought on Transit Post | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/austria-disclaims-alto-adige-terror.html | AUSTRIA DISCLAIMS ALTO ADIGE TERROR | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/process-allows-massive-casting-of-heavy-plastics-polymer-unveils.html | Process Allows Massive Casting of Heavy Plastics; POLYMER UNVEILS CASTING PROCESS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/the-medical-test-fraud.html | The Medical Test Fraud | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-4-no-title.html | Article 4 – No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/poll-board-eases-rule-for-wagner-spares-him-signing-chore-but-bars.html | POLL BOARD EASES RULE FOR WAGNER; Spares Him Signing Chore, but Bars a Second Change | True | By Layhmond Robinson | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/fulbright-plan-hailed-kennedy-cites-advantages-of-exchange-program.html | FULBRIGHT PLAN HAILED; Kennedy Cites Advantages of Exchange Program | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kings-to-work-for-arab-unity.html | Kings to Work for Arab Unity | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/vincent-t-miles-dead-at-57-exofficial-of-long-island-light.html | Vincent T. Miles Dead at 57; Ex-Official of Long Island Light | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/apartment-site-bought-in-queens-deal-in-jackson-heights-astoria.html | APARTMENT SITE BOUGHT IN QUEENS; Deal in Jackson Heights – Astoria House Sold | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mme-w-r-van-liew.html | MME. W. R. VAN LIEW | True | Special to Tile New York Times. I | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/guelph-wing-signed-by-rangers.html | Guelph Wing Signed by Rangers | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/3-trustees-named-to-run-new-haven-accepted-by-icc.html | 3 Trustees Named To Run New Haven Accepted by I.C.C. | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/miss-tsimenis-dean-lambros-plan-marriage-exstudent-at-curryl.html | Miss Tsimenis, Dean Lambros Plan Marriage; Ex-Student at Curryl College Betrothed to Senior at Columbia | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/newark-fireman-subdues-fire-and-an-armed-fleeing-robber.html | Newark Fireman Subdues Fire And an Armed, Fleeing Robber | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/hospital-leased-here-to-care-for-retarded.html | Hospital Leased Here To Care for Retarded | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/independence-day-celebrated.html | Independence Day Celebrated | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/death-in-west-laid-to-bubonic-plague.html | DEATH IN WEST LAID TO BUBONIC PLAGUE | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/camelot-goes-on-despite-fire.html | 'Camelot' Goes On, Despite Fire | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/garage-is-opened-at-newark-park-underground-facility-can.html | GARAGE IS OPENED AT NEWARK PARK; Underground Facility Can Accommodate 1,030 Cars | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/four-councilmen-purged-in-tammany-power-fight-councilmen-rejected.html | Four Councilmen Purged In Tammany Power Fight; Councilmen Rejected by Tammany TAMMANY REJECTS FOUR FOR COUNCIL | True | By Clayton Knowles | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/tv-lively-panel-show-betty-furness-is-spry-hostess-on-wnta.html | TV: Lively Panel Show; Betty Furness Is Spry Hostess on WNTA | True | By Jack Gould | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/2-theatre-fetes-slated-to-assist-legal-aid-group-musical-on-oct-31.html | 2 Theatre Fetes Slated to Assist Legal Aid Group; Musical on Oct. 31 and Comedy on Dec. 11 to Benefit the Society | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/foreign-affairs-kafka-nightmare-come-to-court.html | Foreign Affairs; Kafka Nightmare Come to Court | True | By C.I. Sulzberger | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dwight-l-lawton.html | DWIGHT L. LAWTON | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/presidency-is-filled-at-murray-magnetics.html | Presidency Is Filled At Murray Magnetics | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/lockheed-votes-a-cash-dividend-of-30c-first-since-march-1960.html | Lockheed Votes a Cash Dividend Of 30c, First Since March, 1960 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/arms-buildup-held-essential-in-israel.html | ARMS BUILD-UP HELD ESSENTIAL IN ISRAEL | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/hooker-chemical-corp.html | Hooker Chemical Corp. | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/khrushchevs-doctrine-program-viewed-as-biggest-revision-of-marxism.html | Khrushchev's Doctrine; Program Viewed as Biggest Revision of Marxism Since Early Bolshevism | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/daniel-a-moran.html | DANIEL A. MORAN | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gas-producer-sells-issue.html | Gas Producer Sells Issue | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/ship-pilot-seeks-to-clear-record-asks-board-to-reverse-its-ruling.html | SHIP PILOT SEEKS TO CLEAR RECORD; Asks Board to Reverse Its Ruling in Grounding | True | By John P. Callahan | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/3-operators-lose-coffeehouse-cases.html | 3 OPERATORS LOSE COFFEEHOUSE CASES | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/albert-forsch-81-lawyer-and-banker.html | ALBERT FORSCH, 81, LAWYER AND BANKER | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kennedy-to-seek-bizerte-solution-in-parley-today-officials-hopeful.html | KENNEDY TO SEEK BIZERTE SOLUTION IN PARLEY TODAY; Officials Hopeful Conference With Tunis Defense Chief Will Help End Crisis KENNEDY TO SEE TUNISIA'S ENVOY | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/massacre-is-reported.html | Massacre Is Reported | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/blimp-to-be-shifted-lakehurst-getting-second-of-2-surviving-us.html | BLIMP TO BE SHIFTED; Lakehurst Getting Second of 2 Surviving U.S. Craft | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/faa-chief-backs-us-plan-for-jet-halaby-declares-supersonic.html | F.A.A. CHIEF BACKS U.S. PLAN FOR JET; Halaby Declares Supersonic Transport Will Top Field | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rea-picks-new-director.html | REA Picks New Director | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/exchairman-of-kellogg-made-textron-director.html | Ex-chairman of Kellogg Made Textron Director | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/anderson-takes-top-post-in-navy-burke-retiring-says-fleets-are.html | ANDERSON TAKES TOP POST IN NAVY; Burke, Retiring, Says Fleets Are 'Manned and Ready' | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rights-aide-sworn-in.html | Rights Aide Sworn In | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/leo-j-fren.html | LEO J. FREN | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/lee-montgomery-dies-head-of-goodwill-industries-public-relations.html | LEE MONTGOMERY DIES; Head of Goodwill Industries' Public Relations Was 50 | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/players-vote-for-continuation-of-2-allstar-games-a-season.html | Players Vote for Continuation Of 2 All-Star Games a Season | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/del-webb-remarries.html | Del Webb Remarries | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/miss-benigni-gains-coast-ace-beats-miss-bricka-in-grasscourt-tennis.html | MISS BENIGNI GAINS; Coast Ace Beats Miss Bricka in Grass-Court Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/new-bank-chief-wants-ottawa-to-control-monetary-policy.html | New Bank Chief Wants Ottawa to Control Monetary Policy | True | By Raymond Daniell Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/newburghs-plan-is-taken-to-court-lefkowitz-seeks-injunction-hearing.html | NEWBURGH'S PLAN IS TAKEN TO COURT; Lefkowitz Seeks Injunction -- Hearing Is Set Friday on Relief Restrictions NEWBURGH'S PLAN IS TAKEN TO COURT | True | By Kennett Love | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/soviet-accuses-un.html | Soviet Accuses U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wagner-asks-end-of-cement-strike-bids-both-sides-undertake.html | WAGNER ASKS END OF CEMENT STRIKE; Bids Both Sides Undertake 'Realistic' Talks to Settle Month-Long Deadlock FELIX SEES BARGAINERS Hopes to Have Negotiations Under Way Today -- Union Will Meet Tomorrow | True | By Stanley Levey | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/city-seeks-saving-in-street-repairs-binghamtons-use-of-a-new-type.html | CITY SEEKS SAVING IN STREET REPAIRS; Binghamton's Use of a New Type of Asphalt That Cuts Costs Is Being Studied | True | By Charles G. Bennett | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/carol-beinbrink-advances-in-golf-medalist-turns-back-mrs-renner-at.html | CAROL BEINBRINK ADVANCES IN GOLF; Medalist Turns Back Mrs. Renner at Brookville | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/janet-lee-giese-becomes-bride-on-long-island-wed-to-kenneth-de-v-r.html | Janet Lee Giese Becomes Bride On Long Island; Wed to Kenneth de V. R. Chauncey -- Both Visual Arts Students | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/fainberganderson.html | Fainberg--Anderson | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/trust-suit-names-optical-concerns-federal-jury-says-they-agreed-on.html | TRUST SUIT NAMES OPTICAL CONCERNS; Federal Jury Says They Agreed on Lens Prices | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mrs-robert-chambers.html | MRS. ROBERT CHAMBERS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/china-seeks-australia-wheat.html | China Seeks Australia Wheat | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bbc-admits-a-musical-hoax-noise-by-imaginary-composer-british.html | B.B.C. Admits a Musical Hoax: Noise by Imaginary Composer; BRITISH DISCLOSE 'MUSIC' WAS HOAX | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/7-french-miners-trapped.html | 7 French Miners Trapped | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/merging-philadelphia-banks-is-urged-as-an-aid-to-industry.html | Merging Philadelphia Banks Is Urged as an Aid to Industry | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dow-chemical-co-companies-take-dividend-action.html | Dow Chemical Co.; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gioacchino-lombardi.html | GIOACCHINO LOMBARDI | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/homer-record-near-american-league-has-1033-already-this-season.html | HOMER RECORD NEAR; American League Has 1,033 Already This Season | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kramer-bros-freight.html | Kramer Bros. Freight | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/overbooking-curbs-proposed-to-cab.html | OVERBOOKING CURBS PROPOSED TO C.A.B. | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/india-president-returns-home.html | India President Returns Home | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bank-mergers-backed-fdic-approves-plans-in-vermont-and-kentucky.html | BANK MERGERS BACKED; F.D.I.C. Approves Plans in Vermont and Kentucky | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/school-tax-figures-increase-in-nassau.html | SCHOOL TAX FIGURES INCREASE IN NASSAU | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wide-support-in-britain.html | Wide Support in Britain | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/woodforest-returns-2940.html | Woodforest Returns $29.40 | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/peiping-threatens-to-liberate-taiwan.html | PEIPING THREATENS TO 'LIBERATE' TAIWAN | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/theobalds-case-heard-by-board-he-talks-to-jury-special-session-of.html | THEOBALD'S CASE HEARD BY BOARD; HE TALKS TO JURY; Special Session of Education Panel Gets Prosecutor's Report on Boat Incident KOOTA FLIES TO COAST To Meet District Attorney -- Queens Inquiry Receives Testimony on Supplies PROSECUTOR GIVES DATA ON THEOBALD | True | By Leonard Buder | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/senate-committee-endorses-oconnor.html | SENATE COMMITTEE ENDORSES O'CONNOR | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/greek-reactor-inaugurated.html | Greek Reactor Inaugurated | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/li-school-tests-aid-for-talented-state-program-attempts-to-plant.html | L.I. SCHOOL TESTS AID FOR TALENTED; State Program Attempts to Plant Desire for College in Deprived Students ROOSEVELT PICKS 100 Field Trips to Universities, Remedial Courses, Talks to Parents Scheduled | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wolffwiener.html | Wolff--Wiener | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gang-goes-for-walk-and-shoots-3-boys.html | GANG GOES FOR WALK AND SHOOTS 3 BOYS | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/test-case-dismissed-papers-drop-charge-against-governor-of-nevada.html | TEST CASE DISMISSED; Papers Drop Charge Against Governor of Nevada | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/hook-suspended-5-days-and-fined-250-for-runin-with-umpire-at.html | Hook Suspended 5 Days and Fined $250 for Run-In With Umpire at Stadium; YANKEE MANAGER TO MISS 7 GAMES Houk Calls Cronin's Order 'Very Tough' -- Crosetti to Serve in His Stead | True | By Deane McGowen | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/report-on-welfare-endorsed-by-labor.html | REPORT ON WELFARE ENDORSED BY LABOR | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/trade-writers-name-officers.html | Trade Writers Name Officers | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/nkrumah-visits-berlin-flies-from-prague-to-get-degree-in-east.html | NKRUMAH VISITS BERLIN; Flies From Prague to Get Degree in East Sector | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bar-seeks-policy-on-judges.html | Bar Seeks Policy on Judges | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/jan-hanover-captures-feature-before-28035-as-yonkers-raceway.html | Jan Hanover Captures Feature Before 28,035 as Yonkers Raceway Reopens; WINNER TRIUMPHS BY NOSE IN PACE Poplar Parker Is Second to Jan Hanover -- Friendly Dares Is Disqualified | True | By Louis Effrat Special to the New York Times. | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/britain-crosses-the-channel.html | Britain Crosses the Channel | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/contract-bridge-becker-team-leads-capital-tourney-in-final-round.html | Contract Bridge; Becker Team Leads Capital Tourney in Final Round -- Two Tied for Second | True | By Albert H. Morehead Special To the New York Times. | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/armco-starts-coating-line.html | Armco Starts Coating Line | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/carla-glasgow-upsets-miss-gunderson-1-up.html | Carla Glasgow Upsets Miss Gunderson, 1 Up | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-and-soviet-set-new-culture-talks.html | U.S. AND SOVIET SET NEW CULTURE TALKS | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rider-is-rearrested-white-youth-jailed-in-jackson-was-free-on-bond.html | RIDER IS REARRESTED; White Youth Jailed in Jackson -- Was Free on Bond | True | | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-will-send-40-to-latin-parley-dillon-heads-group-leaving-tomorrow.html | U.S. WILL SEND 40 TO LATIN PARLEY; Dillon Heads Group Leaving Tomorrow for Uruguay | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/advertising-smithcorona-goes-to-bbdo.html | Advertising: Smith-Corona Goes to B.B.D.O. | True | By Peter Bart | 1989-06-19 | RE0000426511 | RE00000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/chicago-death-inquiry-boys-murder-that-led-to-race-unrest-is.html | CHICAGO DEATH INQUIRY; Boy's Murder That Led to Race Unrest Is Unsolved | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE00000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/douglas-beats-scott-in-tennis-at-southampton-coast-star-gains-75-62.html | Douglas Beats Scott in Tennis at Southampton; COAST STAR GAINS 7-5, 6-2 TRIUMPH Douglas, Frost, Froehling, Ralston, Holmberg Score in Meadow Club Event | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/52-hurt-as-gas-perils-illinois-area.html | 52 Hurt as Gas Perils Illinois Area | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/new-president-elected-by-dover-corporation.html | New President Elected By Dover Corporation | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/nigerians-honored-in-illinois-apology.html | NIGERIANS HONORED IN ILLINOIS APOLOGY | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/cruise-week-gets-15-new-winners-only-five-skippers-repeat-great.html | CRUISE WEEK GETS 15 NEW WINNERS; Only Five Skippers Repeat Great South Bay Victories | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/falconbridge-nickel.html | FALCONBRIDGE NICKEL | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/91-central-park-west-is-acquired-by-tenants.html | 91 Central Park West Is Acquired by Tenants | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/pays-tribute-to-dr-theobald.html | Pays Tribute to Dr. Theobald | True | WILLIAM TURNER LaW | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/3-die-in-flood-cleanup.html | 3 Die in Flood Clean-Up | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/palmers-68-beats-littler.html | Palmer's 68 Beats Littler | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/jazz-as-aid-to-world-peace-is-demonstrated-for-congress.html | Jazz as Aid to World Peace Is Demonstrated for Congress | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/welfare-agencies-criticized.html | Welfare Agencies Criticized | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/arson-suspect-dies-of-burns.html | Arson Suspect Dies of Burns | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/french-controls-tightened.html | French Controls Tightened | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/macmillan-expects-parley-of-wests-chiefs-on-europe-macmillan-sees.html | Macmillan Expects Parley Of West's Chiefs on Europe; MACMILLAN SEES WESTERN SUMMIT | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/laver-defeats-emerson.html | Laver Defeats Emerson | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gen-randolph-pate-dead-at-63-commandant-of-marines-5660-instituted.html | Gen. Randolph Pate Dead at 63; Commandant of Marines, '56-60; Instituted Sweeping Reforms After 6 Trainees Drowned on Disciplinary March | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/met-dispute-with-musicians-speeding-bing-from-europe.html | 'Met' Dispute With Musicians Speeding Bing From Europe | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/african-un-delegates-are-now-at-home-in-new-york-most-prefer-modern.html | African U.N. Delegates Are Now at Home in New York; Most Prefer Modern Furniture Softened by Reminders of Home | True | By Rita Reif | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/british-principals-to-strike.html | British Principals to Strike | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/daniel-l-ogden.html | DANIEL L. OGDEN | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/war-terms-held-obsolete.html | War Terms Held Obsolete | True | LEO MARX | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/25-peace-corpsmen-to-train.html | 25 Peace Corpsmen to Train | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/first-bike-race-rider-signs.html | First Bike Race Rider Signs | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/loughran-death-held-natural.html | Loughran Death Held Natural | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/basketball-league-to-meet.html | Basketball League to Meet | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/banks-urged-to-keep-records-in-duplicate.html | Banks Urged to Keep Records in Duplicate | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/australia-keeps-ashes-in-cricket-champions-top-england-for.html | AUSTRALIA KEEPS ASHES IN CRICKET; Champions Top England for Unbeatable Series Lead | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/russell-firestone-jr-weds-mary-sullivan.html | Russell Firestone Jr. Weds Mary Sullivan | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/steel-prices-combined-hawkridge-brothers-offers-new-setup-for-metal.html | STEEL PRICES COMBINED; Hawkridge Brothers Offers New Set-Up for Metal | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/uaw-seeks-look-at-books-of-gm-union-may-file-demand-in-plea-to.html | U.A.W. SEEKS LOOK AT BOOKS OF G.M.; Union May File Demand in Plea to Labor Board | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/musial-11-others-are-honored-here.html | MUSIAL, 11 OTHERS ARE HONORED HERE | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/sidelights-dividend-picture-gets-brighter.html | Sidelights; Dividend Picture Gets Brighter | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/leslie-thomas-affianced.html | Leslie Thomas Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/blast-rips-dancers-car.html | Blast Rips Dancer's Car | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gullion-confirmed-as-envoy.html | Gullion Confirmed as Envoy | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/un-backs-peace-corps-group-in-geneva-supports-world-version-of-us.html | U.N. BACKS PEACE CORPS; Group, in Geneva, Supports World Version of U.S. Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dominican-consul-in-post-here.html | Dominican Consul in Post Here | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/negro-pupils-assigned-eight-due-to-enter-raleighs-allwhite-schools.html | NEGRO PUPILS ASSIGNED; Eight Due to Enter Raleigh's All-White Schools in Fall | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/sports-of-the-times-the-heavy-firing-resumes.html | Sports of The Times; The Heavy Firing Resumes | True | By John Drebinger | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-02 | 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rains-flood-pakistan-7-dead-in-deluge-in-west-slide-kills-55-in.html | RAINS FLOOD PAKISTAN; 7 Dead in Deluge in West -- Slide Kills 55 in India | True | | 1989-06-19 | RE0000426511 | RE0000426511 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/wl-erdmmann-58-retired-admiral-airsea-rescue-chief-during-war.html | W.L. ERDMMANN, 58, RETIRED ADMIRAL; Air-Sea Rescue Chief During War Stricken on Plane | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mrs-emile-ramel.html | MRS. EMILE RAMEL | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/forgery-suspect-seized-on-east-side.html | FORGERY SUSPECT SEIZED ON EAST SIDE | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/polaris-launched-on-a-test-from-pad.html | POLARIS LAUNCHED ON A TEST FROM PAD | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cardinal-homer-tops-pirates-42-3run-drive-by-cunningham-in-seventh.html | CARDINAL HOMER TOPS PIRATES, 4-2; 3-Run Drive by Cunningham in Seventh Defeats Shantz | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/panagra-elects-officer.html | Panagra Elects Officer | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/carrie-l-hill.html | CARRIE L. HILL | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/new-college-head-successor-to-father-lhota-is-named-at-st.html | NEW COLLEGE HEAD; Successor to Father Lhota Is Named at St. Bonaventure | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/red-china-renews-bid-for-struggle-calls-for-headon-action-in.html | RED CHINA RENEWS BID FOR 'STRUGGLE'; Calls for 'Head-On' Action in Dealing With West | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mrs-gk-dorsey-has-son.html | Mrs. G.K. Dorsey Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/fairfield-prisoners-test-drug.html | Fairfield Prisoners Test Drug | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/smu-end-coach-resigns.html | S.M.U. End Coach Resigns | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/two-big-issues-of-texas-eastern-to-be-offered-to-public-today.html | Two Big Issues of Texas Eastern To Be Offered to Public Today; COMPANIES OFFER SECURITIES ISSUES | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/power-production-reaches-new-peak.html | POWER PRODUCTION REACHES NEW PEAK | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/san-francisco-suites-22story-cooperative-slated-for-nob-hill-site.html | SAN FRANCISCO SUITES; 22-Story Cooperative Slated for Nob Hill Site | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cia-will-lose-its-role-as-chief-evaluator-of-data-independent.html | C.I.A. Will Lose Its Role As Chief Evaluator of Data; Independent Official to Take Over Task and Replace Dulles as the President's Adviser -- New Yorker Weighs Offer C.I.A. FUNCTIONS WILL BE REDUCED | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/britain-to-form-airport-agency-will-run-4-fields-now.html | BRITAIN TO FORM AIRPORT AGENCY; Authority Will Run 4 Fields Now Operating at Loss | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/western-union-maps-expansion-plans-private-wire-services-also.html | WESTERN UNION MAPS EXPANSION; Plans Private Wire Services Also Offered by A.T. & T. | True | By Gene Smith | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/california-likens-birch-society-to-communist-party-in-set-up.html | California Likens Birch Society To Communist Party in Set-Up | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/futures-in-sugar-continue-to-fall-world-and-domestic-prices-at-new.html | FUTURES IN SUGAR CONTINUE TO FALL; World and Domestic Prices at New Contract Lows | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/senators-remarks-on-tv.html | Senator's Remarks on TV | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/chinese-leader-brings-caroline-kennedy-a-doll.html | Chinese Leader Brings Caroline Kennedy a Doll | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/allischalmers.html | ALLIS-CHALMERS | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/congress-passes-bill-for-park-at-cape-cod.html | Congress Passes Bill For Park at Cape Cod | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/6month-income-soared-at-sun-oil-profit-rose-to-184-share-in-first.html | 6-MONTH INCOME SOARED AT SUN OIL; Profit Rose to $1.84 Share in First Half of Year From $1.63 in 1960 REVENUES SET A RECORD Gross Up 8.9% in the Period -- Getty Net Earnings Increased Slightly | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/orleans-doge-1680-takes-59600-choice-stakes-at-monmouth-colt-goes.html | Orleans Doge, $16.80, Takes $59,600 Choice Stakes at Monmouth; COLT GOES AHEAD WITH FAST FINISH Orleans Doge Has Edge on Guadalcanal -- Favored Hitting Away Is 11th | True | By William R. Conklin Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/braves-top-cubs-then-tie.html | Braves Top Cubs, Then Tie | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/dr-joseph-samson-retired-physician.html | DR. JOSEPH SAMSON, RETIRED PHYSICIAN | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bay-head-church-to-gain.html | Bay Head Church to Gain | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/otsego-ruled-disaster-area.html | Otsego Ruled Disaster Area | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/state-to-bolster-antired-lessons-new-aids-for-teachers-due-rather.html | STATE TO BOLSTER ANTI-RED LESSONS; New Aids for Teachers Due Rather Than New Course | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/senate-confirms-ship-board-aide-accepts-harflee-kennedys-former.html | SENATE CONFIRMS SHIP BOARD AIDE; Accepts Harflee, Kennedy's Former Navy Commander | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/rescuers-dig-toward-miners.html | Rescuers Dig Toward Miners | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mrs-tracy-in-front-by-stroke-with-166.html | MRS. TRACY IN FRONT BY STROKE WITH 166 | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/girls-nation-head-named.html | Girls Nation Head Named | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/soviet-peoples-stake-in-war.html | Soviet Peoples' Stake in War | True | VICTOR LASKY | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/delta-sets-freight-mark.html | Delta Sets Freight Mark | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/boy-falls-8-floors-girl-10-is-accused.html | BOY FALLS 8 FLOORS; GIRL, 10, IS ACCUSED | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bigarts-reporting-praised.html | Bigart's Reporting Praised | True | MORRIS AMCHAN | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/vice-president-elected-by-general-electric-co.html | Vice President Elected By General Electric Co. | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/dr-montgomery-dead-presbyteriaster-96-served-on-missions-board.html | DR. MONTGOMERY DEAD; Presbyteriaster, 96, Served on Missions Board | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/unity-is-pressed-in-mathematics-educators-of-west-propose-adopting.html | UNITY IS PRESSED IN MATHEMATICS; Educators of West Propose Adopting New Concept to Replace the Outmoded 200-YEAR LAG IS NOTED Prof. Fehr of Columbia Calls for Up-to-Date Teaching and Tests in U.S. Schools | True | By Robert H. Terte | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/new-party-veers-slightly-left-at-inaugural-meeting-in-canada.html | New Party Veers Slightly Left At Inaugural Meeting in Canada | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/modern-drivers-licenses.html | Modern Drivers' Licenses | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/aldens-inc.html | Aldens, Inc. | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/hiring-of-risks-cited-2-called-disloyal-reportedly-served-security.html | HIRING OF 'RISKS' CITED; 2 Called Disloyal Reportedly Served Security Unit | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/secret-service-man-promoted-to-head-of-white-house-detail-behn-gets.html | Secret Service Man Promoted To Head of White House Detail; Behn Gets Rowley's Job -- Has Protected Presidents for Twenty Years | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/thurmond-fears-peril-to-us-in-curb-on-rightwing-officers.html | Thurmond Fears Peril to U.S. In Curb on Right-Wing Officers | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/3-dead-and-57-hurt-in-clashes-at-bone.html | 3 DEAD AND 57 HURT IN CLASHES AT BONE | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cincinnati-u-seeks-to-add-music-school.html | CINCINNATI U. SEEKS TO ADD MUSIC SCHOOL | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/commodities-dip-index-fell-to-847-tuesday-from-849-on-monday.html | COMMODITIES DIP; Index Fell to 84.7 Tuesday From 84.9 on Monday | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/municipal-loans-set-a-5year-low.html | MUNICIPAL LOANS SET A 5-YEAR LOW | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/greyhound-corp.html | GREYHOUND CORP. | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ellisonauld.html | Ellison--Auld | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mcguire-leaves-north-carolina-to-become-coach-of-warriors.html | McGuire Leaves North Carolina To Become Coach of Warriors | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lukens-steel-reports-gain-in-fabricating-rocket-part.html | Lukens Steel Reports Gain in Fabricating Rocket Part | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/douglas-aircraft-realigns-divisions.html | DOUGLAS AIRCRAFT REALIGNS DIVISIONS | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/w-24th-st-plant-sold-by-dairymen-buyer-owns-adjacent-site-deal-on-w.html | W. 24TH ST. PLANT SOLD BY DAIRYMEN; Buyer Owns Adjacent Site -- Deal on Water St. | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/an-errant-call-finds-kennedy-on-the-line.html | An Errant Call Finds Kennedy on the Line | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/freehold-bets-on-canal-street-chinese-billboard-raceway-expects.html | Freehold Bets on Canal Street Chinese Billboard; Raceway Expects Daily Crowd Rise of 500 as Result 109-Year-Old Track to Ope 50-Day Meet Saturday | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/book-club-sells-record-unit.html | Book Club Sells Record Unit | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/congos-voice-of-logic-cyrille-adoula.html | Congo's Voice of Logic; Cyrille Adoula | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/harness-appeal-denied-no-adios-butler-exception-on-conflict-of.html | HARNESS APPEAL DENIED; No Adios Butler Exception on Conflict of Interest | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/saratoga-stakes-to-hunters-rock-art-market-also-wins-in-1st-spa.html | SARATOGA STAKES TO HUNTERS ROCK; Art Market Also Wins in 1st Spa Turf Racing Since '03 | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/english-shot-wins-by-length.html | English Shot Wins by Length | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/uris-gives-details-of-new-skyscraper.html | URIS GIVES DETAILS OF NEW SKYSCRAPER | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/argentine-emergency-ended.html | Argentine Emergency Ended | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/jersey-labor-units-merge.html | Jersey Labor Units Merge | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/wagner-assails-de-sapio-for-purging-councilmen-wagner-assails-de.html | Wagner Assails De Sapio For Purging Councilmen; WAGNER ASSAILS DE SAPIO 'PURGE'. | True | By Leo Egan | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/girl-19-battles-law-raising-drinking-age.html | Girl, 19, Battles Law Raising Drinking Age | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/republicans-slate-4-regional-parleys.html | REPUBLICANS SLATE 4 REGIONAL PARLEYS | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/new-indian-affairs-chief.html | New Indian Affairs Chief | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/clark-victor-in-shoot-lieutenant-gains-world-title-in-28gauge.html | CLARK VICTOR IN SHOOT; Lieutenant Gains World Title in 28-Gauge Division | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ann-c-langben-c-l-willard-3d-plan-marriage-wheaton-alumna-is-the.html | Ann C. Langben, C. L. Willard 3d Plan Marriage; Wheaton Alumna Is the Fiancee of Virginia Law Graduate | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/two-astronauts-honored.html | Two Astronauts Honored | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mrs-una-f-carter-dies-newswoman-was-a-former-white-house-staff.html | MRS. UNA F. CARTER DIES; Newswoman Was a Former White House Staff Member | True | | 1989-06-19 | RE0000426519 | RE00004265I9 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/title-concern-enlarges-unit.html | Title Concern Enlarges Unit | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bronx-sales-gain-in-value.html | Bronx Sales Gain in Value | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/briton-on-directorate-of-american-zinc-lead.html | Briton on Directorate Of American Zinc, Lead | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/tells-delegation-hopes-of-millions-rest-on-success-of-efforts-at.html | Tells Delegation 'Hopes of Millions' Rest On Success of Efforts at Talks Opening in Uruguay Saturday.; By TAD SZULC | True | Special to The New York | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/contract-bridge-teamoffour-play-is-won-by-a-hair-deal-baffles-life.html | Contract Bridge; Team-of-Four Play Is Won by a Hair -- Deal Baffles Life Masters | True | By Albert H. Morehead Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cynthia-leahy-fiancee-of-dr-edward-galla.html | Cynthia Leahy Fiancee Of Dr. Edward . Galla | True | Special to The New York | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/jo-hand-cleared-in-slum-gas-case-dismissal-of-charge-scored-by-city.html | J.E. HAND CLEARED IN SLUM GAS CASE; Dismissal of Charge Scored by City Officials | True | By Ronald Maiorana | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/loan-made-on-13th-st-house.html | Loan Made on 13th St. House | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/training-to-be-doubled.html | Training to Be Doubled | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/us-pilot-accused-bolivia-says-he-flew-illegal-goods-pursuer-killed.html | U.S. PILOT ACCUSED; Bolivia Says He Flew Illegal Goods -- Pursuer Killed | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/carusos-voice-heard-in-park-concert-here.html | Caruso's Voice Heard In Park Concert Here | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lieut-walter-decker-to-wed-barbara-hart.html | Lieut. Walter Decker To Wed Barbara Hart | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/big-us-lobster-concern-forced-from-field-by-african-inroads.html | Big U.S. Lobster Concern Forced From Field by African Inroads | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/five-colleges-will-cooperate-to-improve-their-standards-upstate.html | Five Colleges Will Cooperate To Improve Their Standards; Upstate Institutions Hoping to Achieve Economies -- Director Is Named | True | By Fred M. Hechinger | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/chrysler-aide-quits-je-brennan-is-eighth-vice-president-to-leave-in.html | CHRYSLER AIDE QUITS; J.E. Brennan Is Eighth Vice President to Leave in Year | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/richard-hertz.html | RICHARD HERTZ | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/curtains-in-the-sun.html | Curtains in the Sun | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/pleads-against-resuming-tests.html | Pleads Against Resuming Tests | True | C. RAJAGOPALACHARI | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/shelter-program-scored-as-weak-house-unit-says-us-should-provide.html | SHELTER PROGRAM SCORED AS WEAK; House Unit Says U.S. Should Provide Plans and Funds | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/reed-albee-officer-of-keith-theatres.html | REED ALBEE, OFFICER OF KEITH THEATRES | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/us-circuit-judge-chosen.html | U.S. Circuit Judge Chosen | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/4state-unit-urged-for-new-haven-aid.html | 4-STATE UNIT URGED FOR NEW HAVEN AID | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/sports-of-the-times-a-tough-choice.html | Sports of The Times; A Tough Choice | True | By John Drebinger | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nanette-grant-takes-title.html | Nanette Grant Takes Title | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/janet-lewiston-engaged-to-wed-robinson-market-mt-holyoke-graduate.html | Janet Lewiston Engaged to Wed Robinson Market; Mt. Holyoke Graduate and N.Y.U. Student of Law Are Betrothed | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/the-joneses-delight-in-keeping-up-with-cuisine-couples-cooking-zeal.html | The Joneses Delight in Keeping Up With Cuisine; Couple's Cooking Zeal Mounted During a Paris Sojourn Fresh Herbs Grow in Penthouse Garden in Manhattan | True | By Craig Claiborne | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/outdoor-chefs-are-aided-by-firestarting-gadgets.html | Outdoor Chefs Are Aided By Fire-Starting Gadgets | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nazis-trial-delayed-illness-of-judge-postpones-eichmann-summations.html | NAZI'S TRIAL DELAYED; Illness of Judge Postpones Eichmann Summations | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/parkingsign-confusion-to-end-on-e-51st-st.html | Parking-Sign Confusion To End on E. 51st St. | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/abparamount-reports-peak-net-sixmonth-profit-sets-mark-2dquarter.html | A.B.-PARAMOUNT REPORTS PEAK NET; Six-Month Profit Sets Mark -- 2d-Quarter Level Dips | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/girl-15-is-indicted-in-buffalo-murder.html | GIRL, 15, IS INDICTED IN BUFFALO MURDER | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/congress-urged-to-split-sessions-conforming-to-school-year-asked-by.html | CONGRESS URGED TO SPLIT SESSIONS; Conforming to School Year Asked by Member Wives | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/392000-goya-is-remaining-in-britain-to-be-bought-from-as-collector.html | $392,000 Goya Is Remaining in Britain; To Be Bought From U.S. Collector Who Got It at Auction | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/honors-for-dog-hero-deeds-of-five-keep-them-in-running-for-prizes.html | Honors for Dog Hero; Deeds of Five Keep Them in Running for Prizes in Eighth Annual Event | True | By Walter R. Fletcher | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lescoulie-signed-to-new-tv-role-will-act-as-dutch-uncle-to.html | LESCOULIE SIGNED TO NEW TV ROLE; Will Act as 'Dutch Uncle' to 10-Year-Old on '1,2,3 -- Go' | True | By Val Adams | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/vermonts-budget-legislature-balances-it-after-session-of-seven.html | VERMONT'S BUDGET; Legislature Balances It After Session of Seven Months | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mantles-40th-homer-highlights-double-victory-by-yankees-over.html | Mantle's 40th Homer Highlights Double Victory by Yankees Over Athletics; ARROYO AND TERRY TRIUMPH, 6-5,12-5 Yank Reliever Wins Opener Started by Ford -- Mantle Ties Maris in Homers | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lawyer-joins-hazel-bishop.html | Lawyer Joins Hazel Bishop | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/36-nuns-hurt-in-bus-crash.html | 36 Nuns Hurt in Bus Crash | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/reshevsky-beats-fischer-in-chess-grandmaster-wins-seventh-coast.html | RESHEVSKY BEATS FISCHER IN CHESS; Grandmaster Wins Seventh Coast Game in 28 Moves | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/no-secondguessing-by-houk-as-he-sees-games-in-clubhouse.html | No Second-Guessing by Houk As He Sees Games in Clubhouse | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/dividend-raised-by-oil-company-kentucky-standard-votes-payment-of.html | DIVIDEND RAISED BY OIL COMPANY; Kentucky Standard Votes Payment of $1.05 a Share | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/telephones-in-us-increase.html | Telephones in U.S. Increase | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/un-chief-to-reply-on-congo.html | U.N. Chief to Reply on Congo | True | Special to The New York | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/house-vote-gives-kennedy-billion-in-arms-buildup-403to0-tally.html | HOUSE VOTE GIVES KENNEDY BILLION IN ARMS BUILD-UP; 403-to-0 Tally Completes Action on Bill as Battle on Bombers Continues BILLION IS VOTED IN ARMS BUILD-UP | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/us-gasoline-stock-dipped-last-week-gasoline-supply-dropped-in-week.html | U.S. Gasoline Stock Dipped Last Week; GASOLINE SUPPLY DROPPED IN WEEK | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/reforms-in-iran-stir-resistance-unpopularity-of-plans-poses-problem.html | REFORMS IN IRAN STIR RESISTANCE; Unpopularity of Plans Poses Problem for Premier | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/final-plea-made-by-ship-industry-senate-group-is-winding-up.html | 'FINAL' PLEA MADE BY SHIP INDUSTRY; Senate Group Is Winding Up Hearings on Conferences | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/spalding-in-high-gear.html | Spalding in High Gear | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/signs-of-trouble-growing-in-chile-pivotal-radical-party-drops.html | SIGNS OF TROUBLE GROWING IN CHILE; Pivotal Radical Party Drops Support of Alessandri | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/expanamanian-envoy-to-cuba-is-shot-in-his-miami-apartment.html | Ex-Panamanian Envoy to Cuba Is Shot in His Miami Apartment | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/triple-damage-sought-philadelphia-electric-suas-in-purchase-under.html | TRIPLE DAMAGE SOUGHT; Philadelphia Electric Sues in Purchase Under Rigged Bids | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/rhodesia-ban-attacked.html | Rhodesia Ban Attacked | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/city-gop-urged-to-act-party-asked-to-provide-alternative-to-present.html | City G.O.P. Urged to Act; Party Asked to Provide Alternative to Present Rule | True | HARVARD HOLLENBERG | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/marichal-scores-with-1-hitter-60-giants-halt-dodger-streak-at-8.html | MARICHAL SCORES WITH 1-HITTER, 6-0; Giants Halt Dodger Streak at 8 Games -- Felipe Alou Wallops 2 Home Runs | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/william-seeley-fiance-0f-margaret-e-carter.html | William Seeley Fiance 0f Margaret E. Carter | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mail-rates-adopted-payments-to-airlines-for-deliveries-formulated.html | MAIL RATES ADOPTED; Payments to Airlines for Deliveries Formulated | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/sunspot-shadows-may-be-clue-to-severest-radiation-hazard.html | Sunspot Shadows May Be Clue To Severest Radiation Hazard | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bonwit-tell-branch-short-hills-nj-unit-will-be-opened-next-thursday.html | BONWIT TELL BRANCH; Short Hills, N.J., Unit Will Be Opened Next Thursday | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nigerian-leader-in-london.html | Nigerian Leader in London | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/3-yankee-players-set-movie-debuts-mantle-maris-and-berra-to-be-seen.html | 3 YANKEE PLAYERS SET MOVIE DEBUTS; Mantle, Maris and Berra to Be Seen in 'Touch of Mink' | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/golf-tourney-will-aid-port-chester-hospital.html | Golf Tourney Will Aid Port Chester Hospital | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/dressedup-british-earl-acts-up.html | Dressed-Up British Earl Acts Up | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/earnings-raised-by-phelps-dodge-sixmonth-profit-at-209-a-share.html | EARNINGS RAISED BY PHELPS DODGE; Six-Month Profit at $2.09 a Share, Against $1.77 -- Sales Up 11.7% COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/temple-ground-to-be-broken.html | Temple Ground to Be Broken | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/dukla-routs-everton-with-five-firsthalf-goals-in-challenge-cup.html | Dukla Routs Everton With Five First-Half Goals in Challenge Cup Soccer; KUCERA SETS PACE IN 7-TO-2 VICTORY League's Top Scorer Posts 3 Goals as Dukla Wins -- 31 Fouls Are Called | True | By William J. Briordy | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/special-session-unlikely.html | Special Session Unlikely | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/against-the-odds-college-publicists-dont-want-betting-prices.html | AGAINST THE ODDS; College Publicists Don't Want Betting Prices Publicized | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/sumatra-rebels-get-ultimatum.html | Sumatra Rebels Get Ultimatum | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/orioles-and-twins-split-43-twin-bill.html | ORIOLES AND TWINS SPLIT 4-3 TWIN BILL | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/fulton-street-politics.html | Fulton Street Politics | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/steel-item-is-cut-chicago-warehouse-concern-trims-galvanized-sheet.html | STEEL ITEM IS CUT; Chicago Warehouse Concern Trims Galvanized Sheet | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/phoenix-may-seek-a-new-location-houghton-hints-at-need-for-less.html | PHOENIX MAY SEEK A NEW LOCATION; Houghton Hints at Need for Less Expensive Lease | True | By Sam Zolotow | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/warren-soltano.html | Warren -- Soltano | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/angola-drive-goes-on-strong-resistance-by-rebels-reported-by.html | ANGOLA DRIVE GOES ON; Strong Resistance by Rebels Reported by Portuguese | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/miss-nahma-androw-wed-to-marshall-robert-lifson.html | Miss Nahma Sandrow Wed To Marshall Robert Lifson | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/reds-harass-east-germans-who-work-in-west-berlin-reds-harass-east.html | Reds Harass East Germans Who Work in West Berlin; Reds Harass East Germans in West Berlin Jobs | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cuba-to-send-guevara.html | Cuba to Send Guevara | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/big-geological-map-of-city-and-vicinity-presented-to-mayor.html | Big Geological Map Of City and Vicinity Presented to Mayor | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/saigon-calls-up-men-moves-to-combat-increase-in-communist-terrorism.html | SAIGON CALLS UP MEN; Moves to Combat Increase in Communist Terrorism | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/timken-bearing.html | TIMKEN BEARING | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/son-fills-fathers-post-on-board-of-howe-sound.html | Son Fills Father's Post On Board of Howe Sound | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/helping-morningside.html | Helping Morningside | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/child-to-mrs-bruce-norris.html | Child to Mrs. Bruce Norris | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/britain-defers-arms-decision.html | Britain Defers Arms Decision | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/georgiapacific-paper.html | Georgia-Pacific Paper | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/maj-michael-oleary-76-holder-of-victoria-cross-from-world-war-dies.html | MAJ. MICHAEL O'LEARY, 76; Holder of Victoria Cross From World War Dies | True | Special to The New York Times | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/maj-gen-w-k-liebel.html | MAJ. GEN. W. K. LIEBEL | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/harvey-aluminum-profits-set-record-in-9-months-to-june-30.html | Harvey Aluminum Profits Set Record in 9 Months to June 30 | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/indians-bow-84-after-32-victory-landis-2run-homer-paces-white-sox.html | INDIANS BOW, 8-4, AFTER 3-2 VICTORY; Landis' 2-Run Homer Paces White Sox in 2d Game | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/albert-stretch-dead-violinist-was-exconductor-of-trenton-symphony.html | ALBERT STRETCH DEAD; Violinist Was Ex-Conductor of Trenton Symphony | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/peace-corps-bill-is-facing-curbs-fulbright-leans-to-gop-plan-to-cut.html | PEACE CORPS BILL IS FACING CURBS; Fulbright Leans to G.O.P. Plan to Cut Its Funds | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/transport-news-engineers-sign-up-agreements-reached-with-2-more.html | TRANSPORT NEWS; ENGINEERS SIGN UP; Agreements Reached With 2 More Steamship Lines | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bank-group-scores-withholding-plan.html | BANK GROUP SCORES WITHHOLDING PLAN | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/khrushchev-sees-no-war-on-berlin-ready-for-parley-he-tells-fanfani.html | KHRUSHCHEV SEES NO WAR ON BERLIN; READY FOR PARLEY; He Tells Fanfani, However, That He Insists on East German Peace Treaty TALK IS TERMED CORDIAL Russian May Use Meetings With Italian Chief for New Approach to Dispute KHRUSHCHEV SEES NO WAR ON BERLIN | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/general-precision-names-aide.html | General Precision Names Aide | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/rca-unit-selects-officer.html | R.C.A. Unit Selects Officer | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/edward-bartram.html | EDWARD BARTRAM | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/industrial-loans-fell-during-week-a-decrease-of-60000000-shown-in-7.html | INDUSTRIAL LOANS FELL DURING WEEK; A Decrease of $60,000,000 Shown in 7 Districts | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/chesebrough-arranges-loan.html | Chesebrough Arranges Loan | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/week-for-handicapped-set.html | Week for Handicapped Set | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/liston-released-for-jury-hearing-charge-against-boxer-is-reopened.html | LISTON RELEASED FOR JURY HEARING; Charge Against Boxer Is Reopened in Philadelphia | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/block-to-be-sold-in-financial-area-wolfson-to-buy-site-from-morgan.html | BLOCK TO BE SOLD IN FINANCIAL AREA; Wolfson to Buy Site From Morgan for Skyscraper | True | | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/screen-fiercest-heartfilm-about-boers-at-neighborhood-houses.html | Screen: 'Fiercest Heart'; Film About Boers at Neighborhood Houses | True | HOWARD THOMPSON | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/market-declines-on-profit-taking-average-falls-226-as-late-selling.html | MARKET DECLINES ON PROFIT TAKING; Average Falls 2.26 as Late Selling Wave Hits Stocks -- Trading Increases A.T. & T. SLUMPS 4 5/8 Motor Issues Are Weak -- Economic News Termed Mainly Favorable Stocks were hit hard by profit taking in late trading yesterday and the result was a moderate loss, on average, on the New York Stock Exchange. However, before the late sell-off prices managed to set new highs. MARKET DECLINES ON PROFIT TAKING | True | By Richard Rutter | 1989-06-19 | RE0000426519 | RE00000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/jobless-dropped-400000-in-july-but-goldberg-notes-rise-in-longterm.html | JOBLESS DROPPED 400,000 IN JULY; But Goldberg Notes Rise in Long-Term Unemployed JOBLESS DROPPED 400,000 IN JULY | True | By Richard E. Mooney Special To the New York Times | 1989-06-19 | RE0000426519 | RE00000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/us-considering-att-trust-suit-move-would-aim-at-forcing-divestiture.html | U.S. CONSIDERING A.T.&T. TRUST SUIT; Move Would Aim at Forcing Divestiture of Operations Overseas -- Stock Dips U.S. CONSIDERING A.T.&T. TRUST SUIT | True | By John W. Finney Special To Time New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/aged-care-causes-clash-in-capital.html | AGED CARE CAUSES CLASH IN CAPITAL | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/louis-kravitz-to-marry-phylis-brockey-in-fall.html | Louis Kravitz to Marry Phylis Brockey in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/elizabeth-gathers-data-to-keep-the-jets-away.html | Elizabeth Gathers Data To Keep the Jets Away | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/musicians-union-denies-met-plea-bid-to-deal-directly-with-orchestra.html | MUSICIANS UNION DENIES 'MET' PLEA; Bid to Deal Directly With Orchestra Held Impractical | True | By Ross Parmenter | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/advertising-few-book-magazines-succeed.html | Advertising: Few 'Book' Magazines Succeed | True | By Peter Bart | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/gifts-to-colleges-double-in-5-years-survey-shows-alumni-lead-in.html | GIFTS TO COLLEGES DOUBLE IN 5 YEARS; Survey Shows Alumni Lead in Voluntary Support | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/the-algerian-impasse.html | The Algerian Impasse | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lefkowitz-car-hit-candidate-safe-as-unidentified-object-shatters.html | LEFKOWITZ' CAR HIT; Candidate Safe as Unidentified Object Shatters Window | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/pound-sterling-gains-it-reaches-par-with-the-dollar-for-first-time.html | POUND STERLING GAINS; It Reaches Par With the Dollar for First Time Since April | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/directorship-for-quesada.html | Directorship for Quesada | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/adoula-elected-premier-in-congo-landslide-vote-is-a-victory-for.html | ADOULA ELECTED PREMIER IN CONGO; Landslide Vote Is a Victory for Kasavubu and U.N. | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/text-of-kennedychen-communique.html | Text of Kennedy-Chen Communique | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/jonesrich-milk-co.html | Jones-Rich Milk Co. | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/jersey-standard-in-oil-quota-suit.html | JERSEY STANDARD IN OIL QUOTA SUIT | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/all-points-but-one-in-delaware-pact-endorsed-by-us.html | All Points but One In Delaware Pact Endorsed by U.S. | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/president-hears-plea-on-bizerte-tunis-defense-chief-tells-of.html | PRESIDENT HEARS PLEA ON BIZERTE; Tunis Defense Chief Tells of Dispute With French PRESIDENT HEARS PLEA ON BIZERTE | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/repertory-to-tour-in-latin-america.html | REPERTORY TO TOUR IN LATIN AMERICA | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/robert-longhi-to-wed-miss-sandra-gerken.html | Robert Longhi to Wed Miss Sandra Gerken | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ftc-aide-is-confirmed.html | F.T.C. Aide Is Confirmed | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/clay-to-box-miteff-oct-7.html | Clay to Box Miteff Oct. 7 | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/boy-eats-paint-and-dies-jersey-lad-4-is-2d-fatality-in-week-from.html | BOY EATS PAINT AND DIES; Jersey Lad, 4, Is 2d Fatality in Week From Paint Chips | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/workers-to-donate-blood.html | Workers to Donate Blood | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/salesman-reports-75000-gem-holdup.html | SALESMAN REPORTS $75,000 GEM HOLD-UP | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/kennedy-requests-plan-on-transport.html | KENNEDY REQUESTS PLAN ON TRANSPORT | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/hodges-revises-agency-business-and-defense-unit-to-stress-industry.html | HODGES REVISES AGENCY; Business and Defense Unit to Stress Industry Role | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/thistle-lead-goes-to-old-smuggler-bud-pickens-no-518-paces.html | THISTLE LEAD GOES TO OLD SMUGGLER; Bud Picken's No. 518 Paces Windmalls Off Bay Shore | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/frick-giles-and-tests-of-ball-cant-explain-homer-increase-spalding.html | Frick, Giles and Tests of Ball Can't Explain Homer Increase; Spalding Assures Big League Officials That Specifications of Its Product Haven't Changed in 25 Years | True | By Howard M. Tuckner | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/20-housing-units-raise-60315000-interest-costs-below-3-12-incurred.html | 20 HOUSING UNITS RAISE $60,315,000; Interest Costs Below 3 1/2% Incurred in Borrowing | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/taxes-rise-in-villages-45-in-state-have-increased-levies-for-fiscal.html | TAXES RISE IN VILLAGES; 45% in State Have Increased Levies for Fiscal Year | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/paris-couture-has-put-figure-back-in-fashion.html | Paris Couture Has Put Figure Back in Fashion | True | By Patricia Peterson Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/10-railroads-test-fullcrew-laws-suit-against-state-terms-statutes.html | 10 RAILROADS TEST FULL-CREW LAWS; Suit Against State Terms Statutes Unconstitutional -- Cost Put at 12 Million 10 RAILROADS TEST FULL-CREW LAWS | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/sidelights-higher-oil-prices-are-assailed.html | Sidelights; Higher Oil Prices Are Assailed | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cincinnati-posts-42-32-triumphs-otoole-wins-opener-with-the-aid-of.html | CINCINNATI POSTS 4-2, 3-2 TRIUMPHS; O'Toole Wins Opener With the Aid of Henry -- Jay and Jones Team in 2d Game | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/booksauthors.html | Books-Authors | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/theatre-fun-and-frolic-a-midsummer-nights-dream-opens-here.html | Theatre: Fun and Frolic; 'A Midsummer Night's Dream' Opens Here | True | By Lewis Funke | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bonds-long-treasurys-move-further-into-4-basis-as-demand-fades.html | Bonds: Long Treasurys Move Further Into 4%. Basis as Demand Fades; DISCOUNTS CLIMB FOR BILLS OF U.S. Money Market Hardens -- Federal Funds Rate to 3% -- Corporates Improve | True | By Paul Heffernan | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/peace-corps-recruiter-named.html | Peace Corps Recruiter Named | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ben-ray-redman-found-dead-critic-upset-by-state-of-world.html | Ben Ray Redman Found Dead; Critic Upset by State of World | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nyyc-cruise-run-canceled-no-wind.html | N.Y.Y.C. CRUISE RUN CANCELED; NO WIND | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/four-days-left-for-registering-citizens-not-yet-qualified-can.html | FOUR DAYS LEFT FOR REGISTERING; Citizens Not Yet Qualified Can Enroll for Primary | True | By Clayton Knowles | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/william-r-condit-a-lawyer-57-years.html | WILLIAM R. CONDIT, A LAWYER 57 YEARS | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/israel-bonds-goal-set-at-500-million.html | ISRAEL BONDS GOAL SET AT 500 MILLION | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/in-the-nation-speaking-of-providing-opium-for-the-people.html | In The Nation; Speaking of Providing 'Opium for the People' | True | By Arthur Krock | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/stocks-up-on-continent.html | Stocks Up On Continent | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/security-bank-names-officer.html | Security Bank Names Officer | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cabinet-shifted-in-south-africa-vorster-gets-justice-post-in.html | CABINET SHIFTED IN SOUTH AFRICA; Vorster Gets Justice Post in Prelude to Elections | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lakes-group-gets-pay-raise.html | Lakes Group Gets Pay Raise | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/moves-irregular-in-cotton-prices-futures-7-points-down-to-10-up.html | MOVES IRREGULAR IN COTTON PRICES; Futures 7 Points Down to 10 Up -- Near Months Dip | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/rumor-set-off-tribal-clash.html | Rumor Set Off Tribal Clash | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ministries-reshuffled.html | Ministries Reshuffled | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/red-sox-turn-back-angels-72-and-87.html | RED SOX TURN BACK ANGELS, 7-2 AND 8-7 | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/sic-may-release-data-mayor-cited-full-report-called-needed-after.html | S.I.C. MAY RELEASE DATA MAYOR CITED; Full Report Called Needed After Partial Quoting | True | By Edith Evans Asbury | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/school-case-lost-by-new-rochelle-us-appeals-court-upholds-judge.html | SCHOOL CASE LOST BY NEW ROCHELLE; U.S. Appeals Court Upholds Judge Kaufman's Order on Lincoln Desegregation 2-TO-1 DECISION IS GIVEN Moore, In Dissent, Asserts Ruling May Affect All Schools in Country New Rochelle Loses Its Appeal On Order to Integrate School | True | By Edward Ranzal | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cargill-grain-concern-chooses-new-director.html | Cargill Grain Concern Chooses New Director | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/establishment-of-united-church.html | Establishment of United Church | True | ALFRED GRANT WALTON | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/peron-charge-cited-he-is-said-to-accuse-us-in-latin-americas.html | PERON CHARGE CITED; He Is Said to Accuse U.S. in Latin America's Troubles | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/gimbels-aide-to-become-freeman-shoe-officer.html | Gimbels Aide to Become Freeman Shoe Officer | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/state-airports-to-gain.html | State Airports to Gain | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lefkowitz-urges-new-school-head-proposes-chicago-educator-asks.html | LEFKOWITZ URGES NEW SCHOOL HEAD; Proposes Chicago Educator -- Asks Board Shake-Up | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cyprus-pipeline-bombed-again.html | Cyprus Pipeline Bombed Again | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/laos-parley-seeks-formula-on-french.html | LAOS PARLEY SEEKS FORMULA ON FRENCH | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nepal-kings-visit-to-china-set.html | Nepal King's Visit to China Set | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/crawford-upsets-ralston-in-tennis-frost-also-bows-at-southampton.html | Crawford Upsets Ralston in Tennis; FROST ALSO BOWS AT SOUTHAMPTON Bond Beats Second-Seeded Player -- Reed, Douglas, Froehling, Mark Gain | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/britains-role-examined-pros-and-cons-weighed-of-joining-six-or.html | Britain's Role Examined; Pros and Cons Weighed of Joining Six or Leading Commonwealth | True | J. STRESEMANN | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/fulton-industries.html | Fulton Industries | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/valentin-blumberg-violin-teacher-59.html | VALENTIN BLUMBERG, ' VIOLIN TEACHER, 59 | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/levitt-attacks-evictions-by-city-pledges-humane-relocating-at.html | LEVITT ATTACKS EVICTIONS BY CITY; Pledges 'Humane' Relocating at Housing Project Sites | True | By John Sibley | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/giltedge-issues-slump-in-london-war-loan-and-consols-drop-12s-6d-to.html | GILT-EDGE ISSUES SLUMP IN LONDON; War Loan and Consols Drop 1-2s, 6d, to New Lows | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/robert-kennedy-africa-bound.html | Robert Kennedy Africa Bound | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/doctors-to-study-rest-for-hearts-aim-is-to-reduce-death-toll-in-the.html | DOCTORS TO STUDY REST FOR HEARTS; Aim Is to Reduce Death Toll in the Crucial Few Days After Cardiac Attack | True | By Robert K. Plumb | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/pope-john-presides-at-tardini-funeral.html | POPE JOHN PRESIDES AT TARDINI FUNERAL | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/british-ship-sinks-in-pacific.html | British Ship Sinks in Pacific | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/kennedy-renews-pledge-to-taiwan-he-tells-premier-chen-us-opposes.html | KENNEDY RENEWS PLEDGE TO TAIWAN; He Tells Premier Chen U.S. Opposes Peiping in U.N. Kennedy Pledges Aid to Taiwan; Opposes U.N. Seat for Peiping | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/1000-seek-help-to-quit-cuba.html | 1,000 Seek Help to Quit Cuba | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/macmillan-asks-ties-with-europe-tells-mps-britain-seeks-common.html | MACMILLAN ASKS TIES WITH EUROPE; Tells M.P.'s Britain Seeks Common Market Entry as Means to Achieve Unity MACMILLAN ASKS TIES WITH EUROPE | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/french-incursions-charged.html | French Incursions Charged | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/june-exports-rose-from-mays-level-reversing-a-trend.html | June Exports Rose From May's Level, Reversing a Trend | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/kuwait-oil-taxes-put-on-new-basis-producer-agrees-to-royalty-of-57.html | KUWAIT OIL TAXES PUT ON NEW BASIS; Producer Agrees to Royalty of 57% on Actual Profit | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/j-walter-morris-dead-spent-50-years-in-baseball-headed-six-leagues.html | J. WALTER MORRIS DEAD; Spent 50 Years in Baseball-Headed Six Leagues . | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/phyllis-ann-smith-becomes-affianced.html | Phyllis Ann Smith Becomes Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/phillips-elliott-clergyman-dies-presbyterian-miniser-led-protestant.html | PHILLIPS ELLIOTT, CLERGYMAN, DIES; Presbyterian Miniser Led Protestant Council Here | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/systrondonner-corp.html | Systron-Donner Corp. | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/history-repeats-on-british-trade-common-market-tie-would-be-third.html | HISTORY REPEATS ON BRITISH TRADE; Common Market Tie Would Be Third Policy Reversal | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/unity-in-the-west.html | Unity in the West | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/new-zealand-debt-paid-34720000-loan-made-by-us-banks-is-retired.html | NEW ZEALAND DEBT PAID; $34,720,000 Loan Made by U.S. Banks Is Retired | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/msl-industries.html | MSL Industries | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/footnote-on-edwin-m-stanton.html | Footnote on Edwin M. Stanton | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/shrines-for-theodore-roosevelt-manhattan-and-li-homes-proposed-as.html | Shrines for Theodore Roosevelt; Manhattan and L.I. Homes Proposed as Monuments | True | By Gay Talese | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/plans-for-pipeline-in-south-reported.html | PLANS FOR PIPELINE IN SOUTH REPORTED | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/union-drug-plan-seeks-members-unless-enrollment-rises-cutrate-move.html | UNION DRUG PLAN SEEKS MEMBERS; Unless Enrollment Rises, Cut-Rate Move May Die | True | By Stanley Levey | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/britains-gold-reserves-show-sharpest-drop-since-late-1951-british.html | Britain's Gold Reserves Show Sharpest Drop Since Late 1951; BRITISH RESERVES SHOW SHARP DROP | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/talks-to-end-concrete-strike-held-in-hopeful-atmosphere.html | Talks to End Concrete Strike Held in 'Hopeful' Atmosphere | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ball-here-oct-24-will-be-benefit-for-girls-club-salute-to-america.html | Ball Here Oct. 24 Will Be Benefit For Girls Club; Salute to America Fete to Take Place at the Summit Hotel | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/prosecutor-finds-no-criminal-case-against-theobald-silver-leaves.html | PROSECUTOR FINDS NO CRIMINAL CASE AGAINST THEOBALD; Silver Leaves Question of Proper Judgment on Boat to Board of Education WEISS EXAMINER PICKED Kiendl Will Serve at Trial of School Official -- Brooklyn Jury to Continue Inquiry Prosecutor Finds No Evidence Of Crime in Theobald Boat Case | True | By Leonard Buder | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/will-s-sloah-arghitegt-75-remodeler-of-new-england-colonial-homes.html | WILL S. SLOAH, ARGHITEGT; 75 Remodeler of New England Colonial Homes Is Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/indian-gets-magsaysay-prize.html | Indian Gets Magsaysay Prize | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/industrialist-is-threatened.html | Industrialist Is Threatened | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/semifinals-gained-by-carol-beinbrink.html | SEMI-FINALS GAINED BY CAROL BEINBRINK | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/newfoundland-village-afire.html | Newfoundland Village Afire | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/clarence-e-schmitz.html | CLARENCE E. SCHMITZ | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/fulbright-is-criticized.html | Fulbright Is Criticized | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/john-c-grindlay.html | JOHN C. GRINDLAY | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/roughriders-triumph-2214.html | Roughriders Triumph 22-14 | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/decline-for-steel-below-forecasts.html | DECLINE FOR STEEL BELOW FORECASTS | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/unifying-of-labor-decreed-in-cuba-industrial-unions-to-rule-in-jobs.html | UNIFYING OF LABOR DECREED IN CUBA; Industrial Unions to Rule in Jobs and Professions | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mrs-tomas-haviland.html | MRS. TOMAS HAVILAND | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/hewatrose.html | Hewat--Rose | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/food-concern-ends-contract-with-fair.html | FOOD CONCERN ENDS CONTRACT WITH FAIR | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/gulf-sets-texas-plant-company-will-build-ethylene-facility-near.html | GULF SETS TEXAS PLANT; Company Will Build Ethylene Facility Near Mont Belviau | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/tigers-senators-divide-twin-bill-detroit-triumphs-43-then-bows-in.html | TIGERS, SENATORS DIVIDE TWIN BILL; Detroit Triumphs, 4-3, Then Bows in 4-Run 11th, 6-2 | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/transamerica-corp.html | TRANSAMERICA CORP. | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bank-fills-new-posts-bankers-trust-advances-4-to-first-vice.html | BANK FILLS NEW POSTS; Bankers Trust Advances 4 to First Vice President | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ethics-code-is-eased-on-news-disclosure.html | ETHICS CODE IS EASED ON NEWS DISCLOSURE | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/civic-center-plan-chicago-gets-offer-to-allow-private-builder-to-act.html | CIVIC CENTER PLAN; Chicago Gets Offer to Allow Private Builder to Act | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/arabs-plan-kuwait-mission.html | Arabs Plan Kuwait Mission | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/prices-of-grains-rally-in-chicago-futures-close-near-highs-of-day.html | PRICES OF GRAINS RALLY IN CHICAGO; Futures Close Near Highs of Day -- Soybeans Strong | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/massacre-toll-put-at-600.html | Massacre Toll Put at 600 | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/indianapolis-player-injured.html | Indianapolis Player Injured | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/72d-st-car-lot-bought-as-site-for-apartments.html | 72d St. Car Lot Bought As Site for Apartments | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/u2s-to-fly-from-okinawa.html | U-2's to Fly From Okinawa | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/feldmanmoskow.html | Feldman--Moskow | True | Special to The New York Times. | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/52-billion-fund-voted-by-senate-sum-for-health-labor-and-welfare.html | 5.2 BILLION FUND VOTED BY SENATE; Sum for Health, Labor, and Welfare Items Passed | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ontario-leader-quits-frost-65-resigns-party-post-but-keeps.html | ONTARIO LEADER QUITS; Frost, 65, Resigns Party Post but Keeps Premiership | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/music-short-program-golschmann-conducts-at-deserted-stadium.html | Music: Short Program; Golschmann Conducts at 'Deserted' Stadium | True | By Raymond Ericson | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/coast-guard-appoints-district-auxiliary-head.html | Coast Guard Appoints District Auxiliary Head | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/dominican-units-are-demobilized-chiefs-report-no-further-need-for-3.html | DOMINICAN UNITS ARE DEMOBILIZED; Chiefs Report No Further Need for 3 Civilian Forces | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/tape-recordings-latest-shift-in-evolution-of-money-exchange.html | Tape Recordings Latest Shift In Evolution of Money Exchange | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/farm-bill-passes-joint-conference.html | FARM BILL PASSES JOINT CONFERENCE | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/dahomey-is-accused-portugal-charges-aggression-in-ouster-from.html | DAHOMEY IS ACCUSED; Portugal Charges Aggression in Ouster From Enclave | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/us-tells-how-cuba-can-bar-plane-sales.html | U.S. TELLS HOW CUBA CAN BAR PLANE SALES | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/aid-for-retarded-set-state-to-use-old-gouvernor-hospital-city.html | AID FOR RETARDED SET; State to Use Old Gouverneur Hospital, City Confirms | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lincoln-farm-bill-gains.html | Lincoln Farm Bill Gains | True | | 1989-06-19 | RE0000426519 | RE0000426519 | | | |
| 1961-08-03 | 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gulf-names-manager-of-marine-division.html | Gulf Names Manager Of Marine Division | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/edward-bardy.html | EDWARD BARDY | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-tracy-keeps-shore-golf-title-essex-fells-player-cards-247-mrs.html | MRS. TRACY KEEPS SHORE GOLF TITLE; Essex Fells Player Cards 247 -- Mrs. Lee Second | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/leilani-joy-fairman-to-be-wed-in-autumn.html | Leilani Joy Fairman To Be Wed in Autumn | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/carrier-corp-aide-elevated.html | Carrier Corp. Aide Elevated | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/swift-co-adds-unit-new-subsidiary-to-control-tenderizing-process.html | SWIFT & CO. ADDS UNIT; New Subsidiary to Control Tenderizing Process | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lightning-kills-2-gis-10-injured-at-virginia-camp-during-cloudburst.html | LIGHTNING KILLS 2 G.I.'S; 10 Injured at Virginia Camp During Cloudburst | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sidelights-britain-rules-out-coal-imports.html | Sidelights; Britain Rules Out Coal Imports | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bolivia-moves-army-into-trouble-spot.html | BOLIVIA MOVES ARMY INTO TROUBLE SPOT | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/con-edison-takes-fulton-st-parcel-handy-harman-is-seller-lease-on-w.html | CON EDISON TAKES FULTON ST. PARCEL; Handy & Harman Is Seller -- Lease on W. 56th St. | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-trust-co-elects-two-trustees.html | U.S. Trust Co. Elects Two Trustees | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/politics-banned-in-jersey-courts-supreme-bench-edict-puts-staffs.html | POLITICS BANNED IN JERSEY COURTS; Supreme Bench Edict Puts Staffs Throughout State Under Rigid Restrictions |  |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/paper-company-in-bid-for-atom-power-role.html | Paper Company in Bid For Atom Power Role | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/algerian-accuses-france-of-vast-plan-for-sahara-krim-says-s-she-aims.html | Algerian Accuses France of Vast Plan for Sahara; Krim Says She Aims to Set Up Huge Organization Rebel Appeals to Tunisians for a 'Common Fight' |  | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-walter-rudolph-j.html | MRS. WALTER RUDOLPH J | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/abercrombie-plans-new-store.html | Abercrombie Plans New Store |  |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/iran-aid-planned-by-us-and-bonn-40-to-50-million-expected-to-cover.html | IRAN AID PLANNED BY U.S. AND BONN; 40 to 50 Million Expected to Cover Budget Deficit |  | By E.w. Kenworthy Special to The New York Times | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/ariel-gains-lead-in-yacht-series-arinks-craft-is-winner-of.html | ARIEL GAINS LEAD IN YACHT SERIES; Arink's Craft Is Winner of Narrasketuck Class Race | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/john-j-naughton.html | JOHN J. NAUGHTON | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sindel-leads-sailing-series.html | Sindel Leads Sailing Series | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bourguiba-offers-talks-with-paris-on-a-bizerte-pact-tunisian-urges.html | BOURGUIBA OFFERS TALKS WITH PARIS ON A BIZERTE PACT; Tunisian Urges 'Timetable' on Pull-Out -- Stevenson Sees Gains in Parley Bourguiba Offers Paris Talks To Work Out a Bizerte Pact |  | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/new-dominican-aide-physician-becomes-secretary-of-nations-armed.html | NEW DOMINICAN AIDE; Physician Becomes Secretary of Nation's Armed Forces | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-housing-rises-sharply-in-area-increase-in-lowrent-starts-laid-to.html | U.S. HOUSING RISES SHARPLY IN AREA; Increase in Low-Rent Starts Laid to Kennedy Plea | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/professor-at-harvard-charges-minow-with-oversimplifying-louis-jaffe.html | Professor at Harvard Charges Minow With 'Oversimplifying'; Louis Jaffe Regards the Existence of TV Audience Bereft of Culture as More Alarming Than 'Wasteland' |  | By Jack Gould Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/ann-bowey-is-fiancee-0u-earl-v-fogelberg.html | Ann Bowey Is Fiancee 0u Earl V. Fogelberg | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/46-back-assembly-meeting.html | 46 Back Assembly Meeting | True | By Sam Pope Brewer Special To the New York Times | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lung-clot-victim-saved-by-machine-embolism-removed-for-first-time.html | LUNG CLOT VICTIM SAVED BY MACHINE; Embolism Removed for First Time in New Operation | True | By Robert K. Plumb | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/diploma-mills-hit-in-us-action-agent-for-foreign-schools-agrees-to.html | 'DIPLOMA MILLS' HIT IN U.S. ACTION; Agent for Foreign Schools Agrees to Drop Claims About Their Diplomas 4 INSTITUTIONS CITED One Correspondence Course Offered a Bachelor of Arts Degree for $80 4 'DIPLOMA MILLS' HIT IN U.S. ACTION | True | By Fred M. Hechinger | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/union-accused-in-canada.html | Union Accused in Canada | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/e-and-h-bond-sales-up-purchases-in-first-7-months-of-61-best-in-3.html | E AND H BOND SALES UP; Purchases in First 7 Months of '61 Best in 3 Years | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/saud-aids-bizerte-victims.html | Saud Aids Bizerte Victims | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/advertising-views-on-fair-signs-far-apart.html | Advertising: Views on Fair Signs Far Apart | True | By Peter Bart | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/business-loans-rise-81000000-increase-for-week-in-city-compares.html | BUSINESS LOANS RISE $81,000,000; Increase for Week in City Compares With One of $66,000,000 in 1960 TOTAL IS $10,447,000,000 Chief Gains Shown by Metal, Textile Companies and Commodity Dealers |  |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sloan-fund-gifts-total-184-million.html | SLOAN FUND GIFTS TOTAL 18.4 MILLION | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/red-sox-beat-angels-4-0.html | Red Sox Beat Angels, 4 -- 0 | True |  | 1989-06-19 | RE0000426522 | RE0000426522 |  |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hijackers-called-kind.html | Hijackers Called Kind | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/compton-names-2-vice-presidents.html | Compton Names 2 Vice Presidents | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/discoverer-shot-fails-mechanical-trouble-prevents-orbit-for-2d-time.html | DISCOVERER SHOT FAILS; Mechanical Trouble Prevents Orbit for 2d Time in Row | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/allies-denounce-new-berlin-curbs-military-commanders-ask-soviet-to.html | ALLIES DENOUNCE NEW BERLIN CURBS; Military Commanders Ask Soviet to End Restrictions on Workers for West ALLIES DENOUNCE NEW BERLIN CURBS | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/parkingsign-confusion-ended.html | Parking-Sign Confusion Ended | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/adios-butler-15-in-25000-pace-choice-draws-no-3-post-in-race-at.html | ADIOS BUTLER 1-5 IN $25,000 PACE; Choice Draws No. 3 Post in Race at Yonkers Monday | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/plane-destroyed-in-idlewild-fire-taxiing-cargo-craft-burns-3.html | PLANE DESTROYED IN IDLEWILD FIRE; Taxiing Cargo Craft Burns -- 3 Crewmen Injured | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/ji-kislak-inc-gives-high-post-to-woman.html | J.I. Kislak, Inc., Gives High Post to Woman | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lumber-production-gains-during-week.html | LUMBER PRODUCTION GAINS DURING WEEK | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/the-fullcrew-test.html | The 'Full-Crew' Test | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-regina-stillman.html | MRS. REGINA STILLMAN | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/contract-bridge-upsets-and-close-calls-mark-competition-for.html | Contract Bridge; Upsets and Close Calls Mark Competition for National Titles in Washington | True | By Albert H. Morehead Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/miss-beinbrink-gains.html | Miss Beinbrink Gains | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/french-farmers-urge-action.html | French Farmers Urge Action | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-holds-sailing-edge-british-win-challenge-cup-but-americans-keep.html | U.S. HOLDS SAILING EDGE; British Win Challenge Cup but Americans Keep Team Lead | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/tiger-clout-tops-senators-2-to-1-colavito-hits-30th-homer-bunning.html | TIGER CLOUT TOPS SENATORS, 2 TO 1; Colavito Hits 30th Homer -- Bunning Pitches 4-Hitter | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/test-of-allies-berlin-note.html | Test of Allies' Berlin Note | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/1000-riders-delayed-in-two-subway-snarls.html | 1,000 Riders Delayed In Two Subway Snarls | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/blankenship-on-top-army-sgt-takes-pistol-shoot-title-with-2631.html | BLANKENSHIP ON TOP; Army Sgt. Takes Pistol Shoot Title With 2,631 Points | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/rain-washes-out-long-island-tennis.html | RAIN WASHES OUT LONG ISLAND TENNIS | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-envoy-in-niger-republic.html | U.S. Envoy in Niger Republic | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/transport-news-piping-for-safety-simplified-plumbing-sought-by-faa.html | TRANSPORT NEWS; PIPING FOR SAFETY; Simplified Plumbing Sought by F.A.A. for Airliners | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/jastremski-and-stock-set-world-swim-records-us-team-takes-4-races.html | Jastremski and Stock Set World Swim Records; U.S. TEAM TAKES 4 RACES IN JAPAN Jastremski Wins 100-Meter Breast-Stroke -- 200-Meter Back-Stroke to Stock | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/test-of-x15-is-postponed.html | Test of X-15 Is Postponed | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/germanys-record-assailed-briton-says-his-countrymen-oppose-fighting.html | Germany's Record Assailed; Briton Says His Countrymen Oppose Fighting for West Berlin | True | J. LINDSAY THOMAS | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/tuscarora-550-rallies-to-take-steeplechase-at-saratoga-by-7-lengths.html | Tuscarora, $5.50, Rallies to Take Steeplechase at Saratoga by 7 Lengths; CHOICE SETS MARK FOR 2 1/16 MILES Tuscarora Is Timed in 3:50 Over New Course -- Ring Around First in Dash | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/p-sokolovskalya.html | P. SOKOLOV-SKALYA | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/wire-expansion-set-by-western-union.html | WIRE EXPANSION SET BY WESTERN UNION | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/many-seek-city-realty-posts.html | Many Seek City Realty Posts | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/william-bissell-weds-mrs-charlotte-race.html | William Bissell Weds Mrs. Charlotte Race | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/a-damaging-strike-goes-on.html | A Damaging Strike Goes On | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/21story-house-planned.html | 21-Story House Planned | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/tito-defines-parley-says-neutrals-conference-will-seek-no-new-bloc.html | TITO DEFINES PARLEY; Says Neutrals' Conference Will Seek No New Bloc | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hassgoldman.html | Hass—Goldman | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/industrials-soar-on-london-board-index-jumps-by-85-points-gilt.html | INDUSTRIALS SOAR ON LONDON BOARD; Index Jumps by 8.5 Points—Gilt Edges Hit Lows | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/5-chosen-to-help-depressed-areas.html | 5 CHOSEN TO HELP DEPRESSED AREAS | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/cassini-sees-styles-of-paris-couturiers.html | Cassini Sees Styles Of Paris Couturiers | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/text-of-dr-allens-letter.html | Text of Dr. Allen's Letter | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/pakistan-recognizes-algeria-rebel-regime.html | Pakistan Recognizes Algeria Rebel Regime | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/junior-tennis-favorite-wins.html | Junior Tennis Favorite Wins | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/montevideo-has-castro-rally.html | Montevideo Has Castro Rally | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/large-firms-expanding-pleasure-boat-interests-brunswick-in-merger.html | Large Firms Expanding Pleasure Boat Interests; Brunswick in Merger With Outboard Manufacturer Kaiser to Provide Aluminum for Chris-Craft Division | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/floating-reactor-navy-awards-contract-for-nuclear-power-plant.html | FLOATING REACTOR; Navy Awards Contract for Nuclear Power Plant | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/our-policy-toward-iran.html | Our Policy Toward Iran | True | ERNEST T. CLOUGH | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/metal-box-in-plastics-deal.html | Metal Box in Plastics Deal | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/donna-l-swift-engaged-to-wed-peter-l-fishel-aides-of-delaware-and.html | Donna L. Swift Engaged to Wed Peter L. Fishel; Aides of Delaware and Pennsylvania Will Be Married in December | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/peace-corps-test-due-senate-unit-defers-showdown-on-fund-bill-until.html | PEACE CORPS TEST DUE; Senate Unit Defers Showdown on Fund Bill Until Today | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/secret-service-feted-baughman-and-men-receive-scrolls-for.html | SECRET SERVICE FETED; Baughman and Men Receive Scrolls for Self-Sacrifice | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/2ton-aluminum-statue-depicts-youth-receiving-enlightenment.html | 2-Ton Aluminum Statue Depicts Youth Receiving Enlightenment | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/naming-wagner-upheld-reform-groups-support-declared-based-on-his.html | Naming Wagner Upheld; Reform Group's Support Declared Based on His Machine Fight | True | JAMES S. LANIGAN | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/susan-dean-stearns-betrothed-to-ensign.html | Susan Dean Stearns Betrothed to Ensign | True | Special to The New York Times. I | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/limiting-school-aid-nonsectarian-character-of-public-education.html | Limiting School Aid; Nonsectarian Character of Public Education System Stressed | True | O.E. CLEVELAND | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/arrival-of-whale-in-central-park-greeted-by-delighted-youngsters.html | Arrival of Whale in Central Park Greeted by Delighted Youngsters | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/ireland-raises-bank-rate.html | Ireland Raises Bank Rate | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/savannah-fueling-set.html | Savannah Fueling Set | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/daughter-to-the-john-gavins.html | Daughter to the John Gavins | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/john-h-tweed-66-dies-managed-tweed-new-haven-airport-for-30-years.html | JOHN H. TWEED, 66, DIES; Managed Tweed New Haven Airport for 30 Years | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/3-customs-aides-confirmed.html | 3 Customs Aides Confirmed | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/goldman-band-plays-tonight.html | Goldman Band Plays Tonight | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/2-share-golf-lead-with-69s.html | 2 Share Golf Lead With 69's | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/british-bank-holiday-monday.html | British Bank Holiday Monday | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/teachers-in-politics.html | Teachers in Politics | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hiroshima-resists-red-attempt-to-use-past-agonies-politically.html | Hiroshima Resists Red Attempt To Use Past Agonies Politically; Survivors of First Atomic Bomb Refuse Funds From National Group Said to Be Directed by Communists | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bonds-price-deterioration-continues-for-highgrade-securities-fear.html | Bonds: Price Deterioration Continues for High-Grade Securities; FEAR OF INFLATION REDUCES BUYING Professionals Trim Stocks -- U.S. List Is Hard Hit -Corporates Show Dips | True | By Paul Heffeman | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/morgan-guaranty-post-goes-to-italian-banker.html | Morgan Guaranty Post Goes to Italian Banker | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/new-kuwait-pipeline-set.html | New Kuwait Pipeline Set | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/pirates-24-hits-down-cards-190-clemente-gets-five-safeties-burgess.html | PIRATES 24 HITS DOWN CARDS, 19-0; Clemente Gets Five Safeties -- Burgess Hits 2 Homers | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lakes-ore-shipments-drop.html | Lakes Ore Shipments Drop | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/tunisias-silent-chief.html | Tunisia's 'Silent Chief' | True | Bahi Ladgham Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/miss-moffitt-gains-tennis-defender-turns-back-miss-caldwell-16-61.html | MISS MOFFITT GAINS; Tennis Defender Turns Back Miss Caldwell, 1-6, 6-1, 8-6 | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/talks-in-us-stir-hopes-on-bizerte-stevenson-reports-progress-after.html | TALKS IN U.S. STIR HOPES ON BIZERTE; Stevenson Reports Progress After Tunisian's Visit | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/decision-put-off-in-bull-line-case-rivalry-for-ships-awaits.html | DECISION PUT OFF IN BULL LINE CASE; Rivalry for Ships Awaits Recasting of U.S. Board | True | By Edward A. Morrow | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/3-us-suits-seek-vote-for-negroes-montgomery-county-and-2-in.html | 3 U.S. SUITS SEEK VOTE FOR NEGROES; Montgomery County and 2 in Mississippi Named | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/congress-approves-funds-for-itself.html | CONGRESS APPROVES FUNDS FOR ITSELF | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/women-behind-camera-like-to-look-their-best.html | Women Behind Camera Like to Look Their Best | True | By Charlotte Curtis | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/evans-products-votes-to-merge-holders-approve-aberdeen-plywood.html | EVANS PRODUCTS VOTES TO MERGE; Holders Approve Aberdeen Plywood Acquisition COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/arthur-klurfeld-trade-lawyer-54.html | ARTHUR KLURFELD, TRADE LAWYER, 54 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/wounded-envoy-gains-panamanian-fighting-for-life-after-shooting.html | WOUNDED ENVOY GAINS; Panamanian Fighting for Life After Shooting Himself | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/crude-oil-stocks-dip.html | Crude Oil Stocks Dip | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sweden-to-fire-rocket-to-use-us-missile-on-first-space-research.html | SWEDEN TO FIRE ROCKET; To Use U.S. Missile on First Space Research Launching | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/a-2-monticello-bettor-saves-raceways-day.html | A $2 Monticello Bettor Saves Raceway's Day | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/overseas-pay-is-backed-for-texastower-duty.html | Overseas Pay is Backed For Texas-Tower Duty | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/anta-considers-hit-london-play-may-sponsor-a-man-for-all-seasons-on.html | ANTA CONSIDERS HIT LONDON PLAY; May Sponsor 'A Man for All Seasons' on Broadway | True | By Sam Zolotow | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/freight-patterns-point-to-a-pickup-rail-and-truck-industries-note.html | FREIGHT PATTERNS POINT TO A PICK-UP; Rail and Truck Industries Note Heavier Volumes | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/the-goya-on-show-but-most-visitors-in-london-gallery-scarcely-look.html | THE GOYA ON SHOW; But Most Visitors in London Gallery Scarcely Look at It | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/stevenson-intercession-for-bowles-reported.html | Stevenson Intercession For Bowles Reported | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/space-for-post-office-unit-taken-in-store-center-at-port-jefferson.html | SPACE FOR POST OFFICE; Unit Taken in Store Center at Port Jefferson Station | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/2-hijack-jetliner-and-hold-it-9-hours-father-and-son-fail-in-a-plot.html | 2 Hijack Jetliner and Hold It 9 Hours; Father and Son Fail in a Plot to Take Plane to Cuba Father and Son Hijack Jet Airliner and Hold It 9 Hours Before They Are Captured ATTEMPT TO FLY TO HAVANA FAILS F.B.I. Acting Under Orders From Kennedy, Prevents Take-Off From El Paso | True | By United Press International. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/3-unionist-paroled-north-carolina-acts-in-case-linked-to-textile.html | 3 UNIONIST PAROLED; North Carolina Acts in Case Linked to Textile Strike | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/near-cotton-off-far-months-gain-futures-close-15c-a-bale-lower-to.html | NEAR COTTON OFF; FAR MONTHS GAIN; Futures Close 15c a Bale Lower to 25c Higher | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/eagles-favored-over-allstars-in-football-at-chicago-tonight.html | Eagles Favored Over All-Stars In Football at Chicago Tonight | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/queen-approves-drinking-law.html | Queen Approves Drinking Law | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-store-sales-rose-2-in-week-trade-in-metropolitan-area-was-8.html | U.S. STORE SALES ROSE 2% IN WEEK; Trade in Metropolitan Area Was 8% Above '60 Level | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/public-power-plan-up-in-house-again.html | PUBLIC POWER PLAN UP IN HOUSE AGAIN | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/voting-on-repeal.html | Voting on Repeal | True | HAROLD W. JUHRE Jr. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/folk-school-plea-before-high-court.html | FOLK SCHOOL PLEA BEFORE HIGH COURT | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/kimberly-clark-in-debt-offering-30-million-issue-marketed-at-100-by.html | KIMBERLY-CLARK IN DEBT OFFERING; 30 Million Issue Marketed at 100 by Blyth Group COMPANIES OFFER SECURITIES ISSUES | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mineola-schools-borrows-4525000-357312-interest-cost-is-incurred-in.html | MINEOLA SCHOOLS BORROWS $4,525,000; 3.57312% Interest Cost Is Incurred in Financing | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/house-approves-fcc-overhaul-but-modifies-kennedy-plan-to-bypass.html | HOUSE APPROVES F.C.C. OVERHAUL; But Modifies Kennedy Plan to Bypass Congress Action | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lemas-35foot-chip-ties-venturi-at-68.html | LEMA'S 35-FOOT CHIP TIES VENTURI AT 68 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/judge-ganey-named-picked-for-circuit-court-post-ruled-in-electrical.html | JUDGE GANEY NAMED; Picked for Circuit Court Post -- Ruled in Electrical Case | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/klm-to-offer-freight-gamble-to-shippers-for-1-premium.html | K.L.M. to Offer Freight Gamble To Shippers for 1% Premium | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/met-statement-due-light-on-next-season-is-expected-on-monday.html | 'MET' STATEMENT DUE; Light on Next Season Is Expected on Monday | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/years-foreign-aid-suspension-sought-by-senator-mcnamara.html | Year's Foreign Aid Suspension Sought by Senator McNamara | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gm-electric-union-threatens-a-strike.html | G.M. ELECTRIC UNION THREATENS A STRIKE | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/arthur-j-gorman.html | ARTHUR J. GORMAN | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/fatal-bus-found-deep-in-swiss-lake.html | FATAL BUS FOUND DEEP IN SWISS LAKE | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/laos-talks-defer-issue.html | Laos Talks Defer Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/grains-hit-hard-by-profit-taking-sales-laid-to-expectation-of.html | GRAINS HIT HARD BY PROFIT TAKING; Sales Laid to Expectation of Bearish Crop Report | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/door-is-cited-again-in-queens-air-crash.html | DOOR IS CITED AGAIN IN QUEENS AIR CRASH | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/assets-climb-16-at-fidelity-fund-share-value-increased-12-in-year.html | ASSETS CLIMB 16% AT FIDELITY FUND; Share Value Increased 12% in Year Ended June 30 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/athletics-stop-yanks-on-shaws-sixhit-pitching-and-two-new-york.html | Athletics Stop Yanks on Shaw's Six-Hit Pitching and Two New York Errors; 4 UNEARNED RUNS MARK 6-1 VICTORY Errors Defeat Daley, Cut the Yanks' Lead to 1 1/2 Games -- Kubek, Gardner Err | True | By Robert L. Teague | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/check-volume-off-48-for-the-week.html | CHECK VOLUME OFF 4.8% FOR THE WEEK | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/shareholders-in-funds-show-rise-in-first-half.html | Shareholders in Funds Show Rise in First Half | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/burying-of-river-begun-for-64-fair-moses-starts-dirt-flying-to.html | BURYING OF RIVER BEGUN FOR '64 FAIR; Moses Starts 'Dirt Flying' to Shift Flushing Stream | True | By Nan Robertson | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/pentagon-limits-shelter-program-207-million-plan-is-called.html | PENTAGON LIMITS SHELTER PROGRAM; 207 Million Plan Is Called First-Year Proposal Only | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/colombia-group-here-nine-economists-study-port-to-help-their-own.html | COLOMBIA GROUP HERE; Nine Economists Study Port to Help Their Own City | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/38suite-building-sold-in-woodside-house-bought-by-investor-queens.html | 38-SUITE BUILDING SOLD IN WOODSIDE; House Bought by Investor -- Queens Plants Leased | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gm-on-the-big-board-50-years-stocks-growth-has-been-vast-since.html | G.M. on the Big Board 50 Years; Stock's Growth Has Been Vast Since Listing in 1911 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/un-slates-science-parley.html | U.N. Slates Science Parley | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gunman-returns-bank-holdup-car-parks-it-at-lirr-station-after.html | GUNMAN RETURNS BANK HOLD-UP CAR; Parks It at L.I.R.R. Station After Fleeing With $967 | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/miss-mintire-gains-reaches-semifinal-round-in-western-amateur-golf.html | MISS M'INTIRE GAINS; Reaches Semi-Final Round in Western Amateur Golf | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/wants-school-board-revised.html | Wants School Board Revised | True | L.O. ROTHSCHILD | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/saigon-reports-a-red-defeat.html | Saigon Reports a Red Defeat | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/nn-harrah-betrothal-to-donald-s-shepard.html | nn Harrah Betrothal To Donald S. Shepard | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-frederick-grampp.html | MRS. FREDERICK GRAMPP | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/senate-vote-due-on-defense-bill-47-billion-measure-expected-to-pass.html | SENATE VOTE DUE ON DEFENSE BILL; 47 Billion Measure Expected to Pass Easily Today SENATE VOTE DUE ON DEFENSE BILL | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/faa-still-planning-airport-at-mitchel.html | F.A.A. STILL PLANNING AIRPORT AT MITCHEL | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/more-violence-in-algeria.html | More Violence in Algeria | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/son-to-mrs-t-o-prounis.html | Son to Mrs. T. O. Prounis | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/common-backs-europe-tie-3135-endorses-negotiations-for-common.html | COMMON BACKS EUROPE TIE, 313-5; Endorses Negotiations for Common Market Entry | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/giants-get-end-in-deal-local-eleven-trades-guzik-to-colts-for.html | GIANTS GET END IN DEAL; Local Eleven Trades Guzik to Colts for Richardson | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/levitt-sees-fate-of-party-at-stake-warns-of-disintegration-if-mayor.html | LEVITT SEES FATE OF PARTY AT STAKE; Warns of Disintegration of Mayor Wins Primary LEVITT SEES FATE OF PARTY AT STAKE | True | By Leo Egan | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/laos-neutralist-assails-rightists-souvanna-phouma-charges-their.html | LAOS NEUTRALIST ASSAILS RIGHTISTS; Souvanna Phouma charges Their Proposals Aid Reds | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-interests-entering-philippines-oil-search.html | U.S. Interests Entering Philippines Oil Search | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/pilot-in-30-hijacking.html | Pilot in '30 Hijacking | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/father-bob-wins-monmouth-dash-lil-fella-2d-vanessas-boy-3d-in-field.html | FATHER BOB Wins MONMOUTH DASH; Li'l Fella 2d, Vanessa's Boy 3d in Field of 6 in Mud | True | By William R. Conklin Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/moderate-heads-canadian-party.html | Moderate Heads Canadian Party | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/harry-eby-60-dies-boy-scout-official.html | HARRY EBY, 60, DIES; BOY SCOUT OFFICIAL | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-bids-airlines-arm-plane-crews-plans-a-piracy-bill-us-bids.html | U.S. Bids Airlines Arm Plane Crews; Plans a Piracy Bill; U.S. BIDS AIRLINES ARM PLANE CREWS | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/dr-allen-orders-education-board-to-clean-house-state-chief-tells.html | DR. ALLEN ORDERS EDUCATION BOARD TO CLEAN HOUSE; State Chief Tells Panel It Should Take Vigorous Action or Step Aside SILVER SEEKS A SURVEY Asks State to Study System -- Theobald Will Bring Charges Against 30 EDUCATION BOARD WARNED BY STATE | True | By Leonard Buder | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/borrowings-by-member-banks-rose-25000000-in-the-week.html | Borrowings by Member Banks Rose $25,000,000 in the Week | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/rome-mixes-up-west-africa.html | Rome Mixes Up West Africa | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-william-brann.html | MRS. WILLIAM BRANN | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/football-negotiations-stalled.html | Football Negotiations Stalled | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/citys-plea-eases-landlords-fine-but-tenement-owner-says-he-may.html | CITY'S PLEA EASES LANDLORD'S FINE; But Tenement Owner Says He May Appeal Penalty | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/cairo-seeks-use-of-israeli-device-approaches-us-concern-on-buying.html | CAIRO SEEKS USE OF ISRAELI DEVICE; Approaches U.S. Concern on Buying Desalting Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gale-morgan-to-be-honored-at-tea-dance-on-li-today.html | Gale Morgan to Be Honored At Tea Dance on L.I. Today | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hornidge-leads-5-05s-westron-wynde-wins-first-2-heats-of-title.html | HORNIDGE LEADS 5-0-5'S; Westron Wynde Wins First 2 Heats of Title Sailing | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/identity-cards-taken.html | Identity Cards Taken | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bowles-reaches-new-delhi.html | Bowles Reaches New Delhi | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/navy-commissions-faster-submarine.html | NAVY COMMISSIONS FASTER SUBMARINE | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/551-hurt-in-osaka-riot-police-break-up-melee.html | 551 Hurt in Osaka Riot; Police Break Up Melee | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/in-the-nation-the-foreign-aid-borrowing-authority-issue.html | In The Nation; The Foreign Aid Borrowing Authority Issue | True | By Arthur Krock | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/novo-elevates-romain.html | Novo Elevates Romain | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/5-us-trackmen-score-beatty-budd-boston-young-siebert-star-in-sweden.html | 5 U.S. TRACKMEN SCORE; Beatty, Budd, Boston, Young Siebert Star in Sweden | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-to-speed-plans-for-a-lunar-rocket.html | U.S. TO SPEED PLANS FOR A LUNAR ROCKET | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/wood-field-and-stream-tuna-catches-off-atlantic-city-provide-little.html | Wood, Field and Stream; Tuna Catches Off Atlantic City Provide Little Satisfaction in Marlin Tourney | True | By Oscar Godbout | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/katanga-congratulates-adoula.html | Katanga Congratulates Adoula | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/florence-ackerman-physicians-fiancee.html | Florence Ackerman Physician's Fiancee | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/regional-cooperation.html | Regional Cooperation | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/film-plagiarism-arouses-studios-competition-over-titles-and-ideas.html | FILM 'PLAGIARISM' AROUSES STUDIOS; Competition Over Titles and Ideas Sets Tempers Afire | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/albert-e-eldred.html | ALBERT E. ELDRED | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hercules-korgis-is-dead-at-72-captured-256-germans-in-1918.html | Hercules Korgis Is Dead at 72; Captured 256 Germans in 1918 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/teenager-wins-road-contest.html | Teen-Ager Wins Road Contest | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/car-production-at-1961-low.html | Car Production at 1961 Low | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/john-n-saunders-signal.html | JOHN, N. SAUNDERS Signal | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/cordiner-still-at-the-helm-of-ge-company-structure-and-new.html | Cordiner Still at the Helm of G.E.; Company Structure and New Officials' Roles Explained CORDINER RETAINS AUTHORITY IN G.E. | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/cleopatra-delays-stir-1000000-suit.html | 'CLEOPATRA' DELAYS STIR $1,000,000 SUIT | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/perry-comos-son-to-wed.html | Perry Como's Son to Wed | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/rusk-off-for-talks-is-hopeful-on-berlin-rusk-off-for-talks-in-paris.html | Rusk, Off for Talks, Is Hopeful on Berlin; Rusk Off for Talks in Paris; He Expresses Hope on Berlin | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/new-government-in-the-congo.html | New Government in the Congo | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/reds-beat-phils-for-15th-time-71-robinson-gets-33d-homer-in.html | REDS BEAT PHILS FOR 15TH TIME, 7-1; Robinson Gets 33d Homer in Cincinnati's 15-Hit Attack | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/tunisian-visits-gromyko.html | Tunisian Visits Gromyko | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bench-nominee-picked-kings-gop-unit-designates-wt-cowin-for-city.html | BENCH NOMINEE PICKED; Kings G.O.P. Unit Designates W.T. Cowin for City Court | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/zoltan-tildy-y2-of-hungary-dies-expresident-and-premier-was-jailed.html | ZOLTAN TILDY, Y2, OF HUNGARY DIES; Ex-President and Premier Was Jailed After '56 Revolt | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mortonrogers.html | Morton--Rogers | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/national-dairy-lifts-its-sales-but-drop-in-profit-shown-for-the.html | NATIONAL DAIRY LIFTS ITS SALES; But Drop in Profit Shown for the Second Quarter and First Half of 1961 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/textron-sells-plant-but-leases-it-from-prudential-equipment-not.html | TEXTRON SELLS PLANT; But Leases It From Prudential -- Equipment Not Involved | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sales-pitch-on-packages-often-misleads-housewife.html | Sales Pitch on Packages Often Misleads Housewife | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/selassie-shifts-2-from-cabinet.html | Selassie Shifts 2 From Cabinet | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/family-to-sacrifice-apartment-for-love-of-its-pet-squirrel.html | Family to Sacrifice Apartment for Love Of Its Pet Squirrel | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gagarin-ends-brazil-visit.html | Gagarin Ends Brazil Visit | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/chen-on-first-visit-to-city-is-hailed-by-chinatown-throng.html | Chen, on First Visit to City, Is Hailed by Chinatown Throng | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/increase-urged-in-carpet-duty-tariff-agency-backs-rise-to-40-on.html | INCREASE URGED IN CARPET DUTY; Tariff Agency Backs Rise to 40% on Low-Price Rugs INCREASE URGED IN CARPET DUTY | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/dillon-stresses-need-of-tax-plan-he-prods-congress-to-act-on.html | DILLON STRESSES NEED OF TAX PLAN; He Prods Congress to Act on Kennedy's Proposals | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/16-asian-newsmen-here-for-seminar.html | 16 ASIAN NEWSMEN HERE FOR SEMINAR | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/french-reaffirm-stand.html | French Reaffirm Stand | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/fresh-air-fund-to-gain-by-tour-of-pools-aug-12-swimming-facilities.html | Fresh Air Fund To Gain by Tour Of Pools Aug. 12; Swimming Facilities in 12 Rye and Purchase Homes to Be Visited | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/france-reduces-debt-ends-commitment-to-nations-of-europe-on-reserve.html | FRANCE REDUCES DEBT; Ends Commitment to Nations of Europe on Reserve | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/newburgh-to-use-thought-control-mitchell-plans-to-reorient-social.html | NEWBURGH TO USE 'THOUGHT CONTROL'; Mitchell Plans to Reorient Social Worker Perspective in City Welfare Problem SEES SOCIALIST TREND Official to Hire Personnel Without Degrees -- Pledges Gradual Reorganization | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/concrete-drivers-turn-down-offer-reject-employers-proposal-2-to-1.html | CONCRETE DRIVERS TURN DOWN OFFER; Reject Employers' Proposal 2 to 1 -- Strike Goes On | True | By Stanley Levey | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/college-fashion-show.html | College Fashion Show | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/new-labor-group-to-help-wagner-150-leaders-representing-300000-form.html | NEW LABOR GROUP TO HELP WAGNER; 150 Leaders Representing 300,000 Form Committee | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/pro-fullback-breaks-arm.html | Pro Fullback Breaks Arm | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/ou0f86u-gilbert-58-a-chemist-for-esso.html | ou0f86u GILBERT, 58, A CHEMIST FOR ESSO | True | Special to The New York Time. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/food-from-the-freezer-to-a-picnic-most-sandwiches-can-be-kept.html | Food: From the Freezer to a Picnic; Most Sandwiches Can Be Kept Frozen for a Month Variety of Fillings Are Possible But Not Mayonnaise | True | By Nan Ickeringill | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hearing-on-banks-ends-judge-orders-oral-debate-in-philadelphia.html | HEARING ON BANKS ENDS; Judge Orders Oral Debate in Philadelphia Merger Case | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gen-pate-buried-at-arlington.html | Gen. Pate Buried at Arlington | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/orioles-3run-8th-defeats-twins-30.html | ORIOLES 3-RUN 8TH DEFEATS TWINS, 3-0 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/administrative-chief-chosen-by-store-chain.html | Administrative Chief Chosen by Store Chain | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/crane-trades-briggs-interest-for-metal-products-subsidiary.html | Crane Trades Briggs Interest For Metal Products Subsidiary; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hahnbuck.html | Hahn--Buck | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/coast-sailor-in-front-harris-first-after-2-races-of-snipe-class.html | COAST SAILOR IN FRONT; Harris First After 2 Races of Snipe Class Junior Regatta | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/support-for-gerosa-is-solicited-in-formal-invitation-to-voters.html | Support for Gerosa Is Solicited in 'Formal' Invitation to Voters | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hijacking-spurs-calls-for-action-most-in-congress-assume-castro-is.html | HIJACKING SPURS CALLS FOR ACTION; Most in Congress Assume Castro Is Responsible | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sales-and-net-set-peaks-in-quarter-for-sterling-drug.html | Sales and Net Set Peaks in Quarter For Sterling Drug | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/golf-canceled-on-long-island.html | Golf Canceled on Long Island | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gmac-reports-retail-trade-dip-installment-contracts-for-2d-quarter.html | G.M.A.C. REPORTS RETAIL TRADE DIP; Installment Contracts for 2d Quarter at 914 Million | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/acts-of-sabotage-stir-concern-for-britains-bases-on-cyprus.html | Acts of Sabotage Stir Concern For Britain's Bases on Cyprus; Extremists Are Suspected in Dynamiting of Water Line for Army Facility | True | By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/auto-race-sought-by-watkins-glen-bid-for-grand-prix-event-request.html | AUTO RACE SOUGHT BY WATKINS GLEN; Bid for Grand Prix Event Request Oct. 7-8 Dates | True | By Frank M. Blunk | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/white-sox-win-8-6.html | White Sox Win, 8 -- 6 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/kings-point-bills-gain.html | Kings Point Bills Gain | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/braves-3hitter-topples-cubs-52-burdette-has-shutout-until-homer-by.html | BRAVES 3-HITTER TOPPLES CUBS, 5-2; Burdette Has Shutout Until Homer by Banks in 9th | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/2-scientists-honored-award-for-communication-aid-slated-by-franklin.html | 2 SCIENTISTS HONORED; Award for Communication Aid Slated by Franklin Institute | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/dodgers-stop-giants-4-3.html | Dodgers Stop Giants, 4 -- 3 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lack-of-wind-spoils-new-york-yc-squadron-run-for-second-day-in-row.html | Lack of Wind Spoils New York Y.C. Squadron Run for Second Day in Row; COLUMBIA AHEAD IN 12-METER RACE Most Yachts Still 12 Miles Short of Finish When Sail From Nantucket Is Halted | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bourguibas-olive-branch.html | Bourguiba's Olive Branch | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/threat-of-blockade-urged.html | Threat of Blockade Urged | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/deal-involves-2-banks-new-haven-gets-loan-of-5-million.html | Deal Involves 2 Banks; NEW HAVEN GETS LOAN OF 5 MILLION | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/new-riders-to-be-sought-3-rail-trustees-speed-revamping.html | New Riders to Be Sought; 3 RAIL TRUSTEES SPEED REVAMPING | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-lockwood-has-son.html | Mrs. Lockwood Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/2-bloodmobile-visits-due.html | 2 Bloodmobile Visits Due | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mr-thurmonds-fundamentals.html | Mr. Thurmond's 'Fundamentals' | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/un-exhorted-on-plane-us-asks-hammarskjold-to-circulate-statement.html | U.N. EXHORTED ON PLANE; U.S. Asks Hammarskjold to Circulate Statement | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/australian-in-itt-post.html | Australian in I.T.&T. Post | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/manufacturers-trust-elevates-an-officer.html | Manufacturers Trust Elevates an Officer | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/whitman-gains-in-golf-carton-goldate-gough-also-win-us-junior.html | WHITMAN GAINS IN GOLF; Carton, Goldate, Gough Also Win U.S. Junior Matches | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/domestic-sugar-slides-further-futures-hit-new-lows-early-world.html | DOMESTIC SUGAR SLIDES FURTHER; Futures Hit New Lows Early -- World Contracts Rally | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lamb-lifts-seiberling-stake.html | Lamb Lifts Seiberling Stake | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mexican-plan-is-fought-us-woman-asks-injunction-to-bar-seizure-of.html | MEXICAN PLAN IS FOUGHT; U.S. Woman Asks Injunction to Bar Seizure of Land | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/air-and-trees-give-britons-from-city-new-town-blues.html | Air and Trees Give Britons From City 'New Town' Blues | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/stocks-advance-as-volume-falls-combined-average-touches-new-1961.html | STOCKS ADVANCE AS VOLUME FALLS; Combined Average Touches New 1961 High and Closes With a Gain of 3.57 632 ISSUES UP, 405 OFF Aircrafts and Electronics Resume Their Climb - A.T.&T. Adds 5/8 STOCKS ADVANCE AS VOLUME FALLS | True | By Richard Rutter | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/two-teams-share-golf-medal-at-67-pacificogatesy-and-mohnhighley.html | TWO TEAMS SHARE GOLF MEDAL AT 67; Pacifico-Gatesy and Mohn-Highley First in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/soviet-answers-west-on-berlin-proposes-parley-notes-to-occupying.html | SOVIET ANSWERS WEST ON BERLIN; PROPOSES PARLEY; Notes to Occupying Powers and Bonn Said to Show No Change in Position FANFANI URGES MEETING Italian Approves Khrushchev Sees Need for Negotiation but Is Firm on Treaty Soviet Answers West on Berlin; Reports Readiness to Negotiate | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/economist-renamed-southard-to-continue-in-post-with-monetary-fund.html | ECONOMIST RENAMED; Southard to Continue in Post With Monetary Fund | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/usia-displays-transport-show-sovietbound-exhibition-is-sample-of-us.html | U.S.I.A. DISPLAYS TRANSPORT SHOW; Soviet-Bound Exhibition Is Sample of U.S. Mobility | True | By Joseph Carter | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sports-of-the-times-class-takes-over.html | Sports of The Times; Class Takes Over | True | By John Drebinger | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/a-revival-of-exotic-woods-brightens-furniture-outlook-veneers-will.html | A Revival of Exotic Woods Brightens Furniture Outlook; Veneers Will Range From Acacia to Zebrawood | True | By Rita Reif | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/phone-satellites-stir-policy-clash-us-ownership-plea-revived-at.html | PHONE SATELLITES STIR POLICY CLASH; U.S. Ownership Plea Revived at Senate Hearings | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/metal-climax-profit-for-quarter-declined-from-yearago-level.html | Metal Climax Profit for Quarter Declined From Year-Ago Level | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bertoia-and-staley-join-tigers-in-4man-trade.html | Bertoia and Staley Join Tigers in 4-Man Trade | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/flooding-slows-traffic-and-fog-delays-flights.html | Flooding Slows Traffic And Fog Delays Flights | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/radiotv-society-puts-off-awards-executives-group-decides-to.html | RADIO-TV SOCIETY PUTS OFF AWARDS; Executives Group Decides to Re-Examine Its Position | True | By Val Adams | 1989-06-19 | RE0000426522 | RE0000426522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/town-planner-wanted-but-westport-gets-few-bids-so-it-a-hires-a.html | TOWN PLANNER WANTED; But Westport Gets Few Bids, So It a Hires a Service | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/new-rochelle-maps-school-case-appeal.html | NEW ROCHELLE MAPS SCHOOL CASE APPEAL | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/william-a-harris-jr-to-wed-susan-schaller.html | William A. Harris Jr. To Wed Susan Schaller | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/kenya-weighs-new-tie-ugandatanganyikazanzibar-federation-to-be.html | KENYA WEIGHS NEW TIE; Uganda-Tanganyika-Zanzibar Federation to Be Studied | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/full-trade-ban-on-cuba-weighed-president-considers-using-embargo.html | FULL TRADE BAN ON CUBA WEIGHED; President Considers Using Embargo After Aid Talks Are Ended in Uruguay FULL TRADE BAN ON CUBA WEIGHED | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/white-house-denies-article-about-cia.html | WHITE HOUSE DENIES ARTICLE ABOUT C.I.A. | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/columbias-civilization-courses.html | Columbia's Civilization Courses | True | JOHN W. ALEXANDER | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/cardinal-canali-is-dead-at-87-a-administrative-head-of-vatican.html | Cardinal Canali Is Dead at 87; A. Administrative Head of Vatican; Grand Penitentiary of Church Was Member of the Curia Held Many Major Posts | True | Special to The New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/british-circulation-up-notes-in-use-rose-15102000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 15,102,000 in Week to 2,415,349,000 | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/an-athletic-passenger-played-key-role-in-subduing-hijacker-federal.html | An Athletic Passenger Played Key Role in Subduing Hijacker; Federal Aide Broke Hand During Scuffle on Plane -- Gives Details of Episode | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/un-may-soon-cut-its-congo-forces-dr-linner-predicts-a-slow-phaseout.html | U.N. MAY SOON CUT ITS CONGO FORCES; Dr. Linner Predicts a 'Slow Phase-Out' of Troops | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-04 | 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/accord-reached-on-printers-pact-union-and-newspapers-here-agree.html | ACCORD REACHED ON PRINTERS' PACT; Union and Newspapers Here Agree After 9 Months | True | | 1989-06-19 | RE0000426522 | RE0000426522 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/un-group-favors-world-peace-corps.html | U.N. GROUP FAVORS WORLD PEACE CORPS | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/peace-corps-wins-key-senate-test-committee-for-permanency-and-a.html | PEACE CORPS WINS KEY SENATE TEST; Committee for Permanency and a 40-Million Budget | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mexico-leads-morocco.html | Mexico Leads Morocco | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cuba-picks-500000-to-spread-doctrine.html | CUBA PICKS 500,000 TO SPREAD DOCTRINE | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/long-branch-hires-manager.html | Long Branch Hires Manager | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/patriarch-takes-24-of-family-on-cruise.html | PATRIARCH TAKES 24 OF FAMILY ON CRUISE | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/blood-gifts-slated-monday.html | Blood Gifts Slated Monday | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bronx-nine-victor-122-brooklyn-defeated-in-final-of-city-little.html | BRONX NINE VICTOR, 12-2; Brooklyn Defeated in Final of City Little League Tourney | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/eisenhower-to-stump-in-jersey-to-assist-mitchells-campaign-he-will.html | Eisenhower to Stump in Jersey To Assist Mitchell's Campaign; He Will Attend 'Several Meetings' on Behalf of Governorship Candidate Who Served in His Cabinet | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/maurice-tourneur-dies-at-85-produced-silent-film-classics.html | Maurice Tourneur Dies at 85; Produced Silent-Film Classics | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/common-market-has-peak-trade-billiondollar-total-reached-for-first.html | COMMON MARKET HAS PEAK TRADE; Billion-Dollar Total Reached for First Time in May | True | By Edwin L. Dale Jr.special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/goldfine-plea-denied-reduction-of-term-and-that-of-his-secretary.html | GOLDFINE PLEA DENIED; Reduction of Term and That of His Secretary Refused | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/interest-bought-in-american-zinc-british-concern-increases-its.html | INTEREST BOUGHT IN AMERICAN ZINC; British Concern Increases Its Share Holdings | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sidney-holland-of-new-zealand-prime-minister-194g57-is-dead.html | SIDNEY HOLLAND OF NEW ZEALAND; Prime Minister, 194g-57, Is; Dead -- Knighted in 1957. | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/kern-county-land-companies-issue-earnings-figures.html | KERN COUNTY LAND; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/westins-thistle-leads-in-sailing-old-smuggler-tops-class-in-cruise.html | WESTIN'S THISTLE LEADS IN SAILING; Old Smuggler Tops Class in Cruise Week Regatta | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/abc-may-show-stratford-play-hopes-to-tape-shakespeare-work-in.html | A.B.C. MAY SHOW STRATFORD PLAY; Hopes to Tape Shakespeare Work in England for TV | True | By Richard F. Shepard | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/six-from-abroad-join-family-life-fulbright-students-to-spend-month.html | SIX FROM ABROAD JOIN FAMILY LIFE; Fulbright Students to Spend Month in Pleasantville | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/jersey-mayor-upheld-court-supports-gangami-on-incinerator-authority.html | JERSEY MAYOR UPHELD; Court Supports Gangami on Incinerator Authority | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/colles-coe-realty-man-dies-society-figure-here-and-on-li.html | Colles Coe, Realty Man, Dies; Society Figure Here and on L.I. | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/miss-susan-berla-wed-to-john-perry.html | Miss Susan Berla Wed to John Perry | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/estate-sells-si-plot.html | Estate Sells S.I. Plot | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-branch-for-li-trust.html | New Branch for L.I. Trust | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/stocks-in-london-make-good-gains-blue-crops-lead-rise-again-as-gilt.html | STOCKS IN LONDON MAKE GOOD GAINS; Blue Crops Lead Rise Again as Gilt Edges Dip | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/six-garages-leased-meyers-get-units-in-new-york-life-houses-in-2.html | SIX GARAGES LEASED; Meyers Get Units in New York Life Houses in 2 Boroughs | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-lead-found-to-1937-mystery-body-of-woman-is-sought-in-long.html | NEW LEAD FOUND TO 1937 MYSTERY; Body of Woman Is Sought in Long Island Cornfield | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/eisenhower-pays-visit.html | Eisenhower Pays Visit | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/pays-tribute-to-retiring-officers.html | Pays Tribute to Retiring Officers | True | R.L. GRNg | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/harlem-landlord-returned-to-court.html | HARLEM LANDLORD RETURNED TO COURT | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/soviet-notes-offer-west-limited-choice-on-berlin-moscow-notes-offer.html | Soviet Notes Offer West Limited Choice on Berlin; Moscow Notes Offer the West Limited Choice On Berlin Issue | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dometic-sugar-takes-new-drop-nearby-futures-hit-lows-as-spot-price.html | DOMETIC SUGAR TAKES NEW DROP; Near-by Futures Hit Lows as Spot Price Falls | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/draft-to-bolster-pound-will-consist-of-9-currencies-500-million-in.html | Draft to Bolster Pound Will Consist of 9 Currencies -- 500 Million in Stand-By Credit Will Also Be Available | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/agedcare-program-is-assailed-as-unfair-to-young-taxpayers.html | Aged-Care Program Is Assailed As Unfair to Young Taxpayers | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/3-african-ports-plan-expansions-durban-beira-mombasa-spending.html | 3 AFRICAN PORTS PLAN EXPANSIONS; Durban, Beira, Mombasa Spending $50,000,000 | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/reds-score-54-on-robinson-hit-double-in-9th-drives-home-pinson-and.html | REDS SCORE, 5-4, ON ROBINSON HIT; Double in 9th Drives Home Pinson and Beats Pirates | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-rochelle-set-for-school-appeal.html | NEW ROCHELLE SET FOR SCHOOL APPEAL | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fbi-chief-lauded-by-senate.html | F.B.I. Chief Lauded by Senate | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/miss-supertest-iii-to-defend-harnsworth-cup-canadian-boat-will-open.html | Miss Supertest III to Defend Harnsworth Cup; Canadian Boat Will Open Bid Today to Become Series' First 3-Time Winner -- Miss Detroit U.S. Challenger | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/donald-carr-dead-sportsman-was-741.html | DONALD CARR DEAD; SPORTSMAN WAS 741 | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/tshombe-is-seeking-talks-with-adoula.html | TSHOMBE IS SEEKING TALKS WITH ADOULA | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cancer-cure-predicted-in-10-years-by-briton.html | Cancer Cure Predicted in 10 Years by Briton | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/hong-kong-ties-indonesia-22.html | Hong Kong Ties Indonesia, 2-2 | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/motor-boat-hearing-tuesday.html | Motor Boat Hearing Tuesday | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/a-65ton-shovel-gets-out-of-hole-leaves-the-excavation-it-dug-for.html | A 65-TON SHOVEL GETS OUT OF HOLE; Leaves the Excavation It Dug for Princeton Club | True | By Bernard Stengren | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/shows-proceeds-on-nov-13-going-to-youth-group-how-to-succeed-to-aid.html | Show's Proceeds On Nov. 13 Going To Youth Group; 'How to Succeed' to Aid Consultation Service of Episcopal Diocese | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/phone-satellites-pushed-in-capital-building-components-now-for.html | PHONE SATELLITES PUSHED IN CAPITAL; Building Components Now for Relay Service Is Urged | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/kill-khrushchev-cut-spending-among-20000-hints-to-kennedy-kennedy.html | Kill Khrushchev, Cut Spending Among 20,000 Hints to Kennedy; Kennedy Gets 20,000 Letters of Advice on Berlin | | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/havana-takes-over-a-cemetery.html | Havana Takes Over a Cemetery | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/franklin-institute-honors-2.html | Franklin Institute Honors 2 | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/progress-in-choosing-judges.html | Progress In Choosing Judges | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/w-gordon-welchman-weds-fannie-hillsmith.html | W. Gordon Welchman Weds Fannie Hillsmith | | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/newburgh-solution-hailed-mr-goldwaters-plan-for-children-declared.html | Newburgh Solution Hailed; Mr. Goldwater's Plan for Children Declared Revolutionary | True | ARTHUR J. SEEDS | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/berlin-under-un-an-armsfree-international-trust-territory-proposed.html | Berlin Under U.N.; An Arms-Free, International Trust Territory Proposed | True | CHARLES RICHARD VAN WIE | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/commodities-slip-index-eased-to-846-thursday-from-847-wednesday.html | COMMODITIES SLIP; Index Eased to 84.6 Thursday From 84.7 Wednesday | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/linda-b-livingston-bride-of-n-h-davis.html | Linda B. Livingston Bride of N. H. Davis | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/goldberg-opens-taft-law-parley-experts-discuss-changes-to-give-act.html | GOLDBERG OPENS TAFT LAW PARLEY; Experts Discuss Changes to Give Act Flexibility | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/1309359-is-granted-health-institutions-aided-by-foundation-in.html | $1,309,359 IS GRANTED; Health Institutions Aided by Foundation in Midwest | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/gilmartins-take-golf-north-hempstead-team-wins-fatherson-golf-with.html | GILMARTINS TAKE GOLF; North Hempstead Team Wins Father-Son Golf With 74 | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/major-corrugated-box-makers-to-raise-prices-by-10-to-14-increases.html | Major Corrugated Box Makers To Raise Prices by 10 to 14%; Increases Effective Aug. 15 to Sept. 1 -- Makers Cite Squeeze on Profits -- Container Sales Climbing | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/nazi-tie-acknowledged-army-map-man-says-he-is-an-american.html | NAZI TIE ACKNOWLEDGED; Army Map Man Says He Is an American Nationalist | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/5-in-philadelphia-named-in-payola-exofficials-and-transit.html | 5 IN PHILADELPHIA NAMED IN PAYOLA; Ex-Officials and Transit Contractor Are Indicted | | By William G. Weart Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/jackson-baldwin.html | Jackson -- Baldwin | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/a-new-school-board.html | A New School Board | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/jersey-flier-killed-test-pilots-jet-crashes-into-trees-2-miles-from.html | JERSEY FLIER KILLED; Test Pilot's Jet Crashes Into Trees 2 Miles From Base | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/police-raid-red-center.html | Police Raid Red Center | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/britain-increases-aid-to-tanganyika.html | BRITAIN INCREASES AID TO TANGANYIKA | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/predicts-presidents-success.html | Predicts President's Success | True | PHILIP PLANT | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/lester-w-von-losberg.html | LESTER W. VON LOSBERG | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/miss-moffitt-gains-tennis-title-round.html | MISS MOFFITT GAINS TENNIS TITLE ROUND | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/kassim-renews-claim-says-iraqis-will-liberate-kuwait-factory-begun.html | KASSIM RENEWS CLAIM; Says Iraqis Will 'Liberate' Kuwait -- Factory Begun | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/greece-foresees-big-ship-earnings-remittances-and-taxes-rise-25-for.html | GREECE FORESEES BIG SHIP EARNINGS; Remittances and Taxes Rise 25% for 1961 Months | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/6-negroes-upheld-on-expulsion-plea.html | 6 NEGROES UPHELD ON EXPULSION PLEA | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/canada-narrows-deficit-in-trade-january-tomay-imbalance-far-below-60.html | CANADA NARROWS DEFICIT IN TRADE; January-to-May Imbalance Far Below '60 Level | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/britain-sets-tax-rules-for-expense-accounts.html | Britain Sets Tax Rules For Expense Accounts | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/president-returns-to-cape-cod-home.html | PRESIDENT RETURNS TO CAPE COD HOME | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/broadcast-by-macmillan.html | Broadcast by Macmillan | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ship-mortgage-bill-advances-in-house.html | SHIP MORTGAGE BILL ADVANCES IN HOUSE | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/moscow-to-lend-tunis-277-million-nations-first-credit-from-reds.html | MOSCOW TO LEND TUNIS 27.7 MILLION; Nation's First Credit From Reds Will Finance Dams MOSCOW TO LEND TUNIS 27.7 MILLION | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/chens-day-in-city-one-of-contrasts-touchy-diplomacy-followed-by-gay.html | CHEN'S DAY IN CITY ONE OF CONTRASTS; Touchy Diplomacy Followed by Gay Chinatown Visit | True | BY Richard J.h. Johnston | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/stephanie-h-hammerschlag-engaged-to-phillip-de-zwirek.html | Stephanie H. Hammerschlag Engaged to Phillip De Zwirek | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/uar-denies-bid-for-israeli-device.html | U.A.R. DENIES BID FOR ISRAELI DEVICE | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/text-of-charter-drafters-final-report.html | Text of Charter Drafters' Final Report | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mgm-to-remake-its-jumbo-of-35-charles-walters-will-direct-5million.html | M-G-M TO REMAKE ITS 'JUMBO' OF '35; Charles Walters Will Direct 5-Million Circus Musical | True | By Howard Thompson | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/us-inventor-is-fined-for-exploring-in-greece.html | U.S. Inventor Is Fined For Exploring in Greece | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cards-beat-phils-9-8.html | Cards Beat Phils, 9 – 8 | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/01-rise-recorded-in-primary-prices.html | 0.1% RISE RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mrs-cici-captures-cross-county-title.html | MRS. CICI CAPTURES CROSS COUNTY TITLE | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/pipeline-reports-rise-in-earnings-tennessee-gas-shows-gains-for.html | PIPELINE REPORTS RISE IN EARNINGS; Tennessee Gas Shows Gains for Year, Slide in Quarter UTILITIES REPORT EARNINGS FIGURES | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dudley-s-blossom-jr.html | DUDLEY S. BLOSSOM JR. | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/paris-pamphlet-acclaims-salan-as-frances-chief-of-the-future.html | Paris Pamphlet Acclaims Salan As France's Chief of the Future; Fugitive Former General in Algeria Is Called Nation's 'Indispensable Man' | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/kennedy-to-sign-cape-bill.html | Kennedy to Sign Cape Bill | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sugar-mill-slated-florida-cane-growers-let-contract-for-refinery.html | SUGAR MILL SLATED; Florida Cane Growers Let Contract for Refinery | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/legions-aid-to-youth-listed.html | Legion's Aid to Youth Listed | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-yorkers-get-chicago-site.html | New Yorkers Get Chicago Site | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sales-director-named-by-yassky-corporation.html | Sales Director Named By Yassky Corporation | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ribicoff-to-urge-revisions.html | Ribicoff to Urge Revisions | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/concert-vigorous-monteux-at-lenox-conducts-beethoven-sibelius-and.html | Concert: Vigorous Monteux at Lenox; Conducts Beethoven, Sibelius and Strauss Istomin Is Pianist in Schumann Concerto | True | By Raymond Ericson Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/storm-batters-detroit.html | Storm Batters Detroit | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/panel-is-ready-to-act-senators-rush-a-bill-to-require-life-term-for.html | Panel Is Ready to Act; Senators Rush a Bill to Require Life Term for Airline Hijacking | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/teaneck-group-seeks-to-avert-creation-of-negro-ghetto-there.html | Teaneck Group Seeks to Avert Creation of Negro Ghetto There | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/chrysler-dissidents-plan-a-proxy-fight.html | CHRYSLER DISSIDENTS PLAN A PROXY FIGHT | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/louisiana-land.html | LOUISIANA LAND | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/four-riders-seized-group-arrested-in-shreveport-madison-sitin-still.html | FOUR RIDERS SEIZED; Group Arrested in Shreveport -- Madison Sit-In Still On | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/us-diplomats-parley-ends.html | U.S. Diplomats' Parley Ends | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/venturi-gets-137-leads-by-stroke-littler-brewer-sanders-at-138-in.html | VENTURI GETS 137, LEADS BY STROKE; Littler, Brewer, Sanders at 138 in Eastern Open Golf | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sheraton-hotel-chains-profits-climb-a-bit-on-record-revenues.html | Sheraton Hotel Chain's Profits Climb a Bit on Record Revenues | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/gordon-baking-fills-post.html | Gordon Baking Fills Post | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/brazil-for-special-session.html | Brazil for Special Session | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/time-to-register.html | Time to Register | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/reading-aid-widened-city-schools-to-add-2-more-clinics-in-september.html | READING AID WIDENED; City Schools to Add 2 More Clinics in September | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/french-stand-in-bizerte-may-i-as-one-who-championed-the-league-of.html | French Stand In Bizerte; May I, as one who championed the League of Nations and who supports the United Nations, express concern over your editorial position relative to France and the Bizerte question. | True | RICHARD A. NEWHALL | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/text-of-the-soviet-reply-to-the-united-states-note-on-berlin-and.html | Text of the Soviet Reply to the United States Note on Berlin and German Treaty | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/3-faiths-to-meet-on-isle-of-rhodes-panorthodoxy-is-inviting.html | 3 FAITHS TO MEET ON ISLE OF RHODES; Pan-Orthodoxy Is Inviting Protestants and Catholics | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/suicide-no-longer-crime-under-law-of-britain.html | Suicide No Longer Crime Under Law of Britain | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/us-studying-collision.html | U.S. Studying Collision | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/shock-over-bizerte-urbane-tunisians-turn-politely-cool-as.html | Shock Over Bizerte; Urbane Tunisians Turn Politely Cool As Westerners Bemoan Paradise Lost | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/tv-long-look-at-japan-intertel-under-british-direction-gives.html | TV: Long Look at Japan; Intertel,' Under British Direction, Gives Sociological View of Life in Country | True | R.F.S. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bettina-ballard-fashion-editor-56-former-vogue-official-dies-author.html | BETTINA BALLARD, FASHION EDITOR, 56; Former Vogue Official Dies -- Author of 'In My Fashion' | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sir-gaylord-is-85-in-sapling-stakes-battle-joined-52-in-123410-race.html | SIR GAYLORD IS 8-5 IN SAPLING STAKES; Battle Joined 5-2 in $123,410 Race at Monmouth Today | True | By William R. Conklin Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-canada-party-backs-tie-to-nato.html | NEW CANADA PARTY BACKS TIE TO NATO | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dominican-police-battle-marchers-one-person-reported-shot-after.html | DOMINICAN POLICE BATTLE MARCHERS; One Person Reported Shot After Demonstration | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/norwalk-will-vote-on-charter-change.html | NORWALK WILL VOTE ON CHARTER CHANGE | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bonds-prices-continue-to-decline-in-a-slow-session-some-us-issues.html | Bonds: Prices Continue to Decline in a Slow Session; SOME U.S. ISSUES RESIST THE TREND Several Intermediates Gain -- Corporates Drop -- Municipals Bearish | True | By Paul Heffernan | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/danes-back-trade-tie-parliament-15211-endorses-bid-to-common-market.html | DANES BACK TRADE TIE; Parliament, 152-11, Endorses Bid to Common Market | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/george-f-noltein.html | GEORGE F. NOLTEIN | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/vehicles-aide-named-career-employe-to-head-state-unit-on.html | VEHICLES AIDE NAMED; Career Employe to Head State Unit on Investigations | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/food-recipe-repertoire-paperbacks-are-worthy-additions-to-hardcover.html | Food: Recipe Repertoire; Paperbacks Are Worthy Additions To Hard-Cover Cookbook Library | True | By June Owen | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/two-algiers-europeans-slain.html | Two Algiers Europeans Slain | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/reds-plan-un-protest.html | Reds Plan U.N. Protest | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/port-strike-ends-new-orleans-longshoremen-to-go-to-arbitration.html | PORT STRIKE ENDS; New Orleans Longshoremen to Go to Arbitration | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/quick-indictments-sought-quick-indictment-sought-in-el-paso.html | Quick Indictments Sought; QUICK INDICTMENT SOUGHT IN EL PASO | True | By Bill Becker Special To The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/speeder-pays-122-to-fly-to-hearing-15-fine-is-waived.html | Speeder Pays $122 To Fly to Hearing; $15 Fine Is Waived | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dillon-and-guevara-in-uruguay-for-americas-parley-2000-in-uruguay.html | Dillon and Guevara in Uruguay for Americas Parley; 2,000 IN URUGUAY ACCLAIM GUEVARA | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/wouldbe-mayor-of-rye-is-resident-down-to-his-ankle.html | Would-Be Mayor Of Rye Is Resident Down to His Ankle | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/13-private-shipyards-ask-navy-for-more-work-air-traffic-gain-is.html | 13 Private Shipyards Ask Navy for More Work -- Air Traffic Gain Is Noted | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/braves-top-giants-on-aaron-homers-spahn-wins-299th.html | Braves Top Giants On Aaron Homers; Spahn Wins 299th | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mrs-decker-advances-miss-mcintire-also-reaches-final-in-western.html | MRS. DECKER ADVANCES; Miss McIntire Also Reaches Final in Western Golf | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/italy-gains-11-tie-with-sweden-in-davis-cup-qualifying-round.html | Italy Gains 1-1 Tie With Sweden In Davis Cup Qualifying Round | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/state-names-purchase-aide.html | State Names Purchase Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/segura-conquers-gonzales.html | Segura Conquers Gonzales | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/su-mac-lad-takes-25000-trot-in-200-to-break-mile-record-at-yonkers.html | Su Mac Lad Takes $25,000 Trot in 2:00 to Break Mile Record at Yonkers; AIR RECORD NEXT, MERRIE DUKE 3D 33,499 Cheer Su Mac Lad as Harold Dancer Sr. Drives to 1 1/2-Length Victory | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/value-of-pound-rises.html | Value of Pound Rises | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/11-hits-by-tigers-top-indians-61-kaline-wood-belt-homers-lary-wins.html | 11 HITS BY TIGERS TOP INDIANS, 6-1; Kaline, Wood Belt Homers -- Lary Wins No. 15 | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/16-exercises-listed.html | 16 Exercises Listed | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cuba-again-says-us-plans-attack-tells-un-aggression-nears-after.html | CUBA AGAIN SAYS U.S. PLANS ATTACK; Tells U.N. Aggression Nears After Plane Hijacking | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/city-acts-to-avert-strike-by-artists.html | CITY ACTS TO AVERT STRIKE BY ARTISTS | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/italians-launch-a-jupiter.html | Italians Launch a Jupiter | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/newhouse-buys-oregon-journal-estimated-price-is-8-million-for-daily.html | NEWHOUSE BUYS OREGON JOURNAL; Estimated Price Is 8 Million for Daily in Portland | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/investors-make-broadway-deal-buy-building-near-john-st-47th-st.html | INVESTORS MAKE BROADWAY DEAL; Buy Building Near John St. -- 47th St. Hotel Leased | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dean-to-resume-test-ban-effort-return-to-geneva-linked-to-world.html | DEAN TO RESUME TEST BAN EFFORT; Return to Geneva Linked to World Fears on Atom | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/soviet-publishes-new-party-rules-document-calls-for-tight-control.html | SOVIET PUBLISHES NEW PARTY RULES; Document Calls for Tight Control of Armed Forces | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/suspect-is-hunted-as-he-surrenders.html | SUSPECT IS HUNTED AS HE SURRENDERS | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sindle-clinches-sailing-title.html | Sindle Clinches Sailing Title | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/moore-manufacturing.html | Moore Manufacturing | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/both-ships-damaged.html | Both Ships Damaged | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ruling-deferred-in-newburgh-test-justice-donohoe-reserves-decision.html | RULING DEFERRED IN NEWBURGH TEST; Justice Donohoe Reserves Decision on Injunction to Block Welfare Code STATE IS GIVEN A DELAY Gets 7 Days to Submit Brief Answering Plea by City to Dismiss Petition RULING DEFERRED IN NEWBURGH TEST | True | By Foster Hailey Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bowling-center-begun-his-third-unit-planned-by-si-builder-in-jersey.html | BOWLING CENTER BEGUN; His Third Unit Planned by S.I. Builder in Jersey | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/douglas-gains-semifinals-in-tennis-marine-defeats-reed-62-36-62.html | Douglas Gains Semi-Finals in Tennis; MARINE DEFEATS REED, 6-2, 3-6, 6-2 Douglas Southampton Victor -- Mark Beats Crawford -- Holmberg, Fox Win | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/britains-queen-mother-is-61.html | Britain's Queen Mother Is 61 | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/calcutta-jewish-group-dwindles-many-seeking-fuller-lives-in-israel.html | Calcutta Jewish Group Dwindles; Many Seeking Fuller Lives in Israel and Britain | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/astronauts-pass-tests.html | Astronauts Pass Tests | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/move-termed-a-shock.html | Move Termed a 'Shock' | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/civil-defense-center-planned.html | Civil Defense Center Planned | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/son-to-mrs-brody-jr.html | Son to Mrs. Brody Jr. | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/marine-deserter-seized-in-raid-by-100-on-home-of-illinois-sect.html | Marine Deserter Seized in Raid By 100 on Home of Illinois Sect | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/wheat-advances-in-a-soft-market-other-grains-mostly-lower-in-slack.html | WHEAT ADVANCES IN A SOFT MARKET; Other Grains Mostly Lower in Slack Trading | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/city-acts-to-end-5-theatre-tax-mayor-says-measure-will-be-pressed.html | CITY ACTS TO END 5% THEATRE TAX; Mayor Says Measure Will Be Pressed in Council Mayor Acts to End Theatre Tax; Prices Would Not Be Lowered | True | By Charles G. Bennett | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/nba-middleweight-crown-at-stake-in-15round-fight-cubans-hook-feared.html | N.B.A. Middleweight Crown at Stake in 15-Round Fight -- Cuban's Hook Feared | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/tart-to-tart.html | Tart to Tart | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cab-investigates-fire-sends-team-to-idlewild-to-look-into-thursday.html | C.A.B. INVESTIGATES FIRE; Sends Team to Idlewild to Look Into Thursday Mishap | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/junior-regatta-is-canceled.html | Junior Regatta Is Canceled | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/retail-car-sales-dropped-for-july-but-small-size-of-decline-is.html | RETAIL CAR SALES DROPPED FOR JULY; But Small Size of Decline Is Called Encouraging -- Inventories Down | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/williams-s-myrin.html | WILLIAM S. MYRIN | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/auto-talks-pressed-chrysler-and-union-agree-to-special-meeting.html | AUTO TALKS PRESSED; Chrysler and Union Agree to Special Meeting Today | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/nancy-r-todd-engaged.html | Nancy R. Todd Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/notions-volume-at-record-level-additional-gains-forecast-as-trade.html | NOTIONS VOLUME AT RECORD LEVEL; Additional Gains Forecast as Trade Prepares Show | True | By William M. Freeman | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/coal-study-contract-let.html | Coal Study Contract Let | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/airlines-oppose-arming-of-crews-fear-disaster-if-a-gun-fight.html | AIRLINES OPPOSE ARMING OF CREWS; Fear Disaster if a Gun Fight Cripples a Pilot or Plane | True | By Richard Witkin | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/x15-flight-delayed-again.html | X-15 Flight Delayed Again | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/revised-charter-filed-with-city-vote-is-assured-proposal-to-be-on.html | REVISED CHARTER FILED WITH CITY; VOTE IS ASSURED; Proposal, to Be on Nov. 7 Ballot, Gives Mayor and Council More Power 10 NEW CHANGES MADE Separate Plan Would Help Minority Parties to Get Seats in Government COMMISSION FILES REVISED CHARTER | True | By Paul Crowell | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bootleg-hackies-held-51-arrested-last-week-as-unlicensed-operators.html | 'BOOTLEG' HACKIES HELD; 51 Arrested Last Week as Unlicensed Operators | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fulbright-terms-aid-bill-best-yet-opens-senate-debate-with-defense.html | FULBRIGHT TERMS AID BILL BEST YET; Opens Senate Debate With Defense of Loan Program | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/westinghouse-cuts-prices.html | Westinghouse Cuts Prices | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/65000-see-eagles-sink-stars-with-passing-offense-28-to-14-mcdonald.html | 65,000 See Eagles Sink Stars With Passing Offense, 28 to 14; McDonald Catches 3 Scoring Tosses-Jurgensen, Hill Excel -- Bellino Out | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/japan-anxious-over-gas-source-kuwait-unrest-seen-a-threat-to-liquid.html | Japan Anxious Over Gas Source; Kuwait Unrest Seen a Threat to Liquid Petroleum Deal JAPANESE WORRY ON GAS SUPPLIES | True | By Gene Smith | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/germans-jittery-over-wests-talk-fear-us-would-make-them-face.html | GERMANS JITTERY OVER WEST'S TALK; Fear U.S. Would Make Them Face Unpleasant Prospects | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/hello-im-louie-delights-queens-lefkowitz-reminisces-and-listens-in.html | 'HELLO, I'M LOUIE' DELIGHTS QUEENS; Lefkowitz Reminisces and Listens in Rockaways | True | By Walter Carlson | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/governor-enters-concrete-strike-sets-mediation-by-state-in-motion.html | GOVERNOR ENTERS CONCRETE STRIKE; Sets Mediation by State in Motion -- Mayor Also Presses for Settlement | True | By Stanley Levey | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bringing-up-infant-costs-20000-now.html | Bringing Up Infant Costs $20,000 Now | True | By Phyllis Ehrlich | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/schoolboys-gain-in-fourball-golf-fromkes-and-buczek-defeat.html | SCHOOLBOYS GAIN IN FOUR-BALL GOLF; Fromkes and Buczek Defeat Davidson-Farmer, 7 and 6 | True | By Lincoln A. Werden Special To the New York Times | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/hessberg-covell.html | Hessberg -- Covell | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/defense-supplier-reports-big-loss-general-dynamics-6month-deficit-a.html | DEFENSE SUPPLIER REPORTS BIG LOSS; General Dynamics 6-Month Deficit at $39,532,496, Against Profit in '60 VOLUME SHOWS A RISE Kern County Land Earnings Up in Period -- Richfield Oil Posts Decline | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/motherdaughter-team-from-atlanta-leads-qualifiers-in-womens-pairs.html | Mother-Daughter Team From Atlanta Leads Qualifiers in Women's Pairs | True | By Albert H. Morehead Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/miss-wright-2-strokes-ahead.html | Miss Wright 2 Strokes Ahead | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/present-buildup-will-be-limited-to-185000-men-holding-back-40000.html | PRESENT BUILD-UP WILL BE LIMITED TO 185,000 MEN; Holding Back 40,000 Stirs Discontent in Pentagon - Senate Votes Funds PRESENT BUILD-UP WILL BE LIMITED | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/3-laborites-face-questioning.html | 3 Laborites Face Questioning | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/puebla-under-decree-rioting-brings-military-rule-for-city-in-mexico.html | PUEBLA UNDER DECREE; Rioting Brings Military Rule for City in Mexico | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/un-bizerte-session-predicted.html | U.N. Bizerte Session Predicted | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/berlins-workers-penalized-on-pay-reds-demand-commuters-spend-west.html | BERLIN'S WORKERS PENALIZED ON PAY; Reds Demand Commuters Spend West Marks and End Exchange Gains East Berlin Commuters Face Penalty on Pay in West Marks | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/airline-proposes-tourists-scheme-would-sell-nonresidents.html | AIRLINE PROPOSES TOURIST'S SCHEME; Would Sell Nonresidents Unlimited-Travel Tickets | True | By Joseph Carter | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fear-engendered-by-speech.html | Fear Engendered by Speech | True | H. KONINGSBERGER | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/german-tanker-delivered.html | German Tanker Delivered | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/polio-cases-rising-38-reported-for-a-week-to-set-high-for-this-year.html | POLIO CASES RISING; 38 Reported for a Week to Set High for This Year | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/gagarin-visits-cuba-again.html | Gagarin Visits Cuba Again | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/walter-w-smyth.html | WALTER. W. SMYTH | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/donald-forst-reporter-will-wed-gael-greene.html | Donald Forst, Reporter, Will Wed Gael Greene | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/orioles-win-30-after-31-defeat-fishers-fivehitter-beats-angels-in.html | ORIOLES WIN, 3-0, AFTER 3-1 DEFEAT; Fisher's Five-Hitter Beats Angels in Second Game | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bowles-sees-burmas-premier.html | Bowles Sees Burma's Premier | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/5-us-track-aces-score-at-malmoe-boston-beatty-budd-young-and.html | 5 U.S. TRACK ACES SCORE AT MALMOE; Boston, Beatty, Budd, Young and Siebert Triumph | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/politics-is-topic-of-new-musical-show-by-f-scott-fitzgeralds.html | POLITICS IS TOPIC OF NEW MUSICAL; Show by F. Scott Fitzgerald's Daughter Awaits Libretto | True | By Milton Esterow | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/adirondacks-village-to-be-sold-at-auction.html | Adirondacks Village To Be Sold at Auction | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/26-school-aides-accused-on-gifts-dr-theobald-says-they-will-remain.html | 26 SCHOOL AIDES ACCUSED ON GIFTS; Dr. Theobald Says They Will Remain in Jobs Pending Departmental Trials JURY MINUTES SOUGHT Judge Weighs Letting Board See Boat-Building Data -- Silver Pledges Action 26 SCHOOL AIDES ACCUSED ON GIFTS | | By Leonard Buder | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dubinsky-aide-resigns.html | Dubinsky Aide Resigns | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/r-h-jacobson-fiance-of-harriet-s-harrison.html | R. H. Jacobson Fiance Of Harriet S. Harrison | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/71600-gems-stolen-at-colony-in-minute-by-nonchalant-thief-colony-is.html | $71,600 Gems Stolen at Colony In Minute by Nonchalant Thief; COLONY IS LOOTED OF $71,600 IN GEMS | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/regulator-devised-for-a-drill-operated-by-ultrasonic-waves-variety.html | Regulator Devised for a Drill Operated by Ultrasonic Waves; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fire-looses-poison-fumes.html | Fire Looses Poison Fumes | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/susan-winters-c-r-grandy-3d-will-be-married-former-colorado-and.html | Susan Winters, C. R. Grandy 3d Will Be Married; Former Colorado and Virginia Students Are Engaged to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/swiss-locate-bodies-of-americans-in-bus.html | SWISS LOCATE BODIES OF AMERICANS IN BUS | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cadets-visit-seaport.html | Cadets Visit Seaport | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/british-columbia-to-issue-bonds-in-taking-over-power-concerns.html | British Columbia to Issue Bonds In Taking Over Power Concerns; BRITISH COLUMBIA PLANS BOND ISSUE | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/midlandross.html | Midland-Ross | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/richfield-oil-corp.html | RICHFIELD OIL CORP. | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mig-lands-in-austria-czech-pilot-pleads-compass-trouble-asks-to.html | MIG LANDS IN AUSTRIA; Czech Pilot Pleads Compass Trouble -- Asks to Return | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/few-debt-issues-on-weeks-slate-25-million-pennsylvania-authority.html | FEW DEBT ISSUES ON WEEK'S SLATE; 25 Million Pennsylvania Authority Bonds Top List | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/morse-assails-taiwan-regime.html | Morse Assails Taiwan Regime | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sidelights-record-pace-set-for-flotations.html | Sidelights; Record Pace Set for Flotations | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/marks-loses-in-appeal-us-upholds-ouster-order-against-castro-exaide.html | MARKS LOSES IN APPEAL; U.S. Upholds Ouster Order Against Castro Ex-Aide | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/peoples-gas-sets-a-21-stock-split-board-also-votes-increase-in.html | PEOPLES GAS SETS A 2-1 STOCK SPLIT; Board Also Votes Increase in Quarterly Dividend | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/would-spend-25-million.html | Would Spend 25 Million | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fire-perils-airliner-jet-with-128-aboard-makes-safe-landing-at.html | FIRE PERILS AIRLINER; Jet, With 128 Aboard, Makes Safe Landing at Chicago | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/beauty-workshop-set-for-woman-with-job.html | Beauty Workshop Set For Woman With Job | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bonn-ready-to-add-arms.html | Bonn Ready to Add Arms | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sears-roebuck-sets-retards.html | Sears, Roebuck Sets Retards | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/crozier-is-85-favorite-to-take-chicagos-rich-american-derby.html | Crozier Is 8-5 Favorite to Take Chicago's Rich American Derby; Endsville, Beau Prince Also Rate Highly in Field of 9 in $100,000 Added Race | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/weatherly-scores-fourth-12meter-triumph-on-new-york-yacht-club.html | Weatherly Scores Fourth 12-Meter Triumph on New York Yacht Club Cruise; EASTERNER IS 2D IN 37-MILE RACE Trails Weatherly to Newport by Quarter-Mile -- Storm, Bareda, Welkin Victors | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dont-try-order-at-trots-denied-saker-testifies-his-driver.html | DON'T TRY ORDER AT TROTS DENIED; Saker Testifies His Driver Misconstrued Remarks | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/wr-grace-names-analyst.html | W.R. Grace Names Analyst | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/jastremski-again-breaks-mark-for-200meter-breaststroke-us-ace-is.html | Jastremski Again Breaks Mark For 200-Meter Breast-Stroke; U.S. Ace Is Timed in 2:34.7 in Japan -- Stock Wins 100-Meter Back-Stroke -- Saari Third to Yamanaka in 400 | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/john-campbell-cooke.html | JOHN CAMPBELL COOKE | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/2-cuban-consuls-get-asylum-in-argentina.html | 2 Cuban Consuls Get Asylum in Argentina | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/space-fund-is-cut-conference-drops-75-million-from-kennedy-request.html | SPACE FUND IS CUT; Conference Drops 75 Million From Kennedy Request | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mary-c-jarrett-health-aide-dies-early-welfare-worker-84-studied.html | MARY C. JARRETT, HEALTH AIDE, DIES; Early Welfare Worker, 84, Studied Chronic Illness | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/daughter-to-mrs-churchill.html | Daughter to Mrs. Churchill | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/james-j-connolly-sr.html | JAMES J. CONNOLLY SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/a-playgoers-nursery-becomes-a-playhouse.html | A Playgoers' Nursery Becomes a Playhouse | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ethical-drugs-concern-names-a-vice-president.html | Ethical Drugs Concern Names a Vice President | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mortgages-eased-on-20000-homes-federal-savings-institutions-can.html | MORTGAGES EASED ON $20,000 HOMES; Federal Savings Institutions Can Make 30-Year Terms | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/foe-of-farm-props-has-fine-canceled.html | FOE OF FARM PROPS HAS FINE CANCELED | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/quadros-us-trip-set-brazilian-accepts-kennedy-bid-for-december.html | QUADROS U.S. TRIP SET; Brazilian Accepts Kennedy Bid for December Visit | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/champion-spark-plug.html | CHAMPION SPARK PLUG | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/british-request-on-agenda.html | British Request on Agenda | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/charles-f-newman.html | CHARLES F. NEWMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/us-weighs-curb-on-red-bloc-trade-but-defers-move-state-department-a.html | U.S. WEIGHS CURB ON RED BLOC TRADE BUT DEFERS MOVE; State Department Asserts Soviet Threats on Berlin May Compel a Review MOSCOW NOTE STUDIED Kennedy and Aides Regard Latest Answer as Neither New Nor Surprising U.S. WEIGHS CURB ON RED BLOC TRADE | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/pan-am-traffic-rises.html | Pan Am Traffic Rises | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fulbrights-memo-assailed-in-senate.html | FULBRIGHT'S MEMO ASSAILED IN SENATE | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/stocks-continue-to-set-1961-highs-new-records-are-reached-for-4th.html | STOCKS CONTINUE TO SET 1961 HIGHS; New Records Are Reached for 4th Time in Week -- Average Rises 2.04 647 ISSUES UP, 369 OFF Trading Volume Increases to 3,712,850 Shares -- Bulls Are Heartened STOCKS CONTINUE TO SET 1961 HIGHS | True | By Richard Rutter | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/athletics-blank-red-sox.html | Athletics Blank Red Sox | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/michigan-physicist-named.html | Michigan Physicist Named | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cleveland-power-cut-failure-is-called-the-largest-in-the-citys.html | CLEVELAND POWER CUT; Failure Is Called the Largest in the City's History | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mrs-trudeau-fiancee-of-harcourt-amory-jr.html | Mrs. Trudeau Fiancee Of Harcourt Amory Jr. | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cubs-home-runs-trip-dodgers-42-altman-belts-two-circuit-drives-for.html | CUBS HOME RUNS TRIP DODGERS, 4-2; Altman Belts Two Circuit Drives for Chicagoans | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dr-charles-phillips.html | DR. CHARLES PHILLIPS | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/e-140th-st-house-is-sold-in-bronx-investor-gets-38suite-unit-deal.html | E. 140TH ST. HOUSE IS SOLD IN BRONX; Investor Gets 38-Suite Unit -- Deal on Tinton Ave. | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/charwomen-lift-weights-for-city-261-given-physical-exams-for-50.html | CHARWOMEN LIFT WEIGHTS FOR CITY; 261 Given Physical Exams for 50 Jobs at $53 | True | By Nan Robertson | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/em-kennedy-in-buenos-aires.html | E.M. Kennedy in Buenos Aires | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ernest-w-sipple-dies-exphiladelphia-teacher-86-pioneered-summer.html | ERNEST W. SIPPLE DIES; Ex-Philadelphia Teacher, 86, Pioneered Summer Camps | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fort-erie-marking-hiroshima.html | Fort Erie Marking Hiroshima | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/music-a-trio-of-friends-haydn-mozart-iturbi-revisit-stadium.html | Music: A Trio of Friends; Haydn, Mozart, Iturbi Revisit Stadium | True | By Alan Rich | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/medalist-bows-in-junior-golf.html | Medalist Bows in Junior Golf | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/william-b-hobson-jr.html | WILLIAM H. HOBSON JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/birch-society-will-offer-2300-for-impeachwarren-essays-welch.html | Birch Society Will Offer $2,300 For Impeach-Warren Essays; Welch Asserts Goal Is to Stir Interest Among Students in 'Dangers' to Nation BIRCH UNIT ASKS WARREN ESSAYS | True | By John Wicklein Special To the New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/pasarell-advances-in-tennis.html | Pasarell Advances in Tennis | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fischer-reshevsky-adjourn-8th-game.html | FISCHER, RESHEVSKY ADJOURN 8TH GAME | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/khrushchev-stands-pat.html | Khrushchev Stands Pat | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/stefan-lenarowicz-66-dead-headed-league-of-poles-abroad.html | Stefan Lenarowicz, 66, Dead; Headed League of Poles Abroad | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-but-old-farm-bill.html | New but Old Farm Bill | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/foreign-affairs-where-the-watched-pot-boils.html | Foreign Affairs; Where the Watched Pot Boils | True | By C.I. Sulzberger | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/draft-center-busy-tests-here-are-expected-to-double-starting.html | DRAFT CENTER BUSY; Tests Here Are Expected to Double Starting Tuesday | True | | 1989-06-19 | RE0000426523 | RE0000426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/reds-resist-pledge-on-laos.html | Reds Resist Pledge on Laos | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE0000426523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/look-of-eagles-1710-scores.html | Look of Eagles, 17-10, Scores | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/perry-docks-at-pier-88-destroy-or-joins-other-ships-of-group-in.html | PERRY DOCKS AT PIER 88; Destroyer Joins Other Ships of Group in Visit Here | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/far-months-gain-on-cotton-board-switching-out-of-october-to.html | FAR MONTHS GAIN ON COTTON BOARD; Switching Out of October to December Reported | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/carl-u-ackerlind-of-steel-company.html | CARL U. ACKERLIND OF STEEL COMPANY | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/minow-charged-with-threats-to-broadcasters-on-programing-forces.html | Minow Charged With Threats To Broadcasters on Programing Forces Conformity to His Views by Hints of License Loss, Says W.T. Pierson, Capital Lawyer, in First Challenge | True | By Jack Gould Special To the New York Times. | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ordinary-buildings-fairly-safe-in-fallout-experts-tell-house-few.html | Ordinary Buildings Fairly Safe In Fall-Out, Experts Tell House; Few Acting Intelligently Need Be Hurt Seriously Miles From Bomb, They Say — Senate Votes Shelter Bill | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/housewifes-aid-can-be-variety-of-accessories.html | Housewife's Aid Can Be Variety Of Accessories | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/kennedy-signs-fund-bills.html | Kennedy Signs Fund Bills | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/allied-ministers-assemble-in-paris-berlin-strategy-talks-open-today.html | ALLIED MINISTERS ASSEMBLE IN PARIS; Berlin Strategy Talks Open Today to Seek Accord on Resisting Soviet Allied Ministers Gather in Paris For Four-Power Talks on Berlin | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/charges-called-ridiculous.html | Charges Called 'Ridiculous' | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bearden-called-a-stooge.html | Bearden Called a Stooge | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/laos-neutralist-reports-accord-souvanna-phouma-says-he-will-head.html | LAOS NEUTRALIST REPORTS ACCORD; Souvanna Phouma Says He Will Head Coalition Effort | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/wanderlust-grips-travel-agency-aide.html | WANDERLUST GRIPS TRAVEL AGENCY AIDE | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/style-is-at-minimum-in-stylish-designs-leather-craftsman-has.html | Style Is at Minimum in Stylish Designs; Leather Craftsman Has Expanded Shoes in 'Village' Shoes, Handbags, Suits Among Handmade Items Sold | True | By Marylin Bender | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ulbricht-is-target-berlin-hears-rumors-that-red-leader-may-be.html | ULBRICHT IS TARGET; Berlin Hears Rumors That Red Leader May Be Ousted | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ford-of-canada.html | FORD OF CANADA | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/civic-trouble-shooter.html | Civic Trouble Shooter | True | John Thomas Cahill | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/arroyo-triumphs-in-relief-8-to-5-24109-see-yankees-win-on-blanchard.html | ARROYO TRIUMPHS IN RELIEF, 8 TO 5; 24,109 See Yankees Win on Blanchard Hit Off Pleis — Maris Gets 3-Run Homer | True | By Robert L. Teague | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/miss-dorothy-white-is-prospective-bride.html | Miss Dorothy White Is Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/big-ford-fund-deposits-are-received-by-banks.html | Big Ford Fund Deposits Are Received by Banks | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/latinamerican-meeting.html | Latin-American Meeting | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mackell-offers-police-program-levitt-backs-running-mates-plan-to.html | MACKELL OFFERS POLICE PROGRAM; Levitt Backs Running Mate's Plan to Improve Morale | True | By Richard P. Hunt | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-05 | 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/2-us-films-picked-by-venice.html | 2 U.S. Films Picked by Venice | True | | 1989-06-19 | RE0000426523 | RE00004426523 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bemans-72-for-137-leads-by-3-strokes.html | BEMANS 72 FOR 137 LEADS BY 3 STROKES | True | | 1989-06-19 | RE0000426521 | RE00004426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/strauss-tried-to-buy-portrait.html | Strauss Tried to Buy Portrait | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE00004426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mr-joe-wins-saratoga-trot.html | Mr. Joe Wins Saratoga Trot | True | | 1989-06-19 | RE0000426521 | RE00004426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-wright-leads-by-9-shots-in-golf.html | MISS WRIGHT LEADS BY 9 SHOTS IN GOLF | True | | 1989-06-19 | RE0000426521 | RE00004426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/korea-to-move-clocks-ahead.html | Korea to Move Clocks Ahead | True | | 1989-06-19 | RE0000426521 | RE00004426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-writer-who-like-conrad-was-nearly-won-by-the-sea.html | A Writer Who, Like Conrad, Was Nearly Won by the Sea | True | | 1989-06-19 | RE0000426521 | RE00004426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/japan-air-lines-reports-gain.html | Japan Air Lines Reports Gain | True | | 1989-06-19 | RE0000426521 | RE00004426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-waste-of-time.html | A WASTE OF TIME | True | MRS. SYLVIA RASKIN. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/diana-r-odell-married.html | Diana R. Odell Married | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/vermont-is-split-on-redistricting-issue-of-changes-in-state-senate.html | VERMONT IS SPLIT ON REDISTRICTING; Issue of Changes in State Senate Is Taken to Court | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/whos-who-and-why-of-collectors-from-prehistorys-pebble-hoarder-to.html | Who's Who and Why of Collectors; From prehistory's pebble hoarder to today's Picasso picker, examples of the species are limned in broad strokes — some painted in glowing colors, others brushed off. Who's Who Of Collectors | True | By John Canaday | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/export-rise-aim-of-new-zealand-cooperation-of-producers-in-us-is.html | EXPORT RISE AIM OF NEW ZEALAND; Cooperation of Producers in U.S. Is Being Sought | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/girls-in-white-get-with-it-joan-by-mary-d-roberts-179-pp-new-york.html | Girls in White; GET WITH IT, JOAN. By Mary D. Roberts. 179 pp. New York: Ives Washburn. $2.95. CAP AND CANDLE. By Dorothy Blatter. 190 pp. Philadelphia: The Westminster Press. $2.95. | True | E.L.B | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/maureen-oleary-wed-to-thomas-p-crinnion.html | Maureen O'Leary Wed To Thomas P. Crinnion | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/stevenson-sees-easing-on-berlin-soviet-more-conciliatory-he-says-in.html | STEVENSON SEES EASING ON BERLIN; Soviet 'More Conciliatory,' He Says in Hyannis Port | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/scientific-sanity.html | 'SCIENTIFIC SANITY' | True | J. SCOTT WILLIAMS | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sarah-mckinney-married-to-officer-she-is-wed-to-lieut-william.html | Sarah McKinney Married to Officer; She Is Wed to Lieut. William Bastick of British Artillery | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/music-man-reprised.html | 'MUSIC MAN' REPRISED | True | By Larry Glenn Hollywood. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dodgers-and-cubs-tied-in-11th-6-to-6-gilliam-and-camilli-connect.html | DODGERS AND CUBS TIED IN 11TH, 6 TO 6; Gilliam and Camilli Connect Off Brewer of Chicago | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/us-fidelity-reports-gains.html | U.S. Fidelity Reports Gains | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sanctuary-to-goddess-demeter-believed-uncovered-at-corinth-temple.html | Sanctuary to Goddess Demeter Believed Uncovered at Corinth; Temple to Ancient Greeks' Divinity of Fertile Earth Found by Americans | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-quadros-bill-aimed-at-investors.html | NEW QUADROS BILL AIMED AT INVESTORS | True | Special to The New York Time. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ronald-lenneys-have-son.html | Ronald Lenney a Have Son | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gm-unit-shows-multifuel-engine.html | G.M. UNIT SHOWS MULTI-FUEL ENGINE | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/batavia-victor-does-201-35.html | Batavia Victor Does 2:01 3/5 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/quadros-hails-soviet-he-is-pleased-by-khrushchev-pledge-to-work-for.html | QUADROS HAILS SOVIET; He Is Pleased by Khrushchev Pledge to Work for Peace | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/henry-bullard-marries-mrs-katherine-skinner.html | Henry Bullard Marries Mrs. Katherine Skinner | True | Special to T'ne New York Tfmeg. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dock-falls-are-costly-resultant-injuries-proving-heavy-time-loser.html | DOCK FALLS ARE COSTLY; Resultant Injuries Proving Heavy Time Loser | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/an-island-haven-off-the-maine-coast.html | AN ISLAND HAVEN OFF THE MAINE COAST | True | By Arthur Davenport | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/willemse-takes-swim-dutchman-wins-lake-st-john-marathon-by-big.html | WILLEMSE TAKES SWIM; Dutchman Wins Lake St. John Marathon by Big Margin | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/john-c-slowey-sr.html | JOHN C. SLOWEY SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nixon-is-pressed-on-governor-bid-california-gop-seeks-an-early.html | NIXON IS PRESSED ON GOVERNOR BID; California G.O.P. Seeks an Early Decision on 1962 | True | By Bill Becker Special To The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/korean-retains-boxing-title.html | Korean Retains Boxing Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/executives-son-dies-in-crash.html | Executive's Son Dies in Crash | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/world-tensions-aid-the-sales-outlook-for-shelters-gains-predicted.html | World Tensions Aid the Sales Outlook for Shelters; GAINS PREDICTED IN SHELTER SALES | True | By Alexander R. Hammer | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/trade-bloc-poses-tests-for-britain-move-into-common-market-raises.html | TRADE BLOC POSES TESTS FOR BRITAIN; Move Into Common Market Raises Vast Problems | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/milnes-shows-way-in-navigation-test.html | MILNES SHOWS WAY IN NAVIGATION TEST | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/time-gentlemen-eased-in-britain-drinking-laws-liberalized-but-only.html | 'TIME, GENTLEMEN' EASED IN BRITAIN; Drinking Laws Liberalized, but Only a Wee Drop | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/personality-consultant-takes-on-new-role-ap-neher-jr-head-of.html | Personality: Consultant Takes on New Role; A.P. Neher Jr. Head of Company That Was His Client Standard Thomson's Chief Solves Woes of Own Concern | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/britain-warned-on-wildlife-risk-farm-pesticides-causing-havoc.html | BRITAIN WARNED ON WILDLIFE RISK; Farm Pesticides Causing Havoc, Inquiry Finds | True | By John Hillaby Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/newburgh-code-stirs-welfare-review-debate-over-citys-curbs-on-aid.html | NEWBURGH CODE STIRS WELFARE REVIEW; Debate Over City's Curbs on Aid Adds Significance To Federal Inquiries Into Relief Generally | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/melbourne-is-winner-downs-staten-island-second-team-by-run-7.html | MELBOURNE IS WINNER; Downs Staten Island Second Team by Run, 7 Wickets | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/christian-parties-form-federation-democratic-units-to-affirm-aims.html | CHRISTIAN PARTIES FORM FEDERATION; Democratic Units to Affirm Aims in Various Nations | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sevenroomhowie-showhih-closter-jersey-split-level-has-game-room-with.html | SEVEN-ROOM HOWIE SHOW HIH CLOSTER; Jersey Split-Level Has Game Room With Glass Doors | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/child-to-mrs-fitzsimmons.html | Child to Mrs. FitzSimmons | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-way-the-world-is-going-according-to-khrushchev-the-coming-tests.html | The Way the World Is Going, According to Khrushchev; THE COMING TESTS WITH RUSSIA. By Walter Lippmann. 37 pp. Boston: Atlantic-Little Brown. $2.50. According | True | By Philip E. Mosely | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/geometric-weekend-the-serpents-bite-by-christine-amothy-translated.html | Geometric Week-End; THE SERPENT'S BITE. By Christine Amothy. Translated by Antonia White from the French, "Pique-Nique en Sologne." 159 pp. New York: E.P. Dutton & Co. $3.50. Geometric | True | By Virgilia Peterson | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cold-war-economics.html | Cold War Economics | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancy-gilmore-arthur-parks-2d-are-wed-on-l-1-goucher-alumna-bride-i.html | Nancy Gilmore, Arthur Parks 2d Are Wed on L. 1.; Goucher Alumna Bride in Westbury Church of a Pre-Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/operating-technique-hospital-with-a-heart-by-joseph-d-wassersug-md.html | Operating Technique; HOSPITAL WITH A HEART. By Joseph D. Wassersug, M.D. 160 pp. New York: Abelard-Schuman. $3. For Ages 12 and Up. | True | FRANK G. SLAUGHTER. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kennedy-seeking-curbs-on-strikes-goldberg-to-draft-new-laws-to.html | KENNEDY SEEKING CURBS ON STRIKES; Goldberg to Draft New Laws to Handle Big Disputes | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/f-alton-crippen.html | F. ALTON CRIPPEN | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/us-crop-lands-found-shrinking-million-acres-lost-yearly-to-growth.html | U.S. CROP LANDS FOUND SHRINKING; Million Acres Lost Yearly to Growth of Suburbs | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/reynolds-sets-record-in-aluminum-can-sheet.html | Reynolds Sets Record In Aluminum Can Sheet | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dr-clifford-e-rose.html | DR. CLIFFORD E. ROSE | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wood-field-and-stream-mechanical-horse-for-outdoorsmen-has-galloped.html | Wood, Field and Stream; Mechanical Horse for Outdoorsmen Has Galloped Toward Success | True | By Oscar Godbout | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/summers-maturity.html | Summer's Maturity | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-richman-has-child.html | Mrs. Richman Has Child | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-mansfield-wed-to-officer-in-rye-church-1960-debutante-bride-of.html | Miss Mansfield Wed to Officer In Rye Church; 1960 Debutante Bride of Lieut. Fritz Hyde 3d of the Air Force | | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/iliad-oneman-job-computer-indicates-a-computer-calls-iliad-oneman.html | Iliad One-Man Job, Computer Indicates; A COMPUTER CALLS ILIAD ONE-MAN JOB | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/titan-tests-slowed-breakdown-in-a-wind-tunnel-causes-extensive.html | TITAN TESTS SLOWED; Breakdown in a Wind Tunnel Causes Extensive Damage | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/indian-looks-to-a-better-next-life-reincarnation-is-big-hope-of-a.html | Indian Looks to a Better Next Life; Reincarnation Is Big Hope of a Calcutta Rickshaw Man | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dr-john-crawford-to-marry-dr-margaret-may-deitzler.html | Dr. John Crawford to Marry Dr. Margaret May Deitzler | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/msgr-john-f-kelly-yonkers-pastor-62.html | MSGR. JOHN F. KELLY, YONKERS PASTOR, 62 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/schermerhorn-wins-alone-in-jersey-team-golf-before-he-and-partner.html | Schermerhorn Wins Alone in Jersey Team Golf Before He and Partner Bow; REILLY SHOWS UP IN TIME TO LOSE Golfer Joins Schermerhorn in Midst of Defeat at Hands of Pacifico and Gatesy | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/eaton-chides-2-parties-says-both-are-at-low-ebb-in-mental-vigor-and.html | EATON CHIDES 2 PARTIES; Says Both Are at Low Ebb in Mental Vigor and Courage | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/records-show-painting-now-neglected-in-a-calcutta-mansion-was-given.html | Records Show Painting, Now Neglected in a Calcutta Mansion, Was Given to Merchant by U.S. Traders | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/news-of-the-world-of-stamps-justices-scales-feature-wisconsin.html | NEWS OF THE WORLD OF STAMPS; Justice's Scales Feature Wisconsin Design on Early Labor Law | True | By David Lidman | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/james-price-is-fiance-of-patricia-e-picken.html | James Price Is Fiance Of Patricia E. Picken | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cults-leader-is-freed-posts-bond-on-charges-of-harboring-a-deserter.html | CULT'S LEADER IS FREED; Posts Bond on Charges of Harboring a Deserter | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/polish-priest-jailed-gets-two-years-on-charge-of-oral-attack-on.html | POLISH PRIEST JAILED; Gets Two Years on Charge of Oral Attack on Teacher | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/upturn-starting-in-interest-rates-bond-men-foresee-a-climb-in.html | UPTURN STARTING IN INTEREST RATES; Bond Men Foresee a Climb in Demand for Capital UPTURN STARTING IN INTEREST RATES | True | By Paul Heffernan | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lament-of-a-summer-commuter-quartered-by-the-clock-drawn-by-the.html | Lament of a Summer Commuter; Quartered by the clock, drawn by the iron whimsicality of bankrupt railroads, he is a foolish failure at bridging two antithetical worlds. | True | By Gilbert Millstein | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/isotope-production-for-research-marks-15th-year-at-oak-ridge.html | Isotope Production for Research Marks 15th Year at Oak Ridge | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-week-in-finance-market-surges-ahead-under-impetus-of-plans-to.html | The Week in Finance; Market Surges Ahead Under Impetus of Plans to Increase Defense Outlays | True | By John G. Forrest | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/paul-m-simone.html | PAUL M. SIMONE | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ethel-pearsall-married.html | Ethel Pearsall Married | True | Special to he New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mets-tryout-is-urged-for-aussie-cricket-ace.html | Mets' Tryout Is Urged For Aussie Cricket Ace | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/state-fair-season-arrives-entertainment-is-varied-at-the.html | STATE FAIR SEASON ARRIVES; Entertainment Is Varied At the Expositions — Schedule Is Listed | True | By Robert Meyer Jr. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/samuel-genel.html | SAMUEL GENEL | True | Special to The New York Time. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gift-of-35-million-goes-to-princeton-anonymous-group-endows-new.html | GIFT OF 35 MILLION GOES TO PRINCETON; Anonymous Group Endows New Graduate School for Government Service $35,000,000 Given to Princeton For Government Service School | True | By Fred M. Hechinger | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/un-statement-recalled.html | U.N. Statement Recalled | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/interest-mounting-in-furtrim-coats.html | INTEREST MOUNTING IN FUR-TRIM COATS | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/salvador-poll-urged-regime-is-asked-to-provide-for-elections-by-dec.html | SALVADOR POLL URGED; Regime Is Asked to Provide for Elections by Dec. 17 | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-gifted-child.html | The Gifted Child | True | MICHAEL JORRIN | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/peasants-are-key-to-future-of-iran-premier-acts-to-win-them-to-land.html | PEASANTS ARE KEY TO FUTURE OF IRAN; Premier Acts to Win Them to Land Reform Plan | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dukla-is-favored-in-soccer-finale-czechs-rated-at-peak-to-beat-everton.html | DUKLA IS FAVORED IN SOCCER FINALE; Czechs Rated at Peak to Beat Everton Today for Cup | True | By William J. Briordy | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/france-to-participate.html | France to Participate | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/inquiry-widened-on-theobald-boat-kaplan-checks-records-on-all-of.html | INQUIRY WIDENED ON THEOBALD BOAT; Kaplan Checks Records on All of School's Services | True | By Gene Currivan | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sitin-in-sixth-day-madison-group-is-protesting-housing.html | SIT-IN IN SIXTH DAY; Madison Group Is Protesting Housing Discrimination | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fair-exchange.html | FAIR EXCHANGE | True | ALAN WHITNEY | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/view-from-a-local-vantage-point-carson-mccullers-book-bought-new.html | VIEW FROM A LOCAL VANTAGE POINT; Carson McCullers Book Bought -- New Feature From Jerome Hill | True | By A.h. Weiler | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-reply.html | A Reply | True | MARTIN MAYER | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/safety-unit-urges-caution-in-boating.html | SAFETY UNIT URGES CAUTION IN BOATING | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/shelter-program-it-gets-new-status-from-kennedy.html | SHELTER PROGRAM; It Gets New Status From Kennedy | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/evin-jean-broward-wed.html | Evin Jean Broward Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/peiping-publishes-soviet-program-mao-is-expected-to-rebut-challenge.html | PEIPING PUBLISHES SOVIET PROGRAM; Mao Is Expected to Rebut Challenge to His Views | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/indian-epidemic-tied-to-fairs.html | Indian Epidemic Tied to Fairs | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tennis-laurels-to-miss-moffitt-california-beats-fraulein-buding-63.html | TENNIS LAURELS TO MISS MOFFITT; California Beats Fraulein Buding, 6-3, 6-4, in Final | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cuban-a-cynosure-at-uruguay-talks-guevara-though-silent-draws-most.html | CUBAN A CYNOSURE AT URUGUAY TALKS; Guevara, Though Silent, Draws Most Attention | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/3-viking-rookies-hurt-sharockman-hawkins-and-mason-allstar.html | 3 VIKING ROOKIES HURT; Sharockman, Hawkins and Mason All-Star Casualties | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tips-for-travelers-crossing-the-great-plains.html | TIPS FOR TRAVELERS CROSSING THE GREAT PLAINS | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wagner-accuses-de-sapio-of-plot-to-run-city-hall-says-a-secret.html | WAGNER ACCUSES DE SAPIO OF PLOT TO RUN CITY HALL; Says a 'Secret Battalion of Corruption' Aims to Defeat Him and Seize Power CITY PROGRESS PLEDGED Levitt Charges Mayor Has Wasted $20,000,000 for 'Phantom' Civil Defense WAGNER ACCUSES DE SAPIO OF PLOT | True | By Richard P. Hunt | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rea-out-to-find-ruralarea-jobs-enlisting-coops-in-drive-to-help.html | R.E.A. OUT TO FIND RURAL-AREA JOBS; Enlisting Co-ops in Drive to Help Idle Farm Workers | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/daguerres-america.html | Daguerre's America | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/elliot-regens-have-son.html | Elliot Regens Have Son | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/eisenhower-aids-peace-unit-drive-expresident-will-support.html | EISENHOWER AIDS PEACE UNIT DRIVE; Ex-President Will Support Administration Bill | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/european-split-may-be-avoided-british-bid-to-join-common-market.html | EUROPEAN SPLIT MAY BE AVOIDED; British Bid to Join Common Market Seen Unifying Western Nations EUROPEAN SPLIT MAY BE AVOIDED | True | By Brenda M. Jones | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jersey-migrants-get-health-unit-monmouth-sending-trailer-to-treat.html | JERSEY MIGRANTS GET HEALTH UNIT; Monmouth Sending Trailer to Treat County's 2,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-oan-thomas-engaged-to-student.html | Miss Joan Thomas Engaged to Student | True | SpeCial to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/teamsters-vote-on-coast-today-bay-area-locals-and-hoffa-still-at.html | TEAMSTERS VOTE ON COAST TODAY; Bay Area Locals and Hoffa Still at Odds on Contract | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/futterman-on-cities.html | Futterman on Cities | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/garage-operators-bid-city-to-open-offers-on-bronx-parking-facility.html | GARAGE OPERATORS BID; City to Open Offers on Bronx Parking Facility Tuesday | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/news-of-the-rialto-in-the-park-papp-plans-two-plays-and-opera-for.html | NEWS OF THE RIALTO: IN THE PARK; Papp Plans Two Plays And Opera for 1962 -- Rodges' Title | True | By Arthur Gelb | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cuban-defects-to-bonn.html | Cuban Defects to Bonn | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-jacob-j-goodman.html | MRS. JACOB J. GOODMAN | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/clerks-estate-is-90000.html | Clerk's Estate Is $90,000 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/goldwater-bids-us-push-the-cold-war.html | GOLDWATER BIDS U.S. PUSH THE 'COLD WAR' | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pro-eleven-names-2-aides.html | Pro Eleven Names 2 Aides | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/move-laid-to-inflation.html | Move Laid to Inflation | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pamela-connolly-wed-to-david-bartlett-4th.html | Pamela Connolly Wed To David Bartlett 4th | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/austria-is-silent-in-alto-adige-rift-ministers-accused-of-plot-go.html | AUSTRIA IS SILENT IN ALTO ADIGE RIFT; Ministers Accused of Plot Go Away for Vacations | True | By M.s. Handlerspecial To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/speedy-princess-wins-at-yonkers.html | Speedy Princess Wins at Yonkers; SPEEDY PRINCESS WINS AT YONKERS | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/us-ships-owners-halt-soviet-tanker.html | U.S. SHIP'S OWNERS HALT SOVIET TANKER | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/touring-new-mexicos-apache-land.html | TOURING NEW MEXICO'S APACHE LAND | True | By W. Thetford Leviness | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bootleg-oil-maps-plague-industry-copies-of-documents-bring-fraction.html | BOOTLEG OIL MAPS PLAGUE INDUSTRY; Copies of Documents Bring Fraction of Original Cost | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hark-win-triumphs-in-pace.html | Hark Win Triumphs in Pace | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSEPH GARVEY | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/aid-to-iran.html | AID TO IRAN | True | LEO GH,N | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/forest-fires-rage-in-the-northwest.html | FOREST FIRES RAGE IN THE NORTHWEST | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lord-bagot.html | LORD BAGOT | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/intelligence-program-faces-major-overhaul-cuban-invasion-fiasco.html | INTELLIGENCE PROGRAM FACES MAJOR OVERHAUL; Cuban Invasion Fiasco Raised Questions of the C.I.A.'s Function That Are Leading to a Shift in the Agency's Duties | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/de-gaulles-foes-rally-unsettled-problems-in-tunisia-and-algeria-are.html | DE GAULLE'S FOES RALLY; Unsettled Problems in Tunisia and Algeria Are Stirring Deep Undercurrents of Discontent | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-york-118047249.html | NEW YORK | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/latin-americas-needs-educator-reports-on-urgency-of-improving.html | Latin America's Needs; Educator Reports on Urgency of Improving People's Lot | True | KENNETH HOLLAND. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cornish-resort-repulses-invasion-by-50-whales.html | Cornish Resort Repulses Invasion by 50 Whales | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/alice-hayman-fiancee-of-duncan-odwyer.html | Alice Hayman Fiancee Of Duncan ODwyer | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/west-seeks-ways-to-tell-its-story-allies-confer-on-methods-of.html | WEST SEEKS WAYS TO TELL ITS STORY; Allies Confer on Methods of Publicizing Berlin Views | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/patricia-bordley-is-wed-to-cleric-at-cooperstown-father-gives-bride.html | Patricia Bordley Is Wed to Cleric At Cooperstown; Father Gives Bride at her Marriage to Rev. Roderic D. Wiltse | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/portrait-panel-american-studio-results-criticized-at-meeting.html | PORTRAIT PANEL; American Studio Results Criticized at Meeting | True | By Jacob Deschin | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/aussies-register-192-runs-all-out-score-162-for-1-then-slump-in.html | AUSSIES REGISTER 192 RUNS ALL OUT; Score 162 for 1, Then Slump in Cricket With Glamorgan | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/letter-in-defense.html | LETTER IN DEFENSE | True | SAREEN R. GERSON | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/maine-welcomes-tyros-challenges-seasoned-skippers-mt-desert-island.html | Maine Welcomes Tyros, Challenges Seasoned Skippers; Mt. Desert Island, Bar Harbor Are Easy to Reach Bay of Fundy Offers Thrills, but Skill Is Necessary | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/british-market-bid-opposed.html | British Market Bid Opposed | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pamela-prentice-wed-in-southampton-married-to-frans-h-ten-bos-a.html | Pamela Prentice Wed in Southampton; Married to Frans H. ten Bos, a 1961 Oxford Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/no-formula.html | NO FORMULA | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/traffic-mark-cut-on-the-tennessee.html | TRAFFIC MARK CUT ON THE TENNESSEE | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fairfield-sets-buoys-water-sports-areas-marked-for-safety-at.html | FAIRFIELD SETS BUOYS; Water Sports Areas Marked for Safety at Beaches | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/weatherly-sails-to-another-prize-12-meter-adds-queens-cup-to-astor.html | WEATHERLY SAILS TO ANOTHER PRIZE; 12-Meter Adds Queen's Cup to Astor Cup in Cruise of New York Yacht Club WEATHERLY SAILS TO ANOTHER PRIZE | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/from-cricket-to-pulpit-the-bishops-wife-but-still-myself-by-cicely.html | From Cricket To Pulpit; THE BISHOP'S WIFE -- BUT STILL MYSELF. By Cicely Williams. New York: Doubleday & Co. $3.95. | True | By Aileen Pippett | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/meredith-bubul-becomes-bride-of-john-gregg-students-at-hanover-are.html | Meredith Bubul Becomes Bride of John Gregg; Students at Hanover Are Wed in Cathedral in Indianapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nell-chrisman-goss-to-be-married-58-princeton-alumnus-navy.html | Nell Chrisman AndTania Goss To Be Married; '58 Princeton Alumnus, Navy Veteran, Fiance of Vassar Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/john-h-n-potter-64-exrealty-man-here.html | JOHN H. N. POTTER, 64, EX-REALTY MAN HERE | True | Special to The New York Timeg. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kings-point-gets-gift-anonymous-donors-10000-to-be-used-for.html | KINGS POINT GETS GIFT; Anonymous Donor's $10,000 to Be Used for Athletics | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/washington-nine-wins-union-printers-split-2-games-with-boston-and.html | WASHINGTON NINE WINS; Union Printers Split 2 Games With Boston and Take Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/knits-that-are-pearls.html | Knits That Are Pearls | True | By Patricia Peterson | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/un-offers-guard-to-katanga-chief.html | U.N. OFFERS GUARD TO KATANGA CHIEF | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kingtobin.html | King--Tobin | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hidden-assets.html | Hidden Assets | True | By George O'Brien | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/policeman-hit-on-head-bottle-thrown-from-brooklyn-roof-during.html | POLICEMAN HIT ON HEAD; Bottle Thrown From Brooklyn Roof During Investigation | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/boy-swept-through-sewer.html | Boy Swept Through Sewer | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/analysis-of-our-moscow-link-the-ususs-r-exchange-program-has-gone.html | Analysis of Our Moscow Link; The U.S.-U.S.S. R. exchange program has gone on since 1958 -- despite the cold war and differences in the two sides' objectives. Analysis of Our Moscow Link | True | By Edward Weintal | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-canaan-gets-housingbias-poll-naacp-queries-owners-on-selling.html | NEW CANAAN GETS HOUSING-BIAS POLL; N.A.A.C.P. Queries Owners on Selling Negroes Homes | True | By Richard H. Parke Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/alan-j-golds-have-child.html | Alan J. Golds Have Child | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/thistle-laurels-to-more-mischief-fandango-edges-ariel-in.html | THISTLE LAURELS TO MORE MISCHIEF; Fandango Edges Ariel in Narrasketuck Sailing | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/plea-for-kindergarten-norwalk-taxpayer-group-asks-for-full-program.html | PLEA FOR KINDERGARTEN; Norwalk Taxpayer Group Asks for Full Program in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/an-overdue-complaint.html | AN OVERDUE COMPLAINT | True | R.L. GILMAN. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/filling-the-planes-airlines-to-try-excursions-and-half-fares-for.html | FILLING THE PLANES; Airlines to Try Excursions and Half Fares for Passengers Under 21 AIRLINES MOVE TO FILL PLANES | True | By Robert Berkvist | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/berlin-situation-drives-stocks-up-continuing-effect-of-crisis-noted.html | BERLIN SITUATION DRIVES STOCKS UP; Continuing Effect of Crisis Noted as Averages Set 4 Successive Highs LONG-TERM CLIMB SEEN President's Program Spur to Rally Built on Solid Economic Recovery BERLIN SITUATIONI DRIVES STOCKS UP | True | By Richard Rutter | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/curwen-system.html | CURWEN SYSTEM | True | NINA COURANT | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/greece-in-cairo-appeal-acts-to-avoid-nationalization-of-her-peoples.html | GREECE IN CAIRO APPEAL; Acts to Avoid Nationalization of Her People's Holdings | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-carolyn-hall-engaged-to-marr.html | Miss Carolyn Hall Engaged to Marr | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/louise-m-blake-bride-0f-maj-marion-i-guest.html | Louise M. Blake Bride Of Maj. Marion I. Guest | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/athens-airport-being-expanded-10000000-will-be-spent-to-meet-needs.html | ATHENS AIRPORT BEING EXPANDED; $10,000,000 Will Be Spent to Meet Needs of Jet Age | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mei-lanfang-ousted-famed-peiping-opera-actor-is-relieved-of-post.html | MEI LAN-FANG OUSTED; Famed Peiping Opera Actor Is Relieved of Post | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/records-berg-and-changing-tastes.html | RECORDS: BERG AND CHANGING TASTES | True | By Eric Salzman | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/filibuster-is-ended-by-alabama-senate.html | FILIBUSTER IS ENDED BY ALABAMA SENATE | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/library-shows-art-of-swedish-pupils.html | LIBRARY SHOWS ART OF SWEDISH PUPILS | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fair-exhibitor-pledges-liberty-bell-will-ring.html | Fair Exhibitor Pledges 'Liberty Bell' Will Ring | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/aussie-ring-champions-win-lose-in-philippines.html | Aussie Ring Champions Win, Lose in Philippines | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ordonez-gored-in-spain-condition-called-grave.html | Ordonez Gored in Spain; Condition Called Grave | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ritons-cautious-on-dental-agent-dentists-withhold-approval-of.html | RITONS CAUTIOUS ON DENTAL AGENT; Dentists Withhold Approval of Anti-Decay Ingredient | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/snead-to-appear-today-in-apawamis-exhibition.html | Snead to Appear Today In Apawamis Exhibition | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sydney-antireds-held-arrested-for-protesting-soviet-exhibit-at.html | SYDNEY ANTI-REDS HELD; Arrested for Protesting Soviet Exhibit at Trade Fair | True | | 1989-06-19 | RE0000426521 | | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hensleybrown.html | Hensley—Brown | True | Special to ne New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/soviet-program-shows-communist-utopia-is-still-far-away-khrushchevs.html | SOVIET PROGRAM SHOWS COMMUNIST UTOPIA IS STILL FAR AWAY; Khrushchev's Document Implies Current Russian Shortcomings Propaganda Is Immediate Goal of Modifications in Basic Dogma | True | By Harry Schwartz | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/letter-heralded-us-railroading-stevens-1819-plea-to-jay-for-aid.html | LETTER HERALDED U.S. RAILROADING; Stevens' 1819 Plea to Jay for Aid Marked First Step | True | By Sanka Knox | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tax-bonanza-set-by-florida-law-measure-expanded-field-for.html | TAX BONANZA SET BY FLORIDA LAW; Measure Expanded Field for Individual Corporations | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/payment-after-death.html | Payment After Death | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/skindiving-oceanographers-set-for-delaware-coast-study.html | Skin-Diving Oceanographers Set for Delaware Coast Study | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/silly-arguments.html | 'SILLY ARGUMENTS' | True | O. PAUL VARNELL | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/womans-touch-aids-record.html | Woman's Touch Aids Record | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cuba-shuts-borders-to-exchange-pesos-for-new-currency-cuba-border.html | Cuba Shuts Borders To Exchange Pesos For New Currency; CUBA BORDER SHUT FOR PESOS TRADE | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sing-sing-shelters-set-basement-to-house-inmates-of-nuclear-attack.html | SING SING SHELTERS SET; Basement to House Inmates if Nuclear Attack Occurs | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ivory-coast-gets-american-hello-rf-kennedy-hails-chief-tours.html | IVORY COAST GETS AMERICAN HELLO; R.F. Kennedy Hails Chief -- Tours Back-Country Area | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/alls-well-that-ends-badly-his-own-man-by-martha-gellhorn-192-pp-new.html | All's Well That Ends Badly; HIS OWN MAN. By Martha Gellhorn. 192 pp. New York: Simon & Schuster. $3.75. | True | By David Dempsey | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/john-p-kean-is-fiance-0f-miss-sara-ollinger.html | John P. Kean Is Fiance Of Miss Sara Ollinger | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/barbara-sparkes-wed-to-peter-o-beckwith.html | Barbara Sparkes Wed To Peter O. Beckwith | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/olden-times-through-young-eyes.html | Olden Times Through Young Eyes | True | By Dorothy Barclay | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lord-ailesbury.html | LORD AILESBURY | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/youth-centers-expand-bedford-schools-to-offer-activities-each-night.html | YOUTH CENTERS EXPAND; Bedford Schools to Offer Activities Each Night | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/belgians-take-over-until-ruanda-poll.html | BELGIANS TAKE OVER UNTIL RUANDA POLL | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/david-johnson-weds-miss-jane-loechnet.html | David Johnson Weds Miss Jane Loechnet | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/navy-names-scientist-dr-janz-of-rensselaer-to-go-to-london-in.html | NAVY NAMES SCIENTIST; Dr. Janz of Rensselaer to Go to London in Liaison Role | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dr-je-contantine-an-obstetrician-78.html | DR. J.E. CONTANTINE, AN OBSTETRICIAN, 78 | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cuban-underground-is-expected-to-supply-chiefs-of-new-regime.html | Cuban Underground Is Expected To Supply Chiefs of New Regime; Anti-Castro Rebels Remaining on Island Regarded as Growing in Importance and Exiles' Influence Lessening | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mary-tremaine-engaged-to-wed-dirk-soutendijk-1960-briaclff-alumna.html | Mary Tremaine Engaged to Wed Dirk Soutendijk; 1960 Briacliff Alumna And a Law Student at Columbia Betrothed | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rocket-test-fired-on-coast.html | Rocket Test Fired on Coast | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/education-new-ground-rules-experts-agree-on-reform-program-in.html | EDUCATION; NEW GROUND RULES Experts Agree on Reform Program In Science Teacher Training | True | By Fred M. Hechinger | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pretty-pictures-new-films-more-recommended-by-scenery-than-by.html | PRETTY PICTURES; New Films More Recommended by Scenery Than by Scenarios | True | By Bosley Crowther | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/paul-schulze-marries-else-niebuhr-a-nurse.html | Paul Schulze Marries Else Niebuhr, a Nurse | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/football-giants-victims-of-thief-players-valuables-stolen-from-camp.html | FOOTBALL GIANTS VICTIMS OF THIEF; Players' Valuables Stolen From Camp Strongbox | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/misfortunes-children-on-the-move.html | 'Misfortune's Children' on the Move | True | Photographs by Steve Schapiro | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ouster-plea-goes-to-bay-state-test-ruling-is-slated-this-week-on.html | OUSTER PLEA GOES TO BAY STATE TEST; Ruling Is Slated This Week on Works Bureau Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/polo-scheduled-today-fairfield-meets-blind-brook-for-trophy-at.html | POLO SCHEDULED TODAY; Fairfield Meets Blind Brook for Trophy at Purchase | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/preston-sailing-victor-davada-scores-in-luders16-class-pierson-wins.html | PRESTON SAILING VICTOR; Davada Scores in Luders-16 Class -- Pierson Wins | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/assumptions-of-science-the-dreams-of-reason-science-and-utopias-by.html | Assumptions Of Science; THE DREAMS OF REASON. Science and Utopias. By Rene Dubos. 167 pp. New York: Columbia University Press. $5. | True | By I.b. Cohen | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/battle-site-is-sought-monmouth-freeholders-ask-jersey-to-acquire.html | BATTLE SITE IS SOUGHT; Monmouth Freeholders Ask Jersey to Acquire Area | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/notebooks-of-a-journalist-at-large-a-reporter-here-and-there-by-ej.html | Notebooks of a Journalist at Large; A REPORTER HERE AND THERE. By E.J. Kahn Jr. 364 pp. New York: Random House $4.95. | True | By David Dempsey | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/advising-the-president.html | Advising the President | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/eisenhower-to-receive-award.html | Eisenhower to Receive Award | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-fierce-but-eloquent-prophet-of-the-lord-the-death-of-god-the.html | "A Fierce but Eloquent Prophet of the Lord"; THE DEATH OF GOD: The Culture of Our Post-Christian Era. By Gabriel Vahanian. 253 pp. New York: George Braziller. $5. Prophet | True | By Robert E. Fitch | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/twisted-passengers-caught-in-the-cyclones-eye-master-of-this-vessel.html | Twisted Passengers Caught in the Cyclone's Eye; MASTER OF THIS VESSEL. By Gwyn Griffin. 398 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By E.b. Garside | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-shepard-wed-to-marshall-clark.html | Mrs. Shepard Wed To Marshall Clark | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/first-latin-loans-extended-by-fund-interamerican-bank-gives-216.html | FIRST LATIN LOANS EXTENDED BY FUND; Inter-American Bank Gives 21.6 Million in New Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/close-vote-seen-in-senate-on-aid-neither-side-is-predicting-a.html | CLOSE VOTE SEEN IN SENATE ON AID; Neither Side Is Predicting a Victory on Borrowing | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/early-uses.html | EARLY USES | True | LOTTIE HOCHBERG | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-bigcity-tabloid-and-how-it-grew-tell-it-to-sweeney-the-informal.html | A Big-City Tabloid and How It Grew; TELL IT TO SWEENEY: The Informal History of The New York Daily News. By John Chapman. Illustrated. 288 pp. New York: Doubleday & Co. $4.95. | True | By Stanley Walker | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/laos-princes-end-fruitful-session-leaders-agree-to-present.html | LAOS PRINCES END FRUITFUL SESSION; Leaders Agree to Present Coalition Regime to King | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/arms-shipment-foiled-british-pilots-find-weapons-in-african.html | ARMS SHIPMENT FOILED; British Pilots Find Weapons in African Consignment | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/israels-tourism-grows-up-nationwide-travel-plant-is-maturing-as.html | ISRAEL'S TOURISM GROWS UP; Nation-Wide Travel Plant Is Maturing as Major Economic Force and a Major Benefit to Visitor From Abroad TOURISM IN ISRAEL IS GROWING UP | True | By Paul J.c. Friedlander | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/democrats-pick-indiana-aide.html | Democrats Pick Indiana Aide | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tunisians-expect-bizerte-crisis-to-affect-their-economy-deeply.html | Tunisians Expect Bizerte Crisis To Affect Their Economy Deeply; Sharp in Consumer Goods and Soviet's Grant of Aid Are Considered First Signs of Far-Reaching Impact | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ship-line-moving-to-win-subsidies-waterman-maps-divorce-from.html | SHIP LINE MOVING TO WIN SUBSIDIES; Waterman Maps 'Divorce' From Holding Company | True | By Edward A. Morrow | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-edith-baldwin-engaged-to-marry.html | Miss Edith Baldwin Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/deborah-l-mccone-married-to-ensign.html | Deborah L. McCone Married to Ensign | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/boutell-sigel-gain-in-us-junior-golf.html | BOUTELL, SIGEL GAIN IN U.S. JUNIOR GOLF | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hungary-church-aided-court-rules-valuable-museum-belongs-to.html | HUNGARY CHURCH AIDED; Court Rules Valuable Museum Belongs to Catholics | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/congress-is-split-on-a-budget-curb-senate-plan-for-joint-panel-is.html | CONGRESS IS SPLIT ON A BUDGET CURB; Senate Plan for Joint Panel Is Opposed in the House | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/daughter-to-mrs-lewis.html | Daughter to Mrs. Lewis | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/vacuum-cleaners-keep-pool-water-clear.html | VACUUM CLEANERS KEEP POOL WATER CLEAR | True | By Herbert C. Bardes | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/democrats-feel-tug-on-loyalties-ties-are-put-to-severe-test-in-city.html | DEMOCRATS FEEL TUG ON LOYALTIES; Ties Are Put to Severe Test in City Primary Drive | True | By Clayton Knowles | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/abomb-pilot-heads-boston-civil-defense.html | A-Bomb Pilot Heads Boston Civil Defense | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jordan-opens-water-project.html | Jordan Opens Water Project | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wilsons-craft-triumphs-twice-wolf-scores-in-star-class-barton-takes.html | WILSON'S CRAFT TRIUMPHS TWICE; Wolf Scores in Star Class -- Barton Takes Pair | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/employer-shifts-withholding-tax-pays-full-wage-and-then-collects-to.html | EMPLOYER SHIFTS WITHHOLDING TAX; Pays Full Wage and Then Collects to Stress Levies | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/29-of-35-sloops-break-rules-and-mar-finish-of-yacht-race-mishaps.html | 29 of 35 Sloops Break Rules And Mar Finish of Yacht Race; Mishaps Narrowly Averted -- Lizbet Beats Stardust -- Flying Cloud Wins | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/port-bodies-to-meet-sept-24.html | Port Bodies to Meet Sept. 24 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/then-and-now-gertrude-ederle-first-woman-to-swim-the-english.html | Then and Now; Gertrude Ederle, first woman to swim the English Channel, still gets fan mail. | True | By Philip Benjamin | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/freight-derailed-in-nebraska.html | Freight Derailed in Nebraska | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/japanese-have-hopes.html | Japanese Have Hopes | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/text-of-kennedys-latin-aid-message.html | Text of Kennedy's Latin Aid Message | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/knee-surgery-to-bench-berry-of-colts-8-week.html | Knee Surgery to Bench Berry of Colts 8 Week | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jeannette-butte-engaged-to-wed-robert-carr-jr-students-at-u-of.html | Jeannette Butte Engaged to Wed Robert Carr Jr.; Students at U. of Texas Will Be Married in San Antonio Aug. 26 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/goldmann-stirs-debate-in-israel-attacks-links-to-west-bloc-in.html | GOLDMANN STIRS DEBATE IN ISRAEL; Attacks Links to West Bloc in Opening Campaign | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/casey-troncoso.html | Casey -- Troncoso | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/berlin-crisis-tied-to-refugee-flow-east-needs-workers-but-they.html | BERLIN CRISIS TIED TO REFUGEE FLOW; East Needs Workers but They Prefer West's Jobs | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/their-ultimate-weapon-was-suicide-the-mountain-and-the-feather-by.html | Their Ultimate Weapon Was Suicide; THE MOUNTAIN AND THE FEATHER. By John Ashmead. 397 pp. Boston: Houghton Mifflin Company. $5. | True | By Gerald Walker | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/milwaukee-likes-its-parking-fees-similar-program-for-streets.html | MILWAUKEE LIKES ITS PARKING FEES; Similar Program for Streets Angered Philadelphians | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gloversville-to-vote-in-november-on-giving-mayor-more-power.html | Gloversville to Vote in November On Giving Mayor More Power | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/attic-fan-blower-exhausts-heat-cools-entire-house.html | ATTIC FAN; Blower Exhausts Heat, Cools Entire House | True | By Bernard Gladstone | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kathleen-bruton-fiancee.html | Kathleen Bruton Fiancee | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mighty-fair-is-2d-bowl-of-flowers-poor-third-to-primonetta-in.html | MIGHTY FAIR IS 2D; Bowl of Flowers Poor Third to Primonetta in Alabama at Spa Shoemaker Rides Primonetta to Victory in $54,700 Alabama Stakes at Spa DARBY DAN FILLY 5 LENGTHS AHEAD Primonetta 'Had Plenty Left,' Shoemaker Says -- Mighty Fair Finishes Second | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/soviet-naval-display-psychological-impression-held-greater-than-the.html | Soviet Naval Display; Psychological Impression Held Greater Than the Russians' Technical Advances | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/barbara-greene-is-married-here-to-a-physician-johns-hopkins-medical.html | Barbara Greene Is Married Here To a Physician; Johns Hopkins Medical Student Bride of Dr. William H. Plauth Jr. | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-winter-beauty.html | The Winter Beauty | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/plan-to-merge-richmond-va-and-adjacent-county-is-filed-project.html | Plan to Merge Richmond, Va., And Adjacent County Is Filed; Project Would Create City Having Area Fifth Largest of Any in the Nation | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lee-is-favorite-for-senate-race-new-havens-mayor-likely-62-choose.html | LEE IS FAVORITE FOR SENATE RACE; New Haven's Mayor Likely '62 Choose of Democrats | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/3-tied-with-206s-in-eastern-open-brewer-sanders-venturi-share-lead.html | 3 TIED WITH 206'S IN EASTERN OPEN; Brewer, Sanders, Venturi Share Lead by 2 Shots | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/reserved-levitt-tours-rockaway-managers-fret-as-he-avoids-beach-and.html | RESERVED LEVITT TOURS ROCKAWAY; Managers Fret as He Avoids Beach and Babies | True | By Will Lissner | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-maury-turk-ballantyne-bride-of-cyrus-p-anfindsen.html | Miss Maury Turk Ballantyne Bride of Cyrus P. Anfindsen | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/authors-query.html | Author's Query | True | JAMES F. LIGHT | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-public-service-gift.html | A Public Service Gift | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rodriguez-brothers-reported-on-ferrari-grand-prix-team.html | Rodriguez Brothers Reported On Ferrari Grand Prix Team | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/marcia-alexander-wed-to-david-milburn-price.html | Marcia Alexander Wed To David Milburn Price | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mark-and-fox-gain-grass-court-final-douglas-is-beaten-in-three-sets.html | MARK AND FOX GAIN GRASS COURT FINAL; Douglas Is Beaten in Three Sets and Holmberg in Five in Tennis at Southampton Mark and Fox Advance to Final On Heavy Turf at Southampton | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miller-fears-disaster-gop-chief-scores-kennedy-on-pieinsky-program.html | MILLER FEARS DISASTER; G.O.P. Chief Scores Kennedy on 'Pie-in-Sky' Program | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/north-carolina-claims-higher-mountains-europe-on-a-budget.html | North Carolina Claims Higher Mountains -- Europe on a Budget | True | LAMBERT DAVIS, | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/space-unit-backs-grissom-copter-craft-that-failed-will-be-used.html | SPACE UNIT BACKS GRISSOM 'COPTER; Craft That Failed Will Be Used Again, With Changes | True | By Richard Witkin | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/anthony-panialeoni-marries-emily-patterson-at-amarillo.html | Anthony Panialeoni Marries Emily Patterson at Amarillo | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/minciefiroth.html | Mincieli--Roth | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-stemlieb-has-child.html | Mrs. Stemlieb Has Child | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/not-democracy.html | 'NOT DEMOCRACY' | True | WALTER F. GLACE | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/theyre-talking-walking-horses-in-tennessee.html | THEY'RE TALKING WALKING HORSES IN TENNESSEE | True | By Ward Allan Howe | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/newark-man-is-117-exslave-never-sick-a-day-in-my-life.html | NEWARK MAN IS 117; Ex-Slave 'Never Sick a Day in My Life' | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bowles-in-india-for-parley.html | Bowles in India for Parley | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bridge-title-won-by-new-york-pair-feldesman-and-rubin-score-in.html | BRIDGE TITLE WON BY NEW YORK PAIR; Feldesman and Rubin Score in Washington Tourney | True | By George Rapee Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nuts-and-old-chestnuts-a-season-of-mists-by-honor-tracy-243-pp-new.html | Nuts and Old Chestnuts; A SEASON OF MISTS. By Honor Tracy. 243 pp. New York: Random House. $3.95. Old Chestnuts | True | By Elizabeth Janeway | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/september-nuptials-for-barbara-collins.html | September Nuptials For Barbara Collins | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/loriel-safiord-wed-to-lieut-leon-bieri.html | Loriel Safiord Wed To Lieut. Leon Bieri | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-dance-abroad-v-more-on-the-classics-of-the-kirov-ballet.html | THE DANCE: ABROAD V; More on the Classics Of the Kirov Ballet | True | By John Martin | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/us-buffalo-for-sale-elk-and-longhorn-cattle-also-to-be-offered-to.html | U.S. BUFFALO FOR SALE; Elk and Longhorn Cattle Also to Be Offered to Public | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/return-of-painting-is-sought-by-judge.html | RETURN OF PAINTING IS SOUGHT BY JUDGE | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kerr-picks-k-line-aide.html | Kerr Picks K Line Aide | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/austria-frees-mig-and-pilot.html | Austria Frees MIG and Pilot | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pawtucket-to-sparkle-for-diamond-jubilee.html | PAWTUCKET TO SPARKLE FOR DIAMOND JUBILEE | True | By John B. McCabe | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hiram-walker-elevates.html | Hiram Walker Elevates | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/horse-show-to-aid-cancer-society.html | Horse Show to Aid Cancer Society | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancy-mulhern-married.html | Nancy Mulhern Married | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/quito-blast-misses-russians.html | Quito Blast Misses Russians | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/joseph-t-mackey-of-mergenthaler-retired-president-of-linotype.html | JOSEPH T. MACKEY OF MERGENTHALER; Retired President of Linotype Company Is Dead at 82 | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/white-sox-stop-senators-8-to-3-landis-aparicio-hit-2-run-homers.html | WHITE SOX STOP SENATORS, 8 TO 3; Landis, Aparicio Hit 2-Run Homers -- Pizarro Winner | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/melinda-brown-wellesley-1961-riverdale-bride-attended-by-five-at.html | Melinda Brown Wellesley 1961, Riverdale Bride; Attended by Five at Her Marriage to Robert Winston Scriver | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/port-tonnage-rises-total-for-july-ship-arrivals-tops-that-for-june.html | PORT TONNAGE RISES; Total for July Ship Arrivals Tops That for June Here | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/auto-speed-mark-set-at-daytona-malone-does-177479-miles-an-hour-in.html | AUTO SPEED MARK SET AT DAYTONA; Malone Does 177.479 Miles an Hour in Mad Dog IV | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/silvester-wins-discus-with-196-feet-2-inches.html | Silvester Wins Discus With 196 Feet 2 Inches | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/angels-triumph-over-orioles-42-2-baltimore-mistakes-in-8th-and-2run.html | ANGELS TRIUMPH OVER ORIOLES, 4-2; 2 Baltimore Mistakes in 8th Aid 2-Run Winning Rally | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/patricia-j-burke-married.html | Patricia J. Burke Married | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bulent-ezal-marries-miss-anne-t-woodard.html | Bulent Ezal Marries Miss Anne T. Woodard | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/claire-trembath-is-wed.html | Claire Trembath Is Wed | True | Special to The New York Times | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/disguising-the-service-areas.html | DISGUISING THE SERVICE AREAS | True | By Alice Upham Smith | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/barbara-green-engaged-to-wad-denton-snyder-the-daughter-of-betty.html | Barbara Green Engaged to Wed Denton Snyder; The Daughter of Betty Furness Betrothed to Instructor at Smith | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/handicap-at-salem-to-dandy-princess.html | HANDICAP AT SALEM TO DANDY PRINCESS | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/davies-wins-pro-tennis-final.html | Davies Wins Pro Tennis Final | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dominicans-detain-150-as-police-raid-2-opposition-units.html | Dominicans Detain 150 as Police Raid 2 Opposition Units | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/news-of-television-and-radio-author-green-rejoins-nbc-to-do-six.html | NEWS OF TELEVISION AND RADIO; Author Green Rejoins N.B.C. to Do Six Shows -- Items | True | By Val Adams | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bonn-lags-in-research.html | Bonn Lags in Research | True | Special to The New York Times | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/smiling-sal-gains-horse-show-prize-mrs-stealls-mare-wins-4-blues-at.html | SMILING SAL GAINS HORSE SHOW PRIZE; Mrs. Steall's Mare Wins 4 Blues at Southampton | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pakistan-returns-afghan-jet.html | Pakistan Returns Afghan Jet | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/city-aged-to-get-psychiatric-aid-consultation-to-be-available-at-13.html | CITY AGED TO GET PSYCHIATRIC AID; Consultation to Be Available at 13 Institutions | True | By Paul Crowell | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/what-junior-needs.html | WHAT JUNIOR NEEDS | True | PAUL M. FRISBIE, Camping Executive | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-un-which-china-first-debate-on-recurrent-problem-expected-but.html | The U.N.: Which China?; First Debate on Recurrent Problem Expected but No Change Is Seen | True | By Sam Pope Brewer | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/2-unions-step-up-runaway-drives-seek-to-organize-flag-of.html | 2 UNIONS STEP UP 'RUNAWAY DRIVES; Seek to Organize 'Flag of Convenience' Vessels | True | By John P. Callahan | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/inquiry-turns-up-builders-bond-kenna-links-to-lindenwood-prompt.html | INQUIRY TURNS UP BUILDER'S BOND; Kenna Links to Lindenwood Prompt Records Search | True | By Edith Evans Asbury | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/141-end-mock-war-win-commissions-complete-guard-training-at-camp.html | 141 END MOCK WAR, WIN COMMISSIONS; Complete Guard Training at Camp Near Peekskill | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/industry-urged-at-arsenal-site-group-seeks-to-ease-loss-soon-of.html | INDUSTRY URGED AT ARSENAL SITE; Group Seeks to Ease Loss Soon of Raritan Center | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/science-notes-greek-reactor.html | SCIENCE NOTES; GREEK REACTOR | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cora-singer-affianced-to-michael-freedman.html | Cora Singer Affianced To Michael Freedman | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bay-state-as-it-was-ipswich-and-essex-put-old-homes-on-view.html | BAY STATE AS IT WAS; Ipswich and Essex Put Old Homes on View | True | By John H. Fenton | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/frigate-marks-firsts-launching-makes-history-for-west-coast.html | FRIGATE MARKS 'FIRSTS'; Launching Makes History for West Coast Shipyard | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancy-maxwell-wed-roger-porter.html | Nancy Maxwell Wed Roger Porter | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/service-and-sacrifice-florence-nightingales-nuns-by-emmeline.html | Service and Sacrifice; FLORENCE NIGHTINGALE'S NUNS. By Emmeline Garnett. Illustrated by Anne Marie Jauss. 185 pp. New York: Farrar, Straus & Cuddahy-Vision Books. $1.95. For Ages 10 to 15. THE YOUNG FLORENCE NIGHTINGALE. By Lettice Cooper. Illustrated by Denise Brown. 143 pp. New York: Roy Publishers. $3. For Ages 9 to 12. FLORENCE NIGHTINGALE: War Nurse. By Anne Colver. Illustrated by Gerald McCann. 80 pp. Champaign, Ill.: The Garrard Press-Discovery Books. $2.25. For Ages 7 to 9. FRIEND WITHIN THE GATES: The Story of Nurse Edith Cavell. By Elizabeth Grey. 194 pp. Boston: Houghton Mifflin Company. $3. | True | For Ages 12 to 16.ELLEN LEWIS BUELL | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/adenauer-may-see-rusk.html | Adenauer May See Rusk | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/moores-lure-first-in-resolute-class.html | MOORE'S LURE FIRST IN RESOLUTE CLASS | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-doubleday-store-set.html | New Doubleday Store Set | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/british-film-scene-labor-woes-hit-studios-other-movie-matters.html | BRITISH FILM SCENE; Labor Woes Hit Studios -- Other Movie Matters | True | By Stephen Watts London. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-freeze-is-on-the-freeze-is-on.html | The Freeze Is On; The Freeze Is On | True | By Craig Claiborne | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bridge-acbl-holds-integrated-tourney-national-title-matches-in.html | BRIDGE: A.C.B.L. HOLDS INTEGRATED TOURNEY; National Title Matches in Washington Are Conducted Without Incident | True | By Albert H. Morehead | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/m-j-orceyre-weds-carol-ann-senfield.html | M. J. Orceyre Weds Carol Ann Senfield | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/coates-triumphs-yanks-keep-1-12game-lead-triple-in-8th-by-mantle.html | COATES TRIUMPHS; Yanks Keep 1 1/2-Game Lead -- Triple in 8th by Mantle Decides Yankees Set Back Twins, 2 to 1, On Mantle's Triple in 8th Inning | True | By Robert L. Teague | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/arkansas-asked-to-scrap-charter-new-constitution-is-sought-by-two.html | ARKANSAS ASKED TO SCRAP CHARTER; New Constitution Is Sought by Two in Legislature | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/space-phones-stir-worlds-interest-many-nations-querying-us-about.html | SPACE PHONES STIR WORLD'S INTEREST; Many Nations Querying U.S. About Relay Satellites | True | By John A. Osmundsen | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/midshipman-to-wed-margaret-koester.html | Midshipman to Wed Margaret Koester | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/highlights-gold-loss-heavy-for-britain.html | Highlights; Gold Loss Heavy for Britain | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pal-will-gain-by-fashion-fete-and-a-luncheon-event-at-the-astor-on.html | P.A.L. Will Gain By Fashion Fete And a Luncheon; Event at the Astor on Oct. 2 to Be Benefit for Recreation Program | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-story-flame-of-fire-by-jane-oliver-288-pp-new-york-gp-putnams.html | The Story; FLAME OF FIRE. By Jane Oliver. 288 pp. New York: G.P. Putnam's Sons. $3.95. of William Tyndale's Bible | True | By P. Albert Duhamel | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/vacancy-rate-is-steady-in-second-quarter-of-61.html | Vacancy Rate is Steady In Second Quarter of '61 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/italy-takes-lead-over-sweden-21-pietrangeli-sirola-victors-in.html | ITALY TAKES LEAD OVER SWEDEN, 2-1; Pietrangeli-Sirola Victors in European Zone Tennis | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mexico-ousts-morocco.html | Mexico Ousts Morocco | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nkrumah-to-visit-red-china.html | Nkrumah to Visit Red China | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/montreal-spices-its-programs-montreal-spices-activities.html | MONTREAL SPICES ITS PROGRAMS; MONTREAL SPICES ACTIVITIES | True | By Charles J. Lazarus | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/autos-both-sides-sparring-uaw-and-manufacturers-prepare-for.html | AUTOS: BOTH SIDES SPARRING; U.A.W. and Manufacturers Prepare for Homestretch Bargaining as U.S. Watches Situation Closely | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/refugee-little-affected.html | Refugee Little Affected | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/science-foundation-asks-piers-in-san-francisco-for-a-center.html | Science Foundation Asks Piers In San Francisco for a Center | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/aims-action-now-the-propaganda-war-grows-in-intensity.html | Aims & Action; Now the propaganda war grows in intensity. | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/german-little-is-bride.html | German Little Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/long-fight-on-crime-on-piers-expected-by-excommissioner-union.html | Long Fight on Crime on Piers Expected by Ex-Commissioner; Union Leaders Assailed as Blocking Powers Needed by Bi-State Unit | True | By George Horne | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/red-sox-attack-tops-as-10-to-4-wertz-hits-triple-double-and-single.html | RED SOX ATTACK TOPS A'S, 10 TO 4; Wertz Hits Triple, Double and Single -- Conley Victor | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ann-l-clarkson-bride-0u-rev-carl-l-cooper.html | Ann L. Clarkson Bride 0u Rev. Carl L. Cooper | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fdr-memorial-design-praised.html | F.D.R. Memorial Design Praised | True | FRANCIS BIDDLE | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cornell-plans-health-study.html | Cornell Plans Health Study | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/telliersullivan.html | Tellier--Sullivan | True | Special to The New York Times | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hoot-frost-takes-trot.html | Hoot Frost Takes Trot | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mary-e-parsons-is-bride.html | Mary E. Parsons Is Bride | True | Special to The New York TimeJ. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/news-notes-classroom-and-campus-college-cost-spiral-gains-momentum.html | NEWS NOTES; CLASSROOM AND CAMPUS; College Cost Spiral Gains Momentum; Music and Environment Examined The cost of higher education has not only risen sharply since 1928 -- it has accelerated on its upward curve. | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/heroes-on-new-bills.html | Heroes on New Bills | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/finleythole.html | Finley--Thole | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jersey-pet-show-scheduled.html | Jersey Pet Show Scheduled | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/communique-of-warsaw-pact-session.html | Communique of Warsaw Pact Session | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/forestry-groups-battling-insects-forestry-groups-in-war-on-insects.html | Forestry Groups Battling Insects; FORESTRY GROUPS IN WAR ON INSECTS | True | By John J. Abele | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/eileen-delaney-fiancee.html | Eileen Delaney Fiancee | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/edith-j-smith-mt-holyoke-59-bride-of-officer-wed-in-rumford-r-i-to.html | Edith J. Smith, Mt. Holyoke '59, Bride of Officer; Wed in Rumford, R. I., to Lieut. John Blish of Navy, Brown '59 | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/good-beasts-and-bad-my-home-in-the-zoo-by-gerald-iles-illustrated.html | Good Beasts And Bad; MY HOME IN THE ZOO. By Gerald Iles. Illustrated. 239 pp. New York: Doubleday & Co. $4.50. | True | By Raymond Holden | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/moscowitz-on-liu-board.html | Moscowitz on L.I.U. Board | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/st-louis-curbs-police-searches-procedures-change-as-two-traffic.html | ST. LOUIS CURBS POLICE SEARCHES; Procedures Change as Two Traffic Cases Boomerang | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/doll-line-expanded-mattel-inc-plans-to-produce-new-teenage-boy.html | DOLL LINE EXPANDED; Mattel, Inc., Plans to Produce New Teen-Age Boy Model | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/apple-association-elects.html | Apple Association Elects | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-worlds-to-conquer-satellites-hold-the-promise-of-global-tv-but.html | NEW WORLDS TO CONQUER; Satellites Hold the Promise of Global TV but Radio Is a More Basic Need in Underdeveloped Nations | True | By Jack Gould | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/karen-macey-wed-in-ohio.html | Karen Macey Wed in Ohio | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/why-space-olympics.html | WHY SPACE OLYMPICS? | True | ELEANOR LANGDON | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/priest-dies-in-chinese-prison.html | Priest Dies in Chinese Prison | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hifi-eyes-ears-and-reflected-sound.html | HI-FI: EYES, EARS AND REFLECTED SOUND | True | By R.s. Lanier | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/openingday-records-for-attendance-and-betting-fall-at-freehold.html | Opening-Day Records for Attendance and Betting Fall at Freehold Raceway.; TURNOUT OF 8,779 WAGERS $415,680 Farrington Drives Three Winners as Freehold's Daytime Meet Opens | True | By Deane McGowen Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/an-island-off-europes-west-coast-in-sun-and-shadow-britain-in-world.html | An Island Off Europe's West Coast in Sun and Shadow; BRITAIN IN WORLD AFFAIRS: The Fluctuations in Power and Influence From Henry VIII to Elizabeth II. By Lord William Strang. 426 pp. New York: Frederick A. Praeger. $6.95. | True | By D.w. Brogan | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gagarin-eatons-guest-tours-his-hosts-rustic-home-town.html | Gagarin, Eaton's Guest, Tours His Host's Rustic Home Town | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/elizabeth-grimm-married-upstate-to-law-student-wheelock-alumna-wed.html | Elizabeth Grimm Married Upstate To Law Student; Wheelock Alumna Wed in Syracuse to William Hoskins of Harvard 13 | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/stamp-to-honor-nansen-asked.html | Stamp to Honor Nansen Asked | True | A.O. SARKISSIAN. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/blind-rider-helps-break-color-line.html | BLIND RIDER HELPS BREAK COLOR LINE | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/latin-alliance-is-yet-to-be-defined-delegates-meet-to-shape-an-idea.html | LATIN ALLIANCE IS YET TO BE DEFINED; Delegates Meet to Shape an Idea Into a Working Proposition | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-plot-threat-alerts-algeria-rightists-make-illegal-broadcast.html | New Plot Threat Alerts Algeria; Rightists Make Illegal Broadcast | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/reds-imprison-recruiter.html | Reds Imprison Recruiter | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/evelyn-rauch-married-to-rev-lon-chesnutt.html | Evelyn Rauch Married To Rev. Lon Chesnutt | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/african-migration-increases.html | African Migration Increases | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/loi-keeps-european-title.html | Loi Keeps European Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kennedy-pledges-billion-to-latins-as-firstyear-aid-tells-parley-in.html | KENNEDY PLEDGES BILLION TO LATINS AS FIRST-YEAR AID; Tells Parley in Uruguay U.S. Looks to 'Better World' — Message Is Applauded KENNEDY PLEDGES BILLION TO LATINS | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/american-in-paris-is-growing-rarer-french-puzzle-over-drop-in.html | AMERICAN IN PARIS IS GROWING RARER; French Puzzle Over Drop in Visitors From U.S. | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/moscow-assures-tunisia-of-help-mokadden-and-khrushchev-meet-on-aid.html | MOSCOW ASSURES TUNISIA OF HELP; Mokadden and Khrushchev Meet on Aid Plan MOSCOW ASSURES TUNISIA OF HELP | True | By Theodore Shabad Special to the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/way-clear-for-hilo-sea-wall.html | Way Clear for Hilo Sea Wall | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tall-look-due-for-mens-wear-showings-here-will-stress-vertical.html | 'TALL LOOK' DUE FOR MEN'S WEAR; Showings Here Will Stress Vertical Patterns for Spring | True | By George Auerbach | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/australia-is-interested.html | Australia Is Interested | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/charter-change-urged-east-orange-mayor-favors-new-council-system.html | CHARTER CHANGE URGED; East Orange Mayor Favors New Council System | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/thousands-heed-cry-of-fleets-in-throngs-visit-9-vessels-of.html | THOUSANDS HEED CRY OF FLEET'S IN; Throngs Visit 9 Vessels of Anti-Submarine Group | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/warsaw-pact-chiefs-meet-agree-on-german-treaty-warsaw-leaders-agree.html | Warsaw Pact Chiefs Meet; Agree on German Treaty.; WARSAW LEADERS AGREE ON TREATY | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jostling-styles-the-abstract-and-the-real-are-in-uneasy-flux-at.html | JOSTLING STYLES; The Abstract and the Real Are In Uneasy Flux at Bayreuth | True | By Harold C. Schonberg | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/flores-excels-in-raider-drill.html | Flores Excels in Raider Drill | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/delays-are-long-in-injury-trials-study-shows-most-cases-take-more.html | DELAYS ARE LONG IN INJURY TRIALS; Study Shows Most Cases Take More Than a Year | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/natalie-b-westwood-fiancee-of-richard-beal-lombard-jr.html | Natalie B. Westwood Fiancee Of Richard Beal Lombard Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/home-far-away-from-home-a-family-of-four-finds-life-in-a-london.html | HOME FAR AWAY FROM HOME; A Family of Four Finds Life in a London Flat Can Be Pleasant | True | By Doris Faber | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/polish-family-to-be-reunited.html | Polish Family to Be Reunited | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/summer-flower-shows.html | SUMMER FLOWER SHOWS | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/womens-swim-record-falls.html | Women's Swim Record Falls | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jimmy-durante-bob-hope-co-have-been-around-but-still-go-strong.html | Jimmy Durante, Bob Hope & Co. Have Been Around but Still Go Strong | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/basel-is-hub-for-a-threenation-visit.html | BASEL IS HUB FOR A THREE-NATION VISIT | True | By Daniel M. Madden | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/stiller-to-race-here-chicagoan-is-first-american-to-enter-6day-bike.html | STILLER TO RACE HERE; Chicagoan Is First American to Enter 6-Day Bike Event | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/earnings-raised-by-oil-companies-first-half-of-61-was-one-of-best.html | EARNINGS RAISED BY OIL COMPANIES; First Half of '61 Was One of Best Periods Ever for the Industry PROFITS UP ABOUT 15% Increases in Efficiency and Prices Cited -- Further Gains Held Likely EARNINGS RAISED BY OIL COMPANIES | True | By J.h. Carmical | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/korean-asks-for-unity-president-says-rhee-backers-should-be-allowed.html | KOREAN ASKS FOR UNITY; President Says Rhee Backers Should Be Allowed to Run | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/justly-worthy-in-front.html | Justly Worthy in Front | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/child-to-mrs-mcpherson.html | Child to Mrs. McPherson | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/watkins-star-at-browns-camp.html | Watkins Star at Browns' Camp | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-mary-zweifach.html | MRS. MARY ZWEIFACH | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/aid-for-college-applicants.html | AID FOR COLLEGE APPLICANTS | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/battle-is-mapped-among-retailers-downtown-stores-plan-fall-bid-for.html | BATTLE IS MAPPED AMONG RETAILERS; Downtown Stores Plan Fall Bid for Suburban Trade | True | By William M. Freeman | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bonn-gives-libya-loan-7500000-to-finance-farm-and-industrial.html | BONN GIVES LIBYA LOAN; $7,500,000 to Finance Farm and Industrial Projects | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancynicholson-debutante-of-57-becomes-a-bride-wed-in-portsmouth-ri.html | Nancy--Nicholson, Debutante of '57, Becomes a Bride; Wed in Portsmouth, R.I., to Douglas R. Spear, Boston U. Student | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mary-pregnall-vassar-alumna-wed-to-veteran-asbury-park-bride-of.html | Mary Pregnall, Vassar Alumna, Wed to Veteran; Asbury Park Bride of Richard A. Amdur, N. Y. U. Law '61 | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bourbon-makers-here-hit-spurious-use-of-name.html | Bourbon Makers Here Hit Spurious Use of Name | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ulbricht-at-the-sessions.html | Ulbricht at the Sessions | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fifteen-polish-painters-the-museum-of-modern-art-stages-a-good-show.html | FIFTEEN POLISH PAINTERS; The Museum of Modern Art Stages a Good Show That Raises, as Usual, a Question or Two | True | By John Canaday | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/negotiating-on-berlin-areas-of-concession-by-soviets-and-ourselves.html | Negotiating on Berlin; Areas of Concession by Soviets and Ourselves Assessed | True | DAVID RIESMAN. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/khrushchevs-aim-a-divided-germany-the-soviet-leaders-drive-against.html | Khrushchev's Aim -- A Divided Germany; The Soviet leader's drive against West Berlin is seen as a phase of his program to prevent German unification and thereby consolidate the Communist satellite bloc. Khrushchev's Aim -- A Divided Germany | True | By Terence Prittiebonn | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/air-guard-ready-for-active-duty-survey-finds-64-alerted-units-close.html | AIR GUARD READY FOR ACTIVE DUTY; Survey Finds 64 Alerted Units Close to Strength -- Morale Reported Good AIR GUARD READY FOR ACTIVE DUTY | True | By Russell Porter | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/keene-claggett-brown-weds-johanna-weber.html | Keene Claggett Brown Weds Johanna Weber | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/brackett-boyle.html | Brackett -- Boyle | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lawyers-to-press-judiciary-campaign.html | LAWYERS TO PRESS JUDICIARY CAMPAIGN | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/1000-attend-breakers-ball-for-newport-preservation.html | 1,000 Attend Breakers Ball For Newport Preservation | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/us-report-accuses-camden-shipbuilder.html | U.S. REPORT ACCUSES CAMDEN SHIPBUILDER | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/growing-for-show-prizewinning-plants-demand-good-care.html | GROWING FOR SHOW; Prize-Winning Plants Demand Good Care | True | By Rudy J. Favretti | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dreiser-and-his-dawn.html | Dreiser and His "Dawn" | True | CHARLES CARPENTER | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/town-he-saved-honors-family-of-heroic-gi.html | Town He Saved Honors Family of Heroic G.I. | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/strong-israel-urged-mrs-meir-sees-peace-with-arabs-through-might.html | STRONG ISRAEL URGED; Mrs. Meir Sees Peace With Arabs Through Might | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/e-g-bourne-weds-elizabeth-l-jaeger.html | E. G. Bourne Weds Elizabeth L. Jaeger | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/grants-made-for-blind-seeing-eye-gives-68000-to-3-research-groups.html | GRANTS MADE FOR BLIND; Seeing Eye Gives $68,000 to 3 Research Groups | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lirr-paints-stations-nassau-residents-allowed-to-pick-own-colors.html | L.I.R.R. PAINTS STATIONS; Nassau Residents Allowed to Pick Own Colors | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/in-and-out-of-books-partly-exposed-in-the-hip-pocket-of-a.html | IN AND OUT OF BOOKS; PARTLY exposed in the hip pocket of a Freedomland guide to the Civil War battlefields, Union division, a paperback copy of Veblen's "The Theory of the Leisure Class." | True | By Lewis Nichols | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/greer-signs-with-nats-again.html | Greer Signs With Nats Again | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/more-than-oratory-chautauqua-hums-with-musical-activity.html | MORE THAN ORATORY; Chautauqua Hums With Musical Activity | True | By Alan Rich | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/red-shadows-over-latin-america-our-southern-neighbors-live-in.html | Red Shadows Over Latin America; Our southern neighbors live in democracy, but poverty and inequities make them targets for subversion. Here Ambassador Stevenson assays the problem and its dangers. Red Shadows Over Latin America | True | By Adlai E. Stevenson | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/3-jersey-ans-killed-as-car-rams-ledge.html | 3 JERSEY ANS KILLED AS CAR RAMS LEDGE | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/teacher-shortage-closeup.html | TEACHER SHORTAGE: CLOSE-UP | True | F.M.H. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/yonkers-schools-gain-line-up-all-but-3-of-the-150-teachers-needed.html | YONKERS SCHOOLS GAIN; Line Up All But 3 of the 150 Teachers Needed in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rowes-639-shot-put-sets-european-mark.html | Rowe's 63-9 Shot-Put Sets European Mark | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-making-of-policy-how-the-proposals-on-berlin-worked-their-way.html | The Making of Policy; How the Proposals on Berlin Worked Their Way Through to a Policy | True | By E.w. Kenworthy | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-field-of-travel-sound-tracks-on-buses-to-brief-foreigners.html | THE FIELD OF TRAVEL; Sound Tracks on Buses To Brief Foreigners | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/shallow-thinking.html | 'SHALLOW THINKING' | True | FRED MOORE | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/chrysler-is-accused-uaw-charges-fund-waste-and-outside-contracting.html | CHRYSLER IS ACCUSED; U.A.W. Charges Fund Waste and Outside Contracting | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/church-endowed-with-proviso.html | Church Endowed, With Proviso | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/reprise.html | REPRISE | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/yugoslav-revisionism.html | Yugoslav 'Revisionism' | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bowling-tourney-nov-913.html | Bowling Tourney Nov. 9-13 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/russians-on-the-cape-the-offislanders-by-nathaniel-benchley-238-pp.html | Russians On the Cape; THE OFF-ISLANDERS. By Nathaniel Benchley. 238 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Edward Streeter | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/britain-plans-station.html | Britain Plans Station | True | Special to The New York | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lifesavers-the-amazing-world-of-medicine-edited-by-helen-wright-and.html | Life-Savers; THE AMAZING WORLD OF MEDICINE. Edited by Helen Wright and Samuel Rapport. 301 pp. New York: Harper & Bros. $3.50; library edition, $3.19. For Ages 12 and Up. | True | F.G.S. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/renewal-inquiry-on-albany-begins-testimony-on-rehabilitating.html | RENEWAL INQUIRY ON ALBANY BEGINS; Testimony on Rehabilitating Capital Is Nonpolitical | True | By Warren Weaver Jr. Special To the New York | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/student-is-fiance-of-margetta-allen.html | Student Is Fiance Of Margetta Allen | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/canadian-speed-boat-beats-us-in-harmsworth-trophy-opener.html | Canadian Speed Boat Beats U.S. In Harmsworth Trophy Opener | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/royal-welch-fusiliers.html | Royal Welch Fusiliers | True | HARRY T. MOORE | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/from-impressionism-to-a-temporary-end-point-painting-in-the.html | From Impressionism to a Temporary End Point; PAINTING IN THE TWENTIETH CENTURY. By Werner Haftmann. Translated from the German, "Malerei in 20 Jahrhundert," by Ralph Manheim. Illustrated. 2 vols. 968 pp. New York: Frederick A. Praeger. $42.50 the set; special price until Nov. 15, $37.50. | True | By John Canaday | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mirror-of-france-a-french-town-returning-to-a-cherished.html | Mirror of France: A French Town; Returning to a cherished 'Shangri-Langres,' a visitor sees a nation's past and present. Mirror Of France | True | By Milton Bracker Langres, France. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/panama-canal-bridge-named.html | Panama Canal Bridge Named | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/russell-foresees-continued-tension.html | RUSSELL FORESEES CONTINUED TENSION | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/grossman-takes-rickenbacker-cup-auto-race-at-bridgehampton-in.html | Grossman Takes Rickenbacker Cup Auto Race at Bridgehampton in Ferrari; HAYES RUNNER-UP, 24 SECONDS BACK Washington Driver Trails as Grossman Triumphs With 87.1 M.P.H. Average | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/marilyn-talbot-bride-in-jersey-of-wayne-gass-st-elizabeths.html | Marilyn Talbot Bride in Jersey Of Wayne Gass; St. Elizabeth's Episcopal Church in Ridgewood Is Scene of Marriage | True | Special to The New York | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/marie-e-bacon-becomes-bride-of-law-student-wed-in-westchester-to.html | Marie E. Bacon Becomes Bride Of Law Student; Wed in Westchester to Donald G. Ross 3d of U. of California | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mountain-hiking-made-easy-in-adirondacks.html | MOUNTAIN HIKING MADE EASY IN ADIRONDACKS | True | By Leslie D. Gottlieb | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/li-fire-units-argue-wounded-man-dies.html | L.I. FIRE UNITS ARGUE, WOUNDED MAN DIES | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pistol-austerity-decreed.html | Pistol Austerity Decreed | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/museum-at-dachau-concentration-camp-buildings-there-can-be-viewed.html | MUSEUM AT DACHAU; Concentration Camp Buildings There Can Be Viewed by Persistent Tourist | True | P.J.C.F. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/army-team-triumphs-takes-national-trophy-pistol-match-with-1132.html | ARMY TEAM TRIUMPHS; Takes National Trophy Pistol Match With 1,132 Points | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wedding-is-held-for-dale-elliman-william-balfour-eistudent-at.html | Wedding Is Held For Dale Elliman, William Balfour; Ex-Student at Vassar Married to Harvard Law Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/henny-youngman-a-standup-comic-wants-to-drop-in-much-more-often.html | Henny Youngman, a Stand-Up Comic, Wants to Drop In Much More Often | True | By Richard F. Shepard | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cape-codders-hopes-and-fears-aroused-by-coming-of-us-park-some.html | Cape Codders' Hopes and Fears Aroused by Coming of U.S. Park; Some Residents Predict Orderly Growth for Area and Others Forecast Heavy Influx of Short-Term Tourists | True | By Sheldon Binn Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/transport-aid-urged-us-chamber-chief-warns-of-nationalization.html | TRANSPORT AID URGED; U.S. Chamber Chief Warns of Nationalization | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/saturn-rocket-begins-trip.html | Saturn Rocket Begins Trip | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-adams-bride-of-w-c-robinson.html | Miss Adams Bride Of W. C. Robinson | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cities-to-live-in-facts-and-hopes-the-future-metropolis-edited-by.html | CITIES TO LIVE IN: FACTS AND HOPES; THE FUTURE METROPOLIS. Edited by Lloyd Rodwin. 253 pp. New York: George Braziller. $5. THE FUTURE OF OUR CITIES. By Robert A. Futterman. Introduction by Victor Gruen. Maps. 360 pp. New York. Doubleday & Co. $4.95. Cities to Live In | | By Christopher Tunnard | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancy-j-booth-a-tufts-alumna-is-future-bride-akron-girl-becomes-the.html | Nancy J. Booth, A Tufts Alumna, Is Future Bride; Akron Girl Becomes the Fiancee of Stanley Austin Bell | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/foreign-ministers-note-asserts-havana-is-prepared-to-reach.html | Foreign Minister's Note Asserts Havana Is Prepared to Reach Agreement on Disposition of Stolen Aircraft | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/youth-in-boat-lost-companion-swims-to-safety-after-accident-on-li.html | YOUTH IN BOAT LOST; Companion Swims to Safety After Accident on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/evangelist-asks-push-on-us-reds-head-of-christian-crusade-stresses.html | EVANGELIST ASKS PUSH ON U.S. REDS; Head of Christian Crusade Stresses Rightist Cause | True | By John Wicklein Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pocono-changes-recreation-facilities-expanded-in-bid-to-attract.html | POCONO CHANGES; Recreation Facilities Expanded in Bid To Attract Additional Visitors | True | By Robert B. MacPherson | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/advertising-giant-unilever-eager-to-grow-profits-drop-brings-about.html | Advertising Giant Unilever Eager to Grow; Profits Drop Brings About a Review of Marketing U.S. Specialist Gets High Job in Dutch-British Concern | True | By Peter Bart | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bar-group-names-committees-here-association-lists-members-to-serve.html | BAR GROUP NAMES COMMITTEES HERE; Association Lists Members to Serve for 1961-2 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/son-to-mrs-frank-delany.html | Son to Mrs. Frank Delany | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/raf-airdrops-400-sandals.html | R.A.F. Airdrops 400 Sandals | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dramatic-bootstrap-west-virginia-sponsors-new-amphitheatre.html | DRAMATIC BOOTSTRAP; West Virginia Sponsors New Amphitheatre | True | By Milton Esterow Beckley, W. Va. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/artists-boycott.html | ARTISTS BOYCOTT | True | J.C. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/britains-bid-to-the-six-hard-negotiations-are-in-prospect-and.html | BRITAIN'S BID TO THE SIX; Hard Negotiations Are in Prospect and Outcome Could Have Wide Effect on Britain's Future | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/alan-fraser-fiance-of-miss-judith-jenks.html | Alan Fraser Fiance Of Miss Judith Jenks | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rhodesia-alerts-troops-in-north-african-extremists-set-off-blasts.html | RHODESIA ALERTS TROOPS IN NORTH; African Extremists Set Off Blasts -- Fire Buildings | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/4-die-before-eyes-of-father.html | 4 Die Before Eyes of Father | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/two-slain-in-angola-troops-ambused-missionary-says-africans-are-fleeing.html | TWO SLAIN IN ANGOLA; Troops Ambused -- Missionary Says Africans Are Fleeing | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/doubts-of-a-freethinker-the-faith-of-a-heretic-by-walter-kaufmann.html | Doubts of a Freethinker; THE FAITH OF A HERETIC. By Walter Kaufmann. 432 pp. New York: Doubleday & Co. $4.95. | True | By Martin E. Marty | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/soviet-held-wary-on-china-a-bomb-dean-says-moscow-has-indicated-need.html | SOVIET HELD WARY ON CHINA A-BOMB; Dean Says Moscow Has Indicated Need of Test Ban to Curb Peiping SOVIET HELD WARY OF CHINA A-BOMB | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rachmaninoffs-daughter-dies.html | Rachmaninoff's Daughter Dies | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ottawa-politics-has-a-new-force-party-expected-to-sharpen-rivalries.html | OTTAWA POLITICS HAS A NEW FORCE; Party Expected to Sharpen Rivalries in Canada | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/palmers-66-sets-record.html | Palmer's 66 Sets Record | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/on-capitol-hill.html | On Capitol Hill | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hollywood-switch-censorship-in-reverse-as-industry-expands.html | HOLLYWOOD SWITCH; Censorship in Reverse As Industry Expands | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/improbable-californians-the-guilty-ones-by-daniel-telfer-317-pp-new.html | Improbable Californians; THE GUILTY ONES. By Daniel Telfer. 317 pp. New York: Simon & Schuster. $4.50. | True | By Anthony Boucher | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-impact-of-the-defense-buildup-on-the-american-public.html | THE IMPACT OF THE DEFENSE BUILDUP ON THE AMERICAN PUBLIC | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gr-berman-to-wed-miss-ruth-r-udovitch.html | G. R. Berman to Wed Miss Ruth R. Udovitch | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-new-soviet-program-the-russian-press-promotes-it-in-text-and-in.html | THE NEW SOVIET PROGRAM -- THE RUSSIAN PRESS PROMOTES IT IN TEXT AND IN CARTOONS | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/too-like-the-soviets.html | TOO LIKE THE SOVIETS? | True | DONALD R. EATON | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/west-is-in-accord-over-reinforcing-for-berlin-crisis-four-foreign.html | WEST IS IN ACCORD OVER REINFORCING FOR BERLIN CRISIS; Four Foreign Chiefs Reach General Agreement About Measures to Be Taken 'COMMON WILL' IS CITED Rusk to Ask Others in NATO for Proportional Effort -- Bonn Scores Soviet Note Western Foreign Chiefs Agree On Reinforcing in Berlin Crisis | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/indian-will-come-to-us-as-new-chief-of-rotary.html | Indian Will Come to U.S. As New Chief of Rotary | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jackson-gilbert-and-maria-diez-plan-wedding-new-york-lawyer-will.html | Jackson Gilbert And Maria Diez Plan Wedding; New York Lawyer Will Marry the Daughter of Spanish Count | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dr-hanns-seidel.html | DR. HANNS SEIDEL | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cards-beat-phils-70.html | Cards Beat Phils, 7-0 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bankers-acceptances-rose-to-a-peak-in-june.html | Bankers Acceptances Rose to a Peak in June | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/opposes-fair-trade-bill-writer-questions-measure-when-pricefixing.html | Opposes Fair Trade Bill; Writer Questions Measure When Price-Fixing Is Under Attack | True | STEWART LEE | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/no-manners.html | 'NO MANNERS' | True | JANE SOAMES NICKERSON | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sports-of-the-times-a-family-affair.html | Sports of The Times; A Family Affair | True | By John Rendel | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/edward-g-cahill.html | EDWARD G. CAHILL | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ohio-legislature-facing-2d-session-quits-without-move-to-void.html | OHIO LEGISLATURE FACING 2D SESSION; Quits Without Move to Void DiSalle's Veto on Budget | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-williams-a-student-wed-in-darien-home-wears-gown-of-white.html | Miss Williams, A Student, Wed In Darien Home; Wears Gown of White Linen at Marriage to George Schall 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/willis-pitches-nohitter.html | Willis Pitches No-Hitter | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/smallpox-strikes-nyasaland.html | Smallpox Strikes Nyasaland | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/metal-tariffs-pushed-backing-of-zinc-and-lead-duty-foreseen-in.html | METAL TARIFFS PUSHED; Backing of Zinc and Lead Duty Foreseen in Senate Group | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/aarons-two-triples-help-braves-top-giants-and-gain-tie-for-third.html | Aaron's Two Triples Help Braves Top Giants and Gain Tie for Third Place; LONG DRIVES AID AS BUHL WINS, 9-3 Aaron Hits Two Triples Off Jones, Sparking Braves' Triumph Over Giants | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/truman-scores-soviet-calls-khrushchev-no-good-and-castro-just-as.html | TRUMAN SCORES SOVIET; Calls Khrushchev 'No Good' and Castro 'Just as Bad' | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/drew-florian.html | Drew -- Florian | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | No | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/copper-industry-to-seek-to-broaden-its-markets.html | Copper Industry to Seek To Broaden Its Markets | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-new-jersey-selected.html | Miss New Jersey Selected | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/national-farm-group-meeting.html | National Farm Group Meeting | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/alouettes-buy-quarterback.html | Alouettes Buy Quarterback | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kennedy-orders-research-review-calls-for-study-of-assigning.html | KENNEDY ORDERS RESEARCH REVIEW; Calls for Study of Assigning Projects to Private Units | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/negro-will-be-us-district-judge.html | Negro Will Be U.S. District Judge | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/up-from-canal-street-world-in-a-jug-by-roland-gant-220-pp-new-york.html | Up From Canal Street; WORLD IN A JUG. By Roland Gant. 220 pp. New York: The Vanguard Press. $3.95. | True | By Walter McQuade | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/junta-beats-berry-in-tennis.html | Junta Beats Berry in Tennis | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/korea-to-get-books-1000-texts-from-rutgers-business-school-on-way.html | KOREA TO GET BOOKS; 1,000 Texts From Rutgers Business School on Way | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/communists-score-big-gains-in-cyprus-cypriote-reds-score-big-gains.html | Communists Score Big Gains in Cyprus; Cypriote Reds Score Big Gains; They Dominate Labor Movement | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/radiographs-and-sound-waves-cut-costs-of-air-maintenance-modern.html | Radiographs and Sound Waves Cut Costs of Air Maintenance; Modern Scientific Ways to Test Aircraft Without Long Man-Hours Can Lower Repair Job From $427 to $15 | True | By Joseph Carter | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/8-die-in-japanese-storm.html | 8 Die in Japanese Storm | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rescued-after-38-hours-in-tub.html | Rescued After 38 Hours in Tub | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/joseph-r-barse-weds-lorraine-f-hepburn.html | Joseph R. Barse Weds Lorraine F. Hepburn | True | Special to The New York Time. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/edward-failesr-sportsman-dead-breeder-of-hunting-dogs.html | EDWARD FAILESR., SPORTSMAN, DEAD; Breeder of Hunting Dogs | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/japanese-women-gain-status-but-bars-remain-on-reports.html | Japanese Women Gain Status, But Bars Remain, U.N. Reports | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-artificial-larynx-at-t-distributes-electronic-voice-on.html | The Artificial Larynx; A.T.& T. Distributes Electronic 'Voice' on Nonprofit Basis to 4,000 a Year | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/the-merchants-view-a-look-at-the-installment-buying-and.html | The Merchant's View; A Look at the Installment Buying and Unemployment Factors in Economy | True | By Herbert Koshetz | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sciences-gains-in-biology-major-discoveries-are-unraveling-the.html | SCIENCES; GAINS IN BIOLOGY Major Discoveries Are Unraveling The Mysteries of the Cell | True | By William L. Laurence | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/convairs-new-jet-transport-passes-load-tests.html | Convair's New Jet Transport Passes Load Tests | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hill-rejects-orders-to-lose-ferrari-is-said-to-back-von-trips-hill.html | Hill Rejects 'Orders' to Lose; FERRARI IS SAID TO BACK VON TRIPS Hill Insists He Will Not Let German Win Grand Prix, Regardless of Rumor | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rhodesia-averts-peril-to-new-dam-power-board-will-shore-up-zambezi.html | RHODESIA AVERTS PERIL TO NEW DAM; Power Board Will Shore Up Zambezi Facility | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/maureen-maclean-betrothed-to-air-lieut-john-mccord.html | Maureen Maclean Betrothed To Air Lieut. John McCord | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-b-e-newman-has-son.html | Mrs. B. E. Newman Has Son | True | Mrs. B. E. Newman Has Son | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/budget-vacations.html | BUDGET VACATIONS | True | Mrs. JOHN B. PICKARD. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gunman-escapes-police-in-hunt-at-the-new-york-athletic-club.html | Gunman Escapes Police in Hunt At the New York Athletic Club | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-dickson-skidmore-1958-to-be-married-betrothed-to-philip-e.html | Miss Dickson, Skidmore 1958, To Be Married; Betrothed to Philip E. Ernst, Tufts Alumnus -- November Nuptials | True | Special to Tle New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/army-reservists-make-secret-landing-upstate.html | Army Reservists Make Secret Landing Upstate | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/macys-publicist-resigns.html | Macy's Publicist Resigns | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/scandal-at-the-point-the-black-the-gray-and-the-gold-by-norman-r.html | Scandal At the Point; THE BLACK, THE GRAY, AND THE GOLD. By Norman R. Ford. 450 pp. New York: Doubleday & Co. $4.95. | True | By James Kelly | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/foley-zahner.html | Foley -- Zahner | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/maypole-fall-kills-girl-5.html | Maypole Fall Kills Girl, 5 | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/floods-maroon-sudanese.html | Floods Maroon Sudanese | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/morrall-signs-with-lions.html | Morrall Signs With Lions | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/420-chinese-flee-to-macao.html | 420 Chinese Flee to Macao | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nohitter-pitched-in-minors.html | No-Hitter Pitched in Minors | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rebuilt-43foot-ketch-is-off-for-new-horizons-capella-and-owners-to.html | Rebuilt 43-Foot Ketch Is Off for New Horizons; Capella and Owners to Serve Jesuits in South Pacific 6-Month Voyage to Marshall Islands Gets Under Way | True | By Byron Porterfield Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/monmouth-closes-sir-gaylord-45-beats-battle-joined-easily-in-123410.html | MONMOUTH CLOSES; Sir Gaylord, 4-5, Beats Battle Joined Easily in $123,410 Sapling SIR GAYLORD FIRST IN SAPLING STAKES | True | By William R. Conklin Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tong-to-play-tennis-in-east.html | Tong to Play Tennis in East | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/war-fraud-charged-2-detroit-men-are-accused-of-capitalizing-on.html | WAR FRAUD CHARGED; 2 Detroit Men Are Accused of Capitalizing on Fears | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/james-t-burke.html | JAMES T. BURKE | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/edward-f-korbel-dead-cartoonist-and-publicity-man-for-sports-events.html | EDWARD F. KORBEL DEAD; Cartoonist and Publicity Man for Sports Events, 75 | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gordonbartlett.html | Gordon--Bartlett | True | Special to The New York Time | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ragged-chain.html | Ragged Chain | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/us-move-to-help-exporters-vowed-eximbank-official-sees-wide.html | U.S. MOVE TO HELP EXPORTERS VOWED; Eximbank Official Sees Wide Guarantee Plan Near U.S. MOVE TO HELP EXPORTERS VOWED | True | By Albert L. Kraus | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/africa-is-distant-africans-are-not-visitors-find-friendliness-cuts.html | AFRICA IS DISTANT, AFRICANS ARE NOT; Visitors Find Friendliness Cuts Vast Mileages | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bears-down-alouettes-brown-and-wade-pass-for-4-scores-in-3416.html | BEARS DOWN ALOUETTES; Brown and Wade Pass for 4 Scores in 34-16 Victory | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/poles-protest-ship-search.html | Poles Protest Ship Search | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dixie-bloc-to-meet-senate-debate-looms-on-plan-to-change-filibuster.html | DIXIE BLOC TO MEET; Senate Debate Looms on Plan to Change Filibuster Rule | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hackett-noone.html | Hackett -- Noone | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wall-street-and-air-force-join-to-help-airmen-abroad-invest-wall.html | Wall Street and Air Force Join To Help Airmen Abroad Invest; Wall Street and Air Force Join To Help Airmen Abroad Invest | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/desjardins-wins-race-finishes-second-over-all-in-flying-dutchman.html | DESJARDINS WINS RACE; Finishes Second Over All in Flying Dutchman Sailing | True | | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-c-e-wunder-77-patron-of-the-arts.html | MRS. C. E. WUNDER, 77, PATRON OF THE ARTS | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/offshore-museum-bermudas-newest-tourist-site-recalls-the-civil-war.html | OFFSHORE MUSEUM; Bermuda's Newest Tourist Site Recalls The Civil War Blockade of South | True | By Sando Bologna | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/barnes-gallery-seeks-visitor-fee-art-museums-plan-fought-by.html | BARNES GALLERY SEEKS VISITOR FEE; Art Museum's Plan Fought by Pennsylvania Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/champion-gets-21-vote-in-defeating-fernandez-fullmer-retains-title.html | Champion Gets 2-1 Vote In Defeating Fernandez; FULLMER RETAINS TITLE ON DECISION | True | By United Press International. | 1989-06-19 | RE0000426521 | RE0000426521 | | | |
| 1961-08-06 | 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/stollnitz-gabar.html | Stollnitz -- Gabar | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/chalk-makes-bid-to-5th-ave-line-offers-35-million-in-fight-for.html | CHALK MAKES BID TO 5TH AVE. LINE; Offers 3.5 Million in Fight for Control of Company | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/advertising-travel-service-chooses-four.html | Advertising: Travel Service Chooses Four | True | By Peter Bart | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/home-for-aged-names-aides.html | Home for Aged Names Aides | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/2-fight-de-sapio-in-village-test-former-aide-and-a-reform-candidate.html | 2 FIGHT DE SAPIO IN 'VILLAGE TEST'; Former Aide and a 'Reform' Candidate Oppose Him | True | By Richard P. Hunt | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/moscows-crowds-follow-astronaut-with-a-quiet-pride-moscow-is-calm-a.html | Moscow's Crowds Follow Astronaut With a Quiet Pride; MOSCOW IS CALM AT NEWS OF FEAT | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/standup-chores.html | Stand-Up Chores | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/the-more-things-change.html | The More Things Change | True | GRANT K. GOODMAN, Assistant Professor of History, State University of New York. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/sanders-victor-in-eastern-open-finalround-69-for-275-nips-venturi.html | SANDERS VICTOR IN EASTERN OPEN; Final-Round 69 for 275 Nips Venturi for Golf Laurels | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/coast-unit-deaf-to-hoffa-appeal-teamsters-refuse-to-listen-to-chief.html | COAST UNIT DEAF TO HOFFA APPEAL; Teamsters Refuse to Listen to Chief on Dispute | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/petsitters-are-guided-by-habits-of-creatures.html | Pet-Sitters Are Guided By Habits of Creatures | True | By Charlotte Curtis | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/wachtel-simon.html | Wachtel -- Simon | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/white-house-in-a-message-to-soviet-union-expresses-hope-for-a-space.html | White House in a Message to Soviet Union Expresses Hope for a Space Accord; NEW SHOT IS HELD A 'STEP FORWARD' International Cooperation Is Urged on U.S.S.R. to Bar Spread of Arms Race | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/50-stock-dividend-voted.html | 50% Stock Dividend Voted | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-2-no-title-howards-hitting-marks-114-game-dodger-buts-in-4.html | Article 2 -- No Title; HOWARD'S HITTING MARKS 11-4 GAME Dodger Bats In 4 Runs With Homer, Triple, Double -- Podres Wins No. 14 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/random-notes-in-washington-democrats-dream-of-full-coffer-baileys.html | Random Notes in Washington: Democrats Dream of Full Coffer; Bailey's 'Sustaining Member' Project Theoretically Will Soak Up the Deficit | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/rise-of-150-million-seen-in-city-budget.html | RISE OF 150 MILLION SEEN IN CITY BUDGET | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/cubans-exchange-old-peso-for-new-some-queue-up-some-wait-as-2day.html | CUBANS EXCHANGE OLD PESO FOR NEW; Some Queue Up, Some Wait as 2-Day Transfer Begins | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mrs-william-hayes-artist-and-designer.html | MRS. WILLIAM HAYES, ARTIST AND DESIGNER | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/paper-output-rate-fails.html | Paper Output Rate Fails | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/francis-hunter-named-to-tennis-hall-of-fame.html | Francis Hunter Named To Tennis Hall of Fame | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-goodman-m-s-ginsberg-are-wed-here-mr-holyoke-alumna-is.html | Miss Goodman, M. S. Ginsberg Are Wed Here; Mr. Holyoke Alumna Is Brooklyn Bride of Law Student | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ivory-coast-is-hailed-huntington-says-it-is-proud-un-aide-will-live.html | IVORY COAST IS HAILED; Huntington Says It Is Proud U.N. Aide Will Live in Town | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/soviet-releases-114-japanese.html | Soviet Releases 114 Japanese | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/new-notes-of-czech-printing.html | New Notes of Czech Printing | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/child-to-mrs-rothleder.html | Child to Mrs. Rothleder | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nearer-to-the-moon.html | Nearer to the Moon | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pilot-seen-on-tv-circled-earth-every-88-minutes-in-test-of-space.html | PILOT SEEN ON TV; Circled Earth Every 88 Minutes in Test of Space Risks Messages from and to Titov will be found on Page 6. Soviet Astronaut Lands Safely After Orbiting the Earth 17 Times in Capsule HE CIRCLED GLOBE EVERY 88 MINUTES Flight Tested the Effects of Environment of Space on the Human Body | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/145000-see-mormon-drama.html | 145,000 See Mormon Drama | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/rector-attacks-us-universities-shoemaker-lays-social-ills-to.html | RECTOR ATTACKS U.S. UNIVERSITIES; Shoemaker Lays Social Ills to 'Dogmatic Secularism' | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nehru-will-meet-us-aide-before-trip-to-moscow-indians-voice-more.html | Nehru Will Meet U.S. Aide Before Trip to Moscow; Indians Voice More Concern Over Arms for Pakistan | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/white-sox-down-senators-twice-chicago-breaks-ties-in-9th-to-win-by.html | WHITE SOX DOWN SENATORS TWICE; Chicago Breaks Ties in 9th to Win by 5-4 and 3-2 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/italy-tops-sweden-in-davis-cup-tennis.html | ITALY TOPS SWEDEN IN DAVIS CUP TENNIS | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/space-scientists-warn-on-premature-moon-flight-academy-group-issues.html | Space Scientists Warn on Premature Moon Flight; Academy Group Issues a Plea for Assurance of Safety -- Urges Role for Man | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/windstorm-hits-texas-resort.html | Windstorm Hits Texas Resort | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/french-get-transmissions.html | French Get Transmissions | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/russias-new-adventure-in-space.html | Russia's New Adventure in Space | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/orioles-and-angels-rained-out.html | Orioles and Angels Rained Out | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/elizabeth-belsky-married.html | Elizabeth Belsky Married | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-borrowing-wont-rise-in-61-expanded-defense-outlays-will-make.html | U.S. BORROWING WON'T RISE IN '61; Expanded Defense Outlays Will Make Little Change In Treasury's Plans NEEDS SIGHTED IN 1962 New Military Spending for Fiscal Year Would Come Mainly After Jan. 1 | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/paratroopers-on-maneuvers.html | Paratroopers on Maneuvers | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/time-appoints-new-ad-director.html | Time Appoints New Ad Director | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/giants-subdue-braves-4-3.html | Giants Subdue Braves, 4 -- 3 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/timing-of-flight-linked-to-berlin-soviet-believed-using-feat-to.html | TIMING OF FLIGHT LINKED TO BERLIN; Soviet Believed Using Feat to Support Its Demands -- Khrushchev Talks Today TIMING OF FLIGHT LINKED TO BERLIN | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/home-canners-can-call-for-help-on-problems-of-preserving-food.html | Home Canners Can Call for Help On Problems of Preserving Food | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/space-craft-seen-at-carolina-city-thousands-get-a-clear-view-for.html | SPACE CRAFT SEEN AT CAROLINA CITY; Thousands Get a Clear View for About Half an Hour | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/white-house-gets-message.html | White House Gets Message | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/state-will-count-ragweed-pollen-24-stations-will-begin-today-giving.html | STATE WILL COUNT RAGWEED POLLEN; 24 Stations Will Begin Today Giving Daily Reports for Sufferers of Allergies VALUE DOUBTED BY SOME Expert Calls the Readings as Valuable as Last Year's Stock Market Reports | True | By Robert K. Plumb | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-follows-launching.html | U.S. Follows Launching | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ivory-coast-fete-marks-freedom-links-to-west-are-symbolized-by-.html | IVORY COAST FETE MARKS FREEDOM; Links to West Are Symbolized by Honor Paid Debre | True | By David Halberstam Special to the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/late-spurt-lifts-swiss-securities-surge-at-weekend-reflects.html | LATE SPURT LIFTS SWISS SECURITIES; Surge at Week-End Reflects Strength on Wall St. | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/smithsonian-units-alerted.html | Smithsonian Units Alerted | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/kenneth-hecht-marries-miss-nan-may-holstein.html | Kenneth Hecht Marries Miss Nan May Holstein | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/patroni-and-snead-win-harmon-and-barron-beaten-in-exhibition-golf-3.html | PATRONI AND SNEAD WIN; Harmon and Barron Beaten in Exhibition Golf, 3 to 2 | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/baking-plant-to-rise-in-jersey.html | Baking Plant to Rise in Jersey | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-leone-edricks-becomes-bride-here.html | Miss Leone Edricks Becomes Bride Here | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/magistrate-scores-police-assailants.html | MAGISTRATE SCORES POLICE ASSAILANTS | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/60-jailed-in-venezuela-regime-ties-alleged-plotters-to-perez.html | 60 JAILED IN VENEZUELA; Regime Ties Alleged Plotters to Perez Jimenez | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/hiroshima-recalls-light-of-1000-suns-hiroshima-marks-day-of-the.html | Hiroshima Recalls 'Light of 1,000 Suns'; HIROSHIMA MARKS DAY OF THE BOMB | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/texans-aerials-sink-titans-3928-davidson-connects-3-times-dorow.html | TEXANS AERIALS SINK TITANS, 39-28; Davidson Connects 3 Times -- Dorow Also Excels | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/longer-flight-hinted-3or4day-space-trip-likely-soon-soviet-experts.html | LONGER FLIGHT HINTED; 3-or-4-Day Space Trip Likely Soon, Soviet Experts Say | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/stephen-b-hoyt.html | STEPHEN B: HOYT | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/orders-for-steel-continue-to-cain-trend-points-to-production.html | ORDERS FOR STEEL CONTINUE TO GAIN; Trend Points to Production Increase in September -- Pattern Uneven | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/contract-bridge-feldesman-sets-record-after-his-pair-wins-title-in.html | Contract Bridge; Feldesman Sets Record After His Pair Wins Title in Washington Tournament | True | By Albert H. Morehead Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/vossler-takes-bunyan-golf.html | Vossler Takes Bunyan Golf | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-plan-for-latin-housing-aid-is-reported-near-100000000.html | U.S. Plan for Latin Housing Aid Is Reported Near $100,000,000 | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/abomb-protests-cover-wide-front-two-demonstrations-here-mark-day-of.html | A-BOMB PROTESTS COVER WIDE FRONT; Two Demonstrations Here Mark Day of Hiroshima | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mutual-funds-university-for-the-salesmen-regular-school-set-up.html | Mutual Funds: University for the Salesmen; Regular School Set Up -- Brokerage Personnel Join | True | By Gene Smith | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/space-feats-compared-accomplishments-of-us-and-ussr-before-titov.html | SPACE FEATS COMPARED; Accomplishments of U.S. and U.S.S.R. Before Titov Flight | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/tenyearold-israeli-poultry-industry-is-booming-israel-enjoying-a.html | Ten-Year-Old Israeli Poultry Industry Is Booming; ISRAEL ENJOYING A POULTRY BOOM | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pacificogatesy-gain-links-title-salayoung-bow-4-and-3-in-jersey.html | PACIFICO-GATESY GAIN LINKS TITLE; Sala-Young Bow, 4 and 3, in Jersey Four-Ball Final | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/heather-lapoten-wed.html | Heather Lapoten Wed | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/messages-between-titov-and-the-earth.html | Messages Between Titov and the Earth | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/foreign-exchange-rates-week-ended-aug-4-1961.html | Foreign Exchange Rates; Week Ended Aug. 4, 1961 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/gored-matador-gains-ordonez-in-madrid-hospital-10-men-gored-in-day.html | GORED MATADOR GAINS; Ordonez in Madrid Hospital -- 10 Men Gored in Day | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/revlon-reports-rise-in-earnings-net-for-first-half-105-a-share.html | REVLON REPORTS RISE IN EARNINGS; Net for First Half $1.05 a Share, Against $1 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/shelia-a-swenson-wed-to-wayne-weil.html | Shelia A. Swenson Wed to Wayne Weil | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/peace-corps-progress.html | Peace Corps Progress | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/theobald-backed-by-4-negro-leaders.html | THEOBALD BACKED BY 4 NEGRO LEADERS | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-barbara-ehrlich-wed-to-leon-s-white.html | Miss Barbara Ehrlich Wed to Leon S. White | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/sports-of-the-times-a-risky-avocation.html | Sports of The Times; A Risky Avocation | True | By John Drebinger | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/demand-for-bombers.html | Demand for Bombers | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/hungary-beats-soviet-team.html | Hungary Beats Soviet Team | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/flight-to-west-ebbs-1800-refugees-register-in-berlin-in-28-hours.html | FLIGHT TO WEST EBBS; 1,800 Refugees Register in Berlin in 28 Hours | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/freedmanperlman.html | Freedman--Perlman | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ryan-takes-vanderbilt-cup-race-at-bridgehampton-after-duel-with.html | Ryan Takes Vanderbilt Cup Race at Bridgehampton After Duel With Aaskov; CANADIAN SCORES BY FOUR SECONDS Ryan Wins at 87.95 M.P.H. -- Grossman Triumphs as Hayes Is Second Again | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/wctu-sees-task-bigger-than-ever-but-west-coast-convention.html | W.C.T.U. SEES TASK BIGGER THAN EVER; But West Coast Convention Militantly Renews Its War on the Liquor Traffic SOBER NATION ITS GOAL Leader Pins Hope of Victory on a Beginning of 'Real Thinking' by Public W.C.T.U. SEES TASK BIGGER THAN EVER | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/heard-in-jersey-5-times.html | Heard in Jersey 5 Times | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/unlisted-stocks-rallied-in-week-industrials-rose-to-2month-high.html | UNLISTED STOCKS RALLIED IN WEEK; Industrials Rose to 2-Month High -- Bank Stocks Up | True | By Alexander R. Hammer | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/lewisohn-stadium-summer-season-ends.html | Lewisohn Stadium Summer Season Ends | True | ALAN RICH | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/caracas-to-get-3-loans-130-million-to-help-industry-agriculture-and.html | CARACAS TO GET 3 LOANS; 130 Million to Help Industry, Agriculture and Highways | True | Special to The New York Times | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/delaney-school-vote-assailed.html | Delaney School Vote Assailed | True | HOWARD D. GREVER | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/allied-stores-issue-rights-offer-of-debentures-registered-with-sec.html | ALLIED STORES ISSUE; Rights Offer of Debentures Registered With S.E.C. | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/police-restore-order-racially-mixed-illinois-crowd-is-restive-after.html | POLICE RESTORE ORDER; Racially Mixed Illinois Crowd Is Restive After Beating | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/chess-adjourned-again-fischer-reshevsky-will-try-to-finish-8th-game.html | CHESS ADJOURNED AGAIN; Fischer, Reshevsky Will Try to Finish 8th Game Tonight | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/budapest-plane-crash-kills-all-24-aboard.html | Budapest Plane Crash Kills All 24 Aboard | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mets-seek-aussie-cricketer.html | Mets Seek Aussie Cricketer | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/hershey-prefers-citizens-armies-head-of-draft-thinks-theyre-better.html | HERSHEY PREFERS CITIZENS' ARMIES; Head of Draft Thinks They're Better Than Regular Force | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/monsanto-starts-new-plant.html | Monsanto Starts New Plant | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/flight-reported-in-peiping.html | Flight Reported in Peiping | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/peace-corps-check-asked.html | Peace Corps Check Asked | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/compromise-bids-stall-school-aid-backers-unable-to-agree-on-plan.html | COMPROMISE BIDS STALL SCHOOL AID; Backers Unable to Agree on Plan for Fresh Start | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/judith-bailey-married-to-dr-robert-dobrow.html | Judith Bailey Married To Dr. Robert Dobrow | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/swedes-add-fleet-tonnage.html | Swedes Add Fleet Tonnage | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/1year-maturities-are-72916214138.html | 1-YEAR MATURITIES ARE $72,916,214,138 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/levitt-denounces-city-pier-neglect-blames-wagner-for-it-pledges.html | LEVITT DENOUNCES CITY PIER NEGLECT; Blames Wagner for It -- Pledges 40-Million Outlay to Refurbish Waterfront Levitt Denounces Pier Neglect; Blames Wagner for Conditions | True | By Kennett Love | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mishap-at-130-mph-car-slides-600-feet-in-attempt-at-180-mph-for.html | MISHAP AT 130 M.P.H.; Car Slides 600 Feet in Attempt at 180 M.P.H. for $10,000 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/first-mass-is-said-by-exexecutive-54.html | FIRST MASS IS SAID BY EX-EXECUTIVE, 54 | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/moss-car-first-in-german-race-lotus-wins-by-21-seconds-from-von.html | MOSS CAR FIRST IN GERMAN RACE; Lotus Wins by 21 Seconds From von Trips' Ferrari | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nashville-arrests-15-in-racial-clash.html | NASHVILLE ARRESTS 15 IN RACIAL CLASH | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/risberg-pastrano-battle-to-a-draw.html | RISBERG, PASTRANO BATTLE TO A DRAW | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/comparison-of-data-on-the-four-space-flights.html | Comparison of Data on the Four Space Flights | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/wives-of-alcoholics-fall-into-pattern-study-finds.html | Wives of Alcoholics Fall Into Pattern, Study Finds | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/tv-review-life-of-thomas-more-is-discussed-by-panel.html | TV Review; Life of Thomas More Is Discussed by Panel | True | By John P. Shanley | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nehru-plans-visit-to-us.html | Nehru Plans Visit to U.S. | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/cologne-of-citruses-is-a-cool-refresher.html | Cologne of Citruses Is a Cool Refresher | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/adoula-seeks-talk-to-integrate-congo.html | ADOULA SEEKS TALK TO INTEGRATE CONGO | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/palisades-rock-slide-blocks-alpine-road.html | Palisades Rock Slide Blocks Alpine Road | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/airport-gets-bomb-threat.html | Airport Gets Bomb Threat | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/accidents-linked-to-highway-signs-official-tells-of-complaints.html | ACCIDENTS LINKED TO HIGHWAY SIGNS; Official Tells of Complaints About New Expressway Across Westchester | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dutch-freighter-launched.html | Dutch Freighter Launched | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/forest-fire-routs-nearly-400-in-west.html | FOREST FIRE ROUTS NEARLY 400 IN WEST | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/city-holds-kenna-and-4-got-156000-by-abusing-power-kaplan-says-gop.html | CITY HOLDS KENNA AND 4 GOT $156,000 BY ABUSING POWER; Kaplan Says G.O.P. Leader 'Blackjacked' Builders by Hinting at Reprisals LINK TO F.H.A. CHARGED Company Accused of Getting Payments for Appraisals That Were Not Made CITY HOLDS KENNA AND 4 GOTS $156,000 | True | By Paul Crowell | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dominican-raids-arouse-concern-exiles-and-us-aides-fear-arrests.html | DOMINICAN RAIDS AROUSE CONCERN; Exiles and U.S. Aides Fear Arrests Presage Crisis | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/president-thanks-bar-group-for-aid.html | PRESIDENT THANKS BAR GROUP FOR AID | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/linda-rosenstock-bride.html | Linda Rosenstock Bride | True | Special to The New York | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/church-advised-to-aid-worlds-needy.html | CHURCH ADVISED TO AID WORLD's NEEDY | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bridge-burns-in-albany.html | Bridge Burns in Albany | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-vesey-brown.html | Miss Vesey Brown | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/galbraiths-son-finds-kennedy-knows-cobras.html | Galbraith's Son Finds Kennedy Knows Cobras | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-3-no-title.html | Article 3 – No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/russell-speaks-in-london.html | Russell Speaks in London | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/betty-furness-show-to-present-meyner-and-aides-on-wednesday.html | Betty Furness Show to Present Meyner and Aides on Wednesday | True | By Val Adams | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/transport-news-and-notes-dock-pension-fund-nearing-23-million.html | Transport News and Notes; Dock Pension Fund Nearing 23 Million -- Mitchel Group Claims Support | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/palmer-bayer-tie-at-68.html | Palmer, Bayer Tie at 68 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dutch-market-gains.html | DUTCH MARKET GAINS | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/military-peril-seen.html | Military Peril Seen | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/julius-holzberg-dies-labor-law-professor-led-cincinnati-jewish.html | JULIUS HOLZBERG DIES; Labor Law Professor Led Cincinnati Jewish Groups | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/close-finishes-in-lively-breeze-mark-y-ra-regatta-on-sound-sally.html | Close Finishes in Lively Breeze Mark Y.R.A. Regatta on Sound; Sally Richards Wins 210's 'Ladies Day' Honors -- Whiff Paces Internationals -- Celerity Is First in S Class | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/athletics-triumph-over-red-sox-10-after-42-setback.html | Athletics Triumph Over Red Sox, 1-0, After 4-2 Setback | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/german-expert-cautious.html | German Expert Cautious | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bringing-legislation-to-the-floor.html | Bringing Legislation to the Floor | True | THOMAS B. CURTIS, Member of Congress, Second District, Missouri | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/african-force-urged-tanganyikas-chief-suggests-continental-command.html | AFRICAN FORCE URGED; Tanganyika's Chief Suggests Continental Command | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/advance-is-shown-by-cotton-futures.html | ADVANCE IS SHOWN BY COTTON FUTURES | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/high-toll-of-deer-in-catskills-laid-to-severe-winter.html | High Toll of Deer In Catskills Laid To Severe Winter | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/stocks-in-london-show-steep-rise-index-advances-221-points-as.html | STOCKS IN LONDON SHOW STEEP RISE; Index Advances 22.1 Points as Trustees Investment Law Is Enacted GOVERNMENT ISSUES DIP Selling Drives Prices to Lowest Point of Year as Restrictions Are Eased | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nutmeg-fete-set-in-ridgefield.html | Nutmeg Fete Set in Ridgefield | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pilot-subjected-to-heavy-stress-first-man-to-be-exposed-to.html | PILOT SUBJECTED TO HEAVY STRESS; First Man to Be Exposed to Prolonged Weightlessness, a Vital Factor in Space PILOT SUBJECTED TO HEAVY STRESS | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/berlin-will-vote-on-allied-troops-poll-slated-in-west-sector-on.html | BERLIN WILL VOTE ON ALLIED TROOPS; Poll Slated in West Sector on Retaining Garrison | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/americans-win-3-gold-medals-as-olympics-for-the-deaf-open.html | Americans Win 3 Gold Medals As Olympics for the Deaf Opens | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bob-oconnor-on-top-takes-atlantic-coast-crown-with-110-yacht.html | BOB O'CONNOR ON TOP; Takes Atlantic Coast Crown With 110 Yacht Rambler | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mantle-hits-3-homers-as-yankees-sweep-twins-first-game-goes-15.html | Mantle Hits 3 Homers as Yankees Sweep Twins; First Game Goes 15 Innings; NEW YORK SCORES 7-6, 3-2 TRIUMPHS Ford Misses 20th Victory -- Boyer's Hit Decides Finale in Ninth -- Berra Excels | True | By Robert L. Teague | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/keokuk-quits-baseball-league.html | Keokuk Quits Baseball League | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/blind-brook-wins-laurels-in-polo-fairfield-routed-in-final-of.html | BLIND BROOK WINS LAURELS IN POLO; Fairfield Routed in Final of Northeastern Event, 10-4 | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/plea-to-kennedy-reported.html | Plea to Kennedy Reported | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/jean-farrington-wins-64-60.html | Jean Farrington Wins, 6-4, 6-0 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/a-domestic-often-shuns-back-doors.html | A Domestic Often Shuns Back Doors | True | By Marylin Bender | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/boston-company-relocating-here-brown-co-paper-pulp-moving-national.html | BOSTON COMPANY RELOCATING HERE; Brown & Co., Paper Pulp, Moving National Office | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/staten-island-scores-beats-general-electric-club-of-philadelphia-in.html | STATEN ISLAND SCORES; Beats General Electric Club of Philadelphia in Cricket | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/soviet-space-hero-gherman-stepanovich-titov.html | Soviet Space Hero; Gherman Stepanovich Titov | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/skouras-may-get-new-post-at-fox-change-from-president-to-chairman.html | SKOURAS MAY GET NEW POST AT FOX; Change From President to Chairman Is Rumored | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/matthias-w-sample.html | MATTHIAS W. SAMPLE | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/japanese-swimmer-sets-world-record.html | JAPANESE SWIMMER SETS WORLD RECORD | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/artists-employ-doors-as-basis-for-decoration.html | Artists Employ Doors as Basis For Decoration | True | By Sanka Knox | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/tanker-owners-warned-on-suez-report-advises-caution-on-impact-of.html | TANKER OWNERS WARNED ON SUEZ; Report Advises Caution on Impact of Nasser Plan | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ama-poll-asked-on-care-for-aged-state-labor-group-disputes-doctors.html | A.M.A. POLL ASKED ON CARE FOR AGED; State Labor Group Disputes Doctors' Official Stand | True | By Stanley Levey | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/cincinnati-wins-after-94-defeat-pinsons-home-run-in-10th-beats.html | CINCINNATI WINS AFTER 9-4 DEFEAT; Pinson's Home Run in 10th Beats Pirates, 3-2 -- Jay Hit Hard in First Game | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/foreign-affairs-fourth-place-isnt-good-enough.html | Foreign Affairs; Fourth Place Isn't Good Enough | True | By C.l. Sulzberger | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pasarell-captures-junior-tennis-final.html | PASARELL CAPTURES JUNIOR TENNIS FINAL | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/hailed-in-east-europe.html | Hailed in East Europe | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/foreign-aid-a-critical-week.html | Foreign Aid: A Critical Week | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ind-train-runs-over-man.html | IND Train Runs Over Man | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/looks-like-bright-star.html | Looks Like Bright Star | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/tunisian-press-hails-soviet-aid-and-attacks-us-on-bizerte-failure.html | Tunisian Press Hails Soviet Aid And Attacks U.S. on Bizerte; Failure of Bourguiba's Diplomatic Plea for American Help Sparks Shift in Published Reaction to West | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/a-southeast-asia-grouping.html | A Southeast Asia Grouping | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/successful-fete-ends-34000-heard-concerts-at-empire-state-music.html | SUCCESSFUL FETE ENDS; 34,000 Heard Concerts at Empire State Music Event | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/wests-ministers-reaffirm-hopes-for-berlin-talks-insist-on-mutual.html | WEST'S MINISTERS REAFFIRM HOPES FOR BERLIN TALKS; Insist on Mutual Respect -- Weigh Counter-Measures to Khrushchev Moves WEST REAFFIRMS BERLIN TALK HOPE | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/james-f-dorrance.html | JAMES F. DORRANCE | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/stempolk.html | Stem-Polk | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/water-line-cut-again-cyprus-guard-fails-to-halt-sabotage-of-british.html | WATER LINE CUT AGAIN; Cyprus Guard Fails to Halt Sabotage of British Base | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/catholics-told-to-keep-sabbath-st-patricks-priest-decries.html | CATHOLICS TOLD TO KEEP SABBATH; St. Patrick's Priest Decries Intrusions on Day of Rest | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-plan-for-latins-stresses-social-aid-us-to-emphasize-latin-social.html | U.S. Plan for Latins Stresses Social Aid; U.S. TO EMPHASIZE LATIN SOCIAL AID | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/spread-of-apathy-in-red-china-noted-growing-apathy-seen-in-red.html | Spread of Apathy In Red China Noted; GROWING APATHY SEEN IN RED CHINA | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/vaglav-kopeoky-czech-aide-dead-deputy-premier-64-helped-reds-take.html | VAGLAV KOPEOKY, CZECH AIDE, DEAD; Deputy Premier, 64, Helped Reds Take Power in '48 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mrs-lee-hills-is-dead-life-of-executive-editor-of-knight-papers-was.html | MRS. LEE HILLS IS DEAD; Life of Executive Editor of Knight Papers Was 49 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/far-rockaway-fair-to-open.html | Far Rockaway Fair to Open | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dearth-of-power-in-latin-lands-held-biggest-block-to-progress.html | Dearth of Power in Latin Lands Held Biggest Block to Progress; Dearth of Power in Latin Lands Held Biggest Block to Progress | True | By Paul P. Kennedy Special to the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/residence-of-rival-no-longer-a-joke-to-rye-democrats.html | Residence of Rival No Longer a Joke To Rye Democrats | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/congress-voting-by-area-members-ballots-cast-on-the-latest.html | CONGRESS VOTING BY AREA MEMBERS; Ballots Cast on the Latest Roll-Calls in Houses | True | Compiled by Congressional Quarterly | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/the-e-o-canal.html | The C. & O. Canal | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mansfield-hopes-for-aid-vote-soon-but-senates-resumption-of-debate.html | MANSFIELD HOPES FOR AID VOTE SOON; But Senate's Resumption of Debate May Be Delayed MANSFIELD HOPES FOR AID VOTE SOON | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/1931-champion-cards-honored-in-st-louis.html | 1931 Champion Cards Honored in St. Louis | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/russias-space-program-sacrifices-of-social-improvement-believed-to.html | Russia's Space Program; Sacrifices of Social Improvement Believed to Have Parallels Here | True | LEONARD POPKIN | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/british-bid-for-inner-six-role-may-hurt-gatt-tariff-talks.html | British Bid for Inner Six Role May Hurt GATT Tariff Talks | True | By Edwin L. Dale Jr. Special to the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/el-paso-gas-profit-fell-for-halfyear.html | EL PASO GAS PROFIT FELL FOR HALF-YEAR | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/hargis-tulsa-preacher-gets-weekly-spot-on-mutual-38870-to-cover-six.html | Hargis, Tulsa Preacher, Gets Weekly Spot on Mutual; $38,870 to cover Six Months Is Raised at Conventions | True | By John Wicklein Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/use-of-unfit-hospital-queried.html | Use of "Unfit" Hospital Queried | True | MARGARET PORTER | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/food-news-varied-life-of-zucchini.html | Food News: Varied Life Of Zucchini | True | By June Owen | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/gagarins-mother-halls-feat.html | Gagarin's Mother Halls Feat | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/britain-picks-up-voices.html | Britain Picks Up Voices | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/duklas-goals-in-second-half-turn-back-everton-here-20-kucera-and.html | Dukla's Goals in Second Half Turn Back Everton Here, 2-0; Kucera and Brumovsky Tally in Challenge Cup Soccer Game Before 18,737 | True | By William J. Briordy | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/frenchman-gloomy-on-lag.html | Frenchman Gloomy on Lag | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/film-rights-to-show-bought-by-sinatra.html | FILM RIGHTS TO SHOW BOUGHT BY SINATRA | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ostreicherfreistadt.html | OstreicherFreistadt | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/air-cargo-rates-pacific-scored-forwarder-says-new-plan-is-a.html | AIR CARGO RATES PACIFIC SCORED; Forwarder Says New Plan Is a Discriminatory One | True | By Joseph Carter | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/gagarin-flies-home-to-moscow-after-learning-of-soviet-shot.html | Gagarin Flies Home to Moscow After Learning of Soviet Shot | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/jane-berger-bride-of-harry-k-wolpoff.html | Jane Berger Bride Of Harry K. Wolpoff | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/tigers-21-victors-and-9to5-losers-grant-of-indians-triumphs-mossi.html | TIGERS 2-1 VICTORS AND 9-TO-5 LOSERS; Grant of Indians Triumphs -- Mossi Pitches 3-Hitter | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/warren-c-brainerd.html | WARREN C. BRAINERD | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/survival-of-the-fittest-grim-feeling-that-winner-will-take-all.html | Survival of the Fittest; Grim Feeling That Winner Will Take All Pervades Democratic Primary Fight | True | By Leo Egan | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/italians-report-recording.html | Italians Report Recording | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/call-for-urgency-is-expected-in-us-demand-to-be-renewed-for.html | CALL FOR URGENCY IS EXPECTED IN U.S.; Demand to Be Renewed for Military Man-in-Space | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/cards-sink-phils-31-32.html | Cards Sink Phils, 3-1, 3-2 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/syndicate-to-sell-3-buildings-here.html | SYNDICATE TO SELL 3 BUILDINGS HERE | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/plane-kills-boat-operator.html | Plane Kills Boat Operator | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/richardson-l-wright-is-dead-exeditor-of-house-and-garden-author-and.html | Richardson L. Wright Is Dead; Ex-Editor of House and Garden; Author and Lecturer Served on Magazine for 35 Years -- Botanist Led Flower Show.t | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/soviet-hides-identities-of-its-rocket-scientists.html | Soviet Hides Identities Of Its Rocket Scientists | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/two-ways-possible-for-pilot-to-return.html | Two Ways Possible For Pilot to Return | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-goal-is-1962-2-tests-are-planned-before-an-attempt-at-orbital.html | U.S. GOAL IS 1962; 2 Tests Are Planned Before an Attempt at Orbital Flight U.S. HOPES TO FIRE ORBIT SHOT IN '62 | True | By Richard Witkin | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/police-kill-african-in-rhodesian-clash.html | POLICE KILL AFRICAN IN RHODESIAN CLASH | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/concerts-by-bartok-prokofieff-at-lenox.html | Concerts by Bartok, Prokofieff at Lenox | True | By Raymond Ericson Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/herman-jacobson-dies-former-director-of-shell-and-klm-was-79.html | HERMAN JACOBSON DIES; Former Director of Shell and KLM Was 79 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/alton-steiner-weds-emily-en-goldberg.html | Alton Steiner Weds Emily M. Goldberg | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/several-sunrises-on-flight.html | Several Sunrises on Flight | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mansfield-urges-spy-data-center-would-have-white-house-not-cia-do.html | MANSFIELD URGES SPY DATA CENTER; Would Have White House, Not C.I.A., Do Evaluating | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/monetary-fund-extends-term-of-per-jacobsson-as-its-chief-swedish.html | Monetary Fund Extends Term Of Per Jacobsson as Its Chief; Swedish Economist Will Hold Office Until His Seventieth Birthday in 2 1/2 Years | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/jo-christianson-educator-was-63-agriculture-atminnesota.html | J.O. CHRISTIANSON, EDUCATOR, WAS 63; Agriculture at-Minnesota | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/gains-registered-in-wheat-and-rye-price-declines-shown-for-soybeans.html | GAINS REGISTERED IN WHEAT AND RYE; Price Declines Shown for Soybeans, Corn and Oats | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dentist-fixes-painters-teeth-gets-paid-in-art-they-become-barter.html | Dentist Fixes Painters' Teeth, Gets Paid in Art; They Become Barter Patients If He Likes Their Work Collection Started in 1938 Is Insured for $150,000 | True | By Nan Robertson | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/author-of-drama-owns-film-rights-daughter-of-silence-control-by.html | AUTHOR OF DRAMA OWNS FILM RIGHTS; 'Daughter of Silence' Control by Morris West Is Unusual | True | By Sam Zolotow | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/fulton-street-plan-opposed-association-challenges-the-value-of.html | Fulton Street Plan Opposed; Association Challenges the Value of Present Proposal | True | WILLIAM H. MILLER, Chairman, Executive Committee, The Fulton Street Association | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-wright-triumphs.html | Miss Wright Triumphs | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/warner-takes-2-rifle-titles.html | Warner Takes 2 Rifle Titles | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pope-grieved.html | Pope Grieved | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/chen-visits-chicago-nationalist-premier-is-guest-at-world-trade.html | CHEN VISITS CHICAGO; Nationalist Premier Is Guest at World Trade Fair | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/japanese-storm-kills-15.html | Japanese Storm Kills 15 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/five-slain-in-algeria-ambush.html | Five Slain in Algeria Ambush | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/st-patricks-mass-for-tardini.html | St. Patrick's Mass for Tardini | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/segura-tops-gimeno-63-63.html | Segura Tops Gimeno, 6-3, 6-3 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/2500-cubans-rally-to-back-us-stand.html | 2,500 CUBANS RALLY TO BACK U.S. STAND | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/canadian-shooters-hit-2560.html | Canadian Shooters Hit 2,560 | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/lester-v-baker.html | LESTER V. BAKER | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/stevenson-planning-no-action-in-un-on-berlin.html | Stevenson Planning No Action in U.N. on Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-policy-on-arms-called-consistent.html | U.S. POLICY ON ARMS CALLED CONSISTENT | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/edwin-w-hoffman-sr.html | EDWIN W. HOFFMAN SR. | True | Special to The New York Times. I | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/longer-life-seen-space-travel-may-revitalize-cells-russian-says.html | LONGER LIFE SEEN; Space Travel May Revitalize Cells, Russian Says | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nehru-voices-peace-hope.html | Nehru Voices Peace Hope | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/norling-takes-junior-diving.html | Norling Takes Junior Diving | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/way-seen-to-avoid-hurting-of-others.html | WAY SEEN TO AVOID HURTING OF OTHERS | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/union-aides-seeking-strike-vote-at-gm.html | UNION AIDES SEEKING STRIKE VOTE AT G.M. | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-bardahl-takes-top-prize-in-40000-hydroplane-regatta-musson.html | Miss Bardahl Takes Top Prize In $40,000 Hydroplane Regatta; Musson Drives Seattle Boat to 2 Firsts and a Fourth and Earns $10,000 -- Miss Century 21 Runner-Up | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/warehouse-started-printing-concern-is-building-structure-in-mineola.html | WAREHOUSE STARTED; Printing Concern Is Building Structure in Mineola | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/paper-foundation-elects.html | Paper Foundation Elects | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bull-terrier-best-in-jersey-fixture-radar-of-monty-ayr-lakes.html | BULL TERRIER BEST IN JERSEY FIXTURE; Radar of Monty Ayr Lakes Hunterdon Hills Honors | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miami-skipper-17-triumphs.html | Miami Skipper, 17, Triumphs | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pacifists-mark-atom-bombing.html | Pacifists Mark Atom Bombing | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ontario-hotel-fire-fatal.html | Ontario Hotel Fire Fatal | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/goldberg-view-of-hoffa.html | Goldberg View of Hoffa | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/cardinal-van-roey-dead-at-87-primate-of-belgium-30-years-archbishop.html | Cardinal van Roey Dead at 87; Primate of Belgium 30 Years; Archbishop of Malines Was Outspoken Critic of Nazis Fought Leopold Abdication | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/jersey-police-seeking-oceangoing-litterbugs.html | Jersey Police Seeking Ocean-Going Litterbugs | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/clarence-m-oddie-coast-lawyer-84.html | CLARENCE M. ODDIE, COAST LAWYER, 84 | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/get-acquainted-visit.html | 'Get Acquainted' Visit | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/lefkowitz-chides-mayor-on-desapio-questions-years-wait-with-charge.html | LEFKOWITZ CHIDES MAYOR ON DESAPIO; Questions Year's Wait With Charge of City Hall Plot | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/briton-says-russians-plan-to-populate-solar-systems-beginning-with.html | Briton Says Russians Plan to Populate Solar Systems, Beginning With Moon -- Political Motivation is Seen | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/10000-tax-bracket-nearly-a-million-american-families-moved-into.html | $10,000 Tax Bracket; Nearly a Million American Families Moved Into That Category in 1959 NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/rosenberggoldhaft.html | Rosenberg--Goldhaft | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bbcs-autonomy.html | B.B.C.'s Autonomy | True | DEREK RUSSELL, Representative in the United States, The British Broadcasting Corporation | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-warnow-becomes-bride-in-mamaroneck-cornell-alumna-wed-to.html | Miss Warnow Becomes Bride In Mamaroneck; Cornell Alumna Wed to Richard B. Makover, a Medical Student | True | Special to The New Tk Times | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/down-tops-kerry-in-football.html | Down Tops Kerry in Football | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/foreign-students-due-in-port-friday.html | FOREIGN STUDENTS DUE IN PORT FRIDAY | True | | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/charles-c-welle.html | CHARLES C. WELLE | True | Special to The New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-07 | 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/fox-takes-final-as-foe-defaults-mark-forced-to-quit-in-4th-set-of.html | FOX TAKES FINAL AS FOE DEFAULTS; Mark Forced to Quit in 4th Set of Southampton Tennis | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426520 | RE0000426520 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/charles-krawler-lawyer-70-dies-expresident-of-federation-of-temple.html | CHARLES KRAWIER, LAWYER, 70, DIES; Ex-President of Federation of Temple Brotherhoods | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/proxmire-fights-nominee-on-fpc-senator-in-lengthy-debate-over.html | PROXMIRE FIGHTS NOMINEE ON F.P.C.; Senator in Lengthy Debate Over Choice of O'Connor | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/red-sox-win-twice.html | Red Sox Win Twice | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/special-un-session-on-bizerte-asked-by-asianafrican-group-bizerte.html | Special U.N. Session on Bizerte Asked by Asian-African Group; BIZERTE SESSION IS ASKED IN U.N. | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/jl-abrams-in-new-post.html | J.L. Abrams in New Post | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cuba-continues-pesos-exchange-borders-closed-for-issuance-of-money.html | CUBA CONTINUES PESOS EXCHANGE; Borders Closed for Issuance of Money to Open Today | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/virginia-port-aide-gets-post.html | Virginia Port Aide Gets Post | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/marinelife-deaths-in-great-south-bay-to-be-investigated.html | Marine-Life Deaths In Great South Bay To Be Investigated | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mercury-at-90-again-but-whos-groaning.html | Mercury at 90 Again, But Who's Groaning? | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/schools-identify-26-accused-aides-building-bureau-employe-es-face.html | SCHOOLS IDENTIFY 26 ACCUSED AIDES; Building Bureau Employe es Face Trials on Gifts | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cit-corp-profit-registers-a-rise-net-222-a-share-for-half-against.html | C.I.T. CORP. PROFIT REGISTERS A RISE; Net $2.22 a Share for Half, Against $2.20 in 1960 | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/marine-trial-canceled-mistreatment-counts-against-drill-instructors.html | MARINE TRIAL CANCELED; Mistreatment Counts Against Drill Instructors Dismissed | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mnamara-defends-a-curb-on-speeches.html | M'NAMARA DEFENDS A CURB ON SPEECHES | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/montana-gets-fire-help.html | Montana Gets Fire Help | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/screen-whimsical-french-comedy-joker-has-premiere-at-2-theatres-here.html | Screen: Whimsical French Comedy;'Joker' Has Premiere at 2 Theatres Here Jean-Pierre Cassel in the Leading Role | True | By Bosley Crowther | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/yanks-beat-angels-here-on-berras-home-run-and-daleys-6hit-pitching.html | Yanks Beat Angels Here on Berra's Home Run and Daley's 6-Hit Pitching VISITORS ERRORS AID IN 4-1 VICTORY 2 Runs Score on Misplays as Yanks Raise Lead to 3 Games -- Daley Excels | True | By Robert L. Teague | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/wood-field-and-stream-osprey-have-their-troubles-but-not-so-much-as.html | Wood, Field and Stream; Osprey Have Their Troubles but Not So Much as Fish Who Are Their Prey | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/barbara-yocom-engaged-to-wed-john-s-miller-3d-junior-at-sweet-briar.html | Barbara Yocom Engaged to Wed John S. Miller 3d; Junior at Sweet Briar and U. of Virgia LaW Student Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/rowe-puts-64-2.html | Rowe Puts 64 -- 2 | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/brooklyn-boy-10-drowns.html | Brooklyn Boy, 10, Drowns | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/southwest-africans-in-plea.html | South-West Africans in Plea | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/world-to-watch-tiros-weather-satellite-program-set-up-for-9-weeks.html | WORLD TO WATCH TIROS; Weather Satellite Program Set Up for 9 Weeks | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/progress-is-cited-on-giant-rockets.html | PROGRESS IS CITED ON GIANT ROCKETS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/batter-up-second-to-1430-chance-cicada-posts-sixth-victory-murphy.html | BATTER UP SECOND TO $14.30 CHANCE; Cicada Posts Sixth Victory -- Murphy Breaks Thigh in Steeplechase Spill | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/child-to-mrs-morrison.html | Child to Mrs. Morrison | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/his-lost-bag-traps-narcotics-suspect.html | HIS LOST BAG TRAPS NARCOTICS SUSPECT | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/new-president-chosen-for-cookware-concern.html | New President Chosen For Cookware Concern | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/building-permits-up-june-values-exceed-60-but-drop-from-may-record.html | BUILDING PERMITS UP; June Values Exceed '60, but Drop From May Record | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/plaza-st-house-in-brooklyn-deal-first-republic-is-buying-15story.html | PLAZA ST. HOUSE IN BROOKLYN DEAL; First Republic Is Buying 15-Story Building | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/steamship-group-picks-an-executive-director.html | Steamship Group Picks An Executive Director | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/ethiopia-airport-project.html | Ethiopia Airport Project | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/crousehinds-aide-promoted.html | Crouse-Hinds Aide Promoted | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/rickey-out-of-hospital-resumes-his-vacation.html | Rickey, Out of Hospital, Resumes His Vacation | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/khrushchevtitov-phone-conversation.html | Khrushchev-Titov Phone Conversation | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/aquarium-wants-some-new-sharks-seeks-sandtiger-variety-to-replace.html | AQUARIUM WANTS SOME NEW SHARKS; Seeks Sand-Tiger Variety to Replace Aging Pair | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cyprus-incidents-protested.html | Cyprus Incidents Protested | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/peace-corps-youth-attacked-in-house.html | PEACE CORPS YOUTH ATTACKED IN HOUSE | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/senators-head-waiter-dies.html | Senators' Head Waiter Dies | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pope-at-canali-rites-interrupts-vacation-to-attend-funeral-of.html | POPE AT CANALI RITES; Interrupts Vacation to Attend Funeral of Cardinal | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/social-psychology-head-appointed-at-columbia.html | Social Psychology Head Appointed at Columbia | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/wagner-challenges-lefkowitz-to-repudiate-kennas-support.html | Wagner Challenges Lefkowitz To Repudiate Kenna's Support | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mont-blanc-peak-scaled.html | Mont Blanc Peak Scaled | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sad-tales-unfold-in-rescue-agency-refugees-from-many-lands-aided-in.html | SAD TALES UNFOLD IN RESCUE AGENCY; Refugees From Many Lands Aided in Dingy Office Here | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/senate-passes-girl-scout-aid.html | Senate Passes Girl Scout Aid | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/city-health-plan-may-be-widened-study-being-made-urges-aid-for.html | CITY HEALTH PLAN MAY BE WIDENED; Study Being Made Urges Aid for 70,000 Retired | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/capt-g-l-jameson-dies-board-chairm-o-of-whisky-distillers-was-81-i.html | CAPT. G. L. JAMESON DIES; Board Chai*rm -- n of Whisky[l Distillers Was 81 I | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/maj-donald-b-oatley.html | MAJ. DONALD B. OATLEY | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/earle-c-anthony-pioneer-in-radio-80.html | EARLE C. ANTHONY, PIONEER IN RADIO, 80 | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pentagon-shrugs-at-titovs-flight-no-military-advance-seen-congress.html | PENTAGON SHRUGS AT TITOV'S FLIGHT; No Military Advance Seen -- Congress Backs Funds for Race to the Moon PENTAGON SHRUGS AT TITOV'S FLIGHT | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/2000-rhodesians-strike.html | 2,000 Rhodesians Strike | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/alien-measure-passed-senate-gives-kennedy-bill-on-reenlistment-of.html | ALIEN MEASURE PASSED; Senate Gives Kennedy Bill on Re-Enlistment of Draftees | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/africans-answered-by-robert-kennedy-on-us-civil-rights-robert.html | Africans Answered By Robert Kennedy On U.S. Civil Rights; ROBERT KENNEDY REPLIES ON RIGHTS | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/kennedy-aloof-on-1962-senator-reports-attitude-on-party-congress.html | KENNEDY ALOOF ON 1962; Senator Reports Attitude on Party Congress Races | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/a-space-mans-shadow-short-and-long-term-defense-impact-of-russian.html | A Space Man's Shadow; Short and Long Term Defense Impact Of Russian Success Is Noted by Military | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/us-astronauts-at-party.html | U.S. Astronauts at Party | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/to-avoid-eastwest-war-losers-use-of-nuclear-arms-not-soviet-armys.html | To Avoid East-West War; Loser's Use of Nuclear Arms, Not Soviet Army's Size, Held Danger | True | ALASTAIR BUCHAN, Director, The Institute for Strategic Studies. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mrs-bartols-80-captures-medal-3time-champion-scores-by-2-strokes-at.html | MRS. BARTOL'S 80 CAPTURES MEDAL; 3-Time Champion Scores by 2 Strokes at Whippoorwill | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/two-start-space-trip-17-days-in-a-tank-will-test-reaction-at-high-a.html | TWO START 'SPACE TRIP'; 17 Days in a Tank Will Test Reaction at High Altitude | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/orioles-set-back-athletics-5-to-4-hoefts-hurling-in-9th-saves.html | ORIOLES SET BACK ATHLETICS, 5 TO 4; Hoeft's Hurling in 9th Saves Triumph for Estrada | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/rye-couple-sues-state-in-bias-case-negroes-seek-revocation-of.html | RYE COUPLE SUES STATE IN BIAS CASE; Negroes Seek Revocation of Landlord's Charter | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/levitts-petition-signed-by-270000-mayors-by-40000-controllers-total.html | LEVITT'S PETITION SIGNED BY 270,000; MAYOR'S BY 40,000; Controller's Total Appears Designed to Demoralize Wagner's Campaign FILING DEADLINE TODAY G.O.P. Set to Submit 80,000 Names for Lefkowitz -- Scheftel Withdraws LEVITT'S PETITION SIGNED BY 270,000 | True | By Leo Egan | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/soblen-gets-life-as-court-rules-a-spy-is-a-spy-despite-illness.html | Soblen Gets Life as Court Rules 'A Spy Is a Spy' Despite Illness; SOBLEN GETS LIFE AS SPY FOR SOVIET | True | By Edward Ranzal | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/apmat-is-second-in-1-14mile-pace-runnerup-length-and-half-behind.html | APMAT IS SECOND IN 1 1/4-MILE PACE; Runner-up Length and Half Behind Adios Butler, Who Triumphs in 2:32 1/5 | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/14state-farmers-seek-price-talks-threaten-allout-drive-to-withhold.html | 14-STATE FARMERS SEEK PRICE TALKS; Threaten 'All-Out' Drive to Withhold Their Produce | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/latin-economists-stress-selfhelp-speakers-in-uruguay-adopt-bold.html | LATIN ECONOMISTS STRESS SELF-HELP; Speakers in Uruguay Adopt Bold Mood From Dillon | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/movie-unions-cut-costs-to-stimulate-filmmaking-here-film-unions.html | Movie Unions Cut Costs to Stimulate Film-Making Here; FILM UNIONS HERE TO REDUCE COSTS | True | By Eugene Archer | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/depressed-areas-grow-31-added-to-list-of-those-eligible-for-special.html | DEPRESSED AREAS GROW; 31 Added to List of Those Eligible for Special Aid | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/securities-loans-rise-total-for-big-board-member-firms-up-154000000.html | SECURITIES LOANS RISE; Total for Big Board Member Firms Up $154,000,000 | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mme-titov-exhausted-after-a-25hour-vigil.html | Mme. Titov Exhausted After a 25-Hour Vigil | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/concert-series-opens-in-village-chamber-music-presented-in.html | CONCERT SERIES OPENS IN 'VILLAGE'; Chamber Music Presented in Washington Square | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/triumph-and-challenge.html | Triumph and Challenge | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/russians-visit-peiping-trade-group-may-get-pleas-for-technicians.html | RUSSIANS VISIT PEIPING; Trade Group May Get Pleas for Technicians' Return | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cobbs-will-benefits-needy-student-fund.html | COBB'S WILL BENEFITS NEEDY STUDENT FUND | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/court-blocks-fee-to-see-barnes-art-acts-pending-final-ruling-on.html | COURT BLOCKS FEE TO SEE BARNES ART; Acts Pending Final Ruling on Curbing of Museum | True | By William G. Weart Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/titov-was-on-alert-at-gagarin-takeoff.html | Titov Was on Alert At Gagarin Take-Off | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/silk-deliveries-decline.html | Silk Deliveries Decline | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/89-of-us-homes-have-tv.html | 89% of U.S. Homes Have TV | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/warnerlambert-fills-post-of-vice-president.html | Warner-Lambert Fills Post of Vice President | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/woodward-iron-co.html | Woodward Iron Co. | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/four-named-by-us-for-mexico-match.html | FOUR NAMED BY U.S. FOR MEXICO MATCH | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/anne-nordlander-betrothed-to-john-baldwin-a-chemist.html | Anne Nordlander Betrothed To John Baldwin, a Chemist | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pesticides-in-our-farm-economy.html | Pesticides in Our Farm Economy | True | ARTHUR C. BOBS, Extension Pomologist, College of Agriculture, University of Connecticut. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sweaters-and-blouses-bring-midsummer-lift.html | Sweaters and Blouses Bring Midsummer Lift | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/building-laborers-win-148-minimum.html | BUILDING LABORERS WIN $148 MINIMUM | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/a-critic-endorses-shelter-program-rep-holifield-won-over-but-urges.html | A CRITIC ENDORSES SHELTER PROGRAM; Rep. Holifield Won Over, but Urges 5-Year Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/snead-gives-exhibition-today.html | Snead Gives Exhibition Today | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/guy-r-bolton-jr.html | GUY R, BOLTON JR. | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/john-camcern-jr-fiance-of-maureen-m-miller.html | John Camcern Jr. Fiance Of Maureen M. Miller | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/voishan-industries.html | Voi-Shan Industries | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mayor-says-city-supports-presence-of-troops.html | Mayor Says City Supports Presence of Troops | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/con-ed-to-give-blood-red-cross-centers-in-queens-and-brooklyn-open.html | CON ED TO GIVE BLOOD; Red Cross Centers in Queens and Brooklyn Open Today | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/austrian-bombs-taken-police-fear-explosives-will-be-used-in-alto.html | AUSTRIAN BOMBS TAKEN; Police Fear Explosives Will Be Used in Alto Adige | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/belgian-primates-rites-set.html | Belgian Primate's Rites Set | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/man-dies-in-grand-central.html | Man Dies in Grand Central | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/change-set-in-top-post-of-women-in-air-force.html | Change Set in Top Post Of Women in Air Force | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/muller-in-front-in-junior-sailing-riverside-helmsman-posts-35-html | MULLER IN FRONT IN JUNIOR SAILING; Riverside Helmsman Posts 35 Points for 2 Races | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/delaware-water-pact.html | Delaware Water Pact | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/anne-schimmelpfennig-engaged-to-a-teacher.html | Anne Schimmelpfennig Engaged, to a Teacher | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/us-and-soviet-in-accord-on-direct-airline-service-ussoviet-pact-on.html | U.S and Soviet in Accord On Direct Airline Service; U.S.-SOVIET PACT ON AIRLINES MADE | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sidelights-record-expected-in-farm-loans.html | Sidelights; Record Expected in Farm Loans | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/208-dominicans-freed-2-political-offices-reopen-following-police.html | 208 DOMINICANS FREED; 2 Political Offices Reopen Following Police Raids | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/atlantic-research-corp.html | Atlantic Research Corp. | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/callas-sings-in-greece.html | Callas Sings in Greece | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/gems-stolen-on-west-coast.html | Gems Stolen on West Coast | True | By United Press International. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/miss-gleeson-officer-in-navy-married-on-l-i-bride-attended-by-four.html | Miss Gleeson, Officer in Navy Married on L. I.; Bride Attended by Four at Wedding to Homer N. Wallin Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/new-american-lafrance-head.html | New American LaFrance Head | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/in-the-nation-an-odd-but-unusually-effective-combination.html | In The Nation; An Odd but Unusually Effective Combination | True | By Arthur Krock | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/coverage-of-presidents-speech.html | Coverage of President's Speech | True | C. KENNETH FULLER. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/laos-parley-agrees-but-not-about-laos.html | LAOS PARLEY AGREES BUT NOT ABOUT LAOS | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/m-g-goggin-to-wed-miss-gail-p-turner.html | M. G. Goggin to Wed Miss Gail P. Turner | True | Special to The New York Times. I | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/long-island-jersey-win-in-junior-tennis.html | LONG ISLAND, JERSEY WIN IN JUNIOR TENNIS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/saving-cape-cod.html | Saving Cape Cod | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/trustees-stress-new-haven-needs-more-revenue-is-necessary-despite.html | TRUSTEES STRESS NEW HAVEN NEEDS; More Revenue Is Necessary Despite Loan, They Say | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mitchel-deadline-set-faa-gets-until-oct-2-to-decide-on-use-of-li.html | MITCHEL DEADLINE SET; F. A. A. Gets Until Oct. 2 to Decide on Use of L.I. Field | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/west-ends-paris-meeting-with-agreement-on-berlin-ministers-accept.html | West Ends Paris Meeting With Agreement on Berlin; Ministers Accept French Plan to Avoid Rushing Into Talks With Soviet and Giving In to Khrushchev WEST ENDS TALKS ON BERLIN ACCORD | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/boris-d-slusarev.html | BORIS D. SLUSAREV | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/retooling-cuts-output-of-autos-august-production-expected-to-be.html | RE-TOOLING CUTS OUTPUT OF AUTOS; August Production Expected to Be Lowest Since War | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/bristolmyers-companies-issue-earnings-figures.html | BRISTOL-MYERS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/security-trust-co.html | Security Trust Co. | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/3-un-scientists-travel-to-mecca-who-team-follows-route-of-holy.html | 3 U.N. SCIENTISTS TRAVEL TO MECCA; W.H.O. Team Follows Route of Holy Journey to Study Its Health Problems HEAT IS THE MAIN KILLER Pilgrimage Now Found Free of Diseases That Formerly Were Primary Danger 3 U.N. EXPERTS DON MECCA ROBES | True | By Lawrence O'Kane Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/poverty-of-latins-is-discussed-against-a-backdrop-of-luxury.html | Poverty of Latins Is Discussed Against a Backdrop of Luxury | True | Special to The New York Times | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/average-91day-us-bill-rate-advances-to-2366-from-23.html | Average 91-Day U.S. Bill Rate Advances to 2.366% From 2.3% | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/richardsoneuington.html | RichardsonELlington | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/hostaria-offers-ordinary-to-excellent-neapolitan-cuisine-that-is.html | Hostaria Offers Ordinary to Excellent Neapolitan Cuisine That Is Expensive | True | By Craig Claiborne | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/gizenga-dissolves-his-regime-backs-adoula-as-congos-chief-tshombe.html | Gizenga Dissolves His Regime; Backs Adoula as Congo's Chief; Tshombe Is Sending Katanga Representatives to Attend Session of Parliament GIZENGA'S REGIME DISSOLVES ITSELF | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/khrushchevs-reply.html | Khrushchev's Reply | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/torm-lines-appoints-aide.html | Torm Lines Appoints Aide | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/caracas-backs-iraq-in-oil-parley-delay.html | CARACAS BACKS IRAQ IN OIL PARLEY DELAY | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pupil-shifts-set-for-new-orleans-fewer-than-10-negroes-to-enter.html | PUPIL SHIFTS SET FOR NEW ORLEANS; Fewer Than 10 Negroes to Enter Mixed Classes | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/excerpts-from-khrushchev-speech-on-the-berlin-and-german-situations.html | Excerpts From Khrushchev Speech on the Berlin and German Situations | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/runway-lights-planned.html | Runway Lights Planned | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/music-a-comic-opera-paisiellos-king-theodore-in-venice-has-its.html | Music: A Comic Opera; Paisiello's 'King Theodore in Venice' Has Its American Premiere at Tanglewood | True | By Raymond Ericson Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/paar-will-record-material-in-berlin-for-his-tv-show.html | Paar Will Record Material in Berlin For His TV Show | True | By Val Adams | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/dayco-fills-sales-post-in-rubber-items-unit.html | Dayco Fills Sales Post In Rubber Items Unit | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/kolonelrudman.html | Kolonel—Rudman | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/bank-to-move-offices.html | Bank to Move Offices | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/retired-persons-enjoy-all-the-comforts-of-old-mansion-couples.html | Retired Persons Enjoy All the Comforts of Old Mansion; Couples Prefer Home Without Cares Boxwood Offers Eleven Apartments of One to Six Rooms Greek Revival Style of House Retained in the Remodeling | True | By Noelle Mercanton | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/net-income-of-cocacola-rose-to-143-a-share-in-first-half-profit-for.html | Net Income of Coca-Cola Rose To $1.43 a Share in First Half; Profit for 2d-Quarter 85c a Share, Against 82c in '60 — Official Is Promoted | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mckinley-and-sangster-gain-in-eastern-tennis-douglas-victor-in.html | McKinley and Sangster Gain in Eastern Tennis; DOUGLAS VICTOR IN STRAIGHT SETS Ralston, Holmberg and Reed Also Score as Eastern Title Tourney Opens | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/rubber-patent-issued-process-of-general-tire-is-approved-in-sweden.html | RUBBER PATENT ISSUED; Process of General Tire Is Approved in Sweden | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/canadian-signs-for-bike-race.html | Canadian Signs for Bike Race | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/r-a-vasalle-56-an-art-collector.html | R. A. VASALLE, 56, AN ART COLLECTOR | True | special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/atlanta-curb-reversed.html | Atlanta Curb Reversed | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/harmsworth-cup-is-kept-by-canada-miss-supertest-iii-first-to-win.html | HARMSWORTH CUP IS KEPT BY CANADA; Miss Supertest III First to Win Boat Race 3 Times | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/gagarin-back-in-soviet-first-russian-astronaut-goes-home-to.html | GAGARIN BACK IN SOVIET; First Russian Astronaut Goes Home to Congratulate Titov | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/liberia-cargo-fee-up-20-surcharge-set-by-ship-lines-in-wake-of.html | LIBERIA CARGO FEE UP; 20% Surcharge Set by Ship Lines in Wake of Delays | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/israels-attitude-to-churches.html | Israel's Attitude to Churches | True | PER FAYE HANSEN, Scandinavian Seamen's Pastor. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mrs-van-tassel-leads-goes-10plus-in-first-round-of-goss-memorial.html | MRS. VAN TASSEL LEADS; Goes 10-Plus in First Round of Goss Memorial Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/school-hearings-asked-democrats-in-legislature-say-state-can.html | SCHOOL HEARINGS ASKED; Democrats in Legislature Say State Can Increase Aid | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/house-includes-deity-in-oath-by-enlistees.html | House Includes Deity In Oath by Enlistees | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/berlin-to-aid-commuters.html | Berlin to Aid Commuters | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/nehru-worried-by-arms-says-us-assurances-do-not-end-his-fears-of.html | NEHRU WORRIED BY ARMS; Says U.S. Assurances Do Not End His Fears of Pakistan | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/state-plans-action.html | State Plans Action | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/bonds-price-retreat-quickened-by-new-soviet-space-feat-treasury.html | Bonds: Price Retreat Quickened by New Soviet Space Feat; TREASURY ISSUES DECLINE FURTHER New Lows for Year Are Set by 26 of Government's 61 Obligations | True | By Paul Heffernan | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/senate-panel-backs-curb.html | Senate Panel Backs Curb | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/saigon-uncovers-red-ring.html | Saigon Uncovers Red Ring | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/spurt-in-exports-advances-wheat-most-contracts-at-highs-corn.html | SPURT IN EXPORTS ADVANCES WHEAT; Most Contracts at Highs -- Corn Futures Hit Lows | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/embassy-in-london-gives-landing-news.html | EMBASSY IN LONDON GIVES LANDING NEWS | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/bankers-fill-post-association-names-mclean-a-trust-unit-official.html | BANKERS FILL POST; Association Names McLean a Trust Unit Official | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/lag-is-predicted-in-tighter-credit-reserve-bank-sees-no-big-gain-in.html | LAG IS PREDICTED IN TIGHTER CREDIT; Reserve Bank Sees No Big Gain in Rates Soon Despite Military Spending Rise OVERCAPACITY A FACTOR Some Slackening Reported in Rate of Advance for Economic Recovery LAG IS PREDICTED IN TIGHER CREDIT | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/foehls-73-wins-medal-woodhaven-golfer-27-others-qualify-in-junior.html | FOEHL'S 73 WINS MEDAL; Woodhaven Golfer, 27 Others Qualify in Junior Event | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/niemoeller-injured-wife-killed-in-crash.html | Niemoeller Injured, Wife Killed in Crash | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/surface-is-softer-so-ball-is-livelier-bowling-man-says.html | Surface Is Softer So Ball Is Livelier, Bowling Man Says | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/changes-at-lord-taylor.html | Changes at Lord & Taylor | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/new-city-building-to-cost-25-million-plans-filed-for-35story-office.html | NEW CITY BUILDING TO COST 25 MILLION; Plans Filed for 35-Story Office Structure Off Park Row to Ease Crowding | True | By Charles G. Bennett | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/silly-season-begins-women-wrestlers-marathon-scooter-riders-and.html | Silly Season Begins; Women Wrestlers, Marathon Scooter Riders and Others Take Spotlight | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mrs-wg-obrien-has-son.html | Mrs. W.g. O'Brien Has Son | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/wilson-foreign-aide-elevated.html | Wilson Foreign Aide Elevated | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/rosburgs-66-ties-piping-rock-mark-expga-champion-first-in-charity.html | ROSBURG'S 66 TIES PIPING ROCK MARK; Ex-P.G.A. Champion First in Charity Golf Event | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sports-of-the-times-the-bambinos-big-edge.html | Sports Of The Times; The Bambino's Big Edge | True | By John Drebinger | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/moves-are-mixed-on-stock-market-average-falls-041-point-trading.html | MOVES ARE MIXED ON STOCK MARKET; Average Falls 0.41 Point -- Trading Volume Drops to 3,560,000 Shares 551 ISSUES OFF, 523 UP Aircrafts and Electronics Are Stimulated by Space Feat of Russians MOVES ARE MIXED ON STOCK MARKET | True | By Richard Rutter | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/patrolman-hurt-breaking-up-mob-attack-downtown-follows-new-pleas-on.html | PATROLMAN HURT BREAKING UP MOB; Attack Downtown Follows New Pleas on Assault | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/newburgh-and-greenwich-village.html | Newburgh and Greenwich Village | True | ROGER J. DAVIS. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/house-backs-curb-on-exus-workers.html | HOUSE BACKS CURB ON EX-U.S. WORKERS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/william-mcaffrey-59-regional-read-of-shipbuilding-workers-union-is.html | WILLIAM MCAFFREY, 59; Regional Read of Shipbuilding Workers Union Is Dead | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/actress-nearing-end-of-long-wait-collin-wilcox-to-star-in-look-weve.html | ACTRESS NEARING END OF LONG WAIT; Collin Wilcox to Star in Look, We've Come Through!' | True | By Sam Zolotow | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/fabric-helps-restore-elasticity-in-garments.html | Fabric Helps Restore Elasticity in Garments | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/senators-selected-for-world-parleys.html | SENATORS SELECTED FOR WORLD PARLEYS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/500-plunge-at-circus-benches-collapse-in-denmark-20-are.html | 500 PLUNGE AT CIRCUS; Benches Collapse in Denmark -- 20 Are Hospitalized | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/austrians-expel-germans.html | Austrians Expel Germans | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/oscar-mayer-co-companies-plan-sales-mergers.html | Oscar Mayer & Co.; COMPANIES PLAN SALES MERGERS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/glidden-pemco-agree-to-merge-stockholders-must-approve-the-10000000.html | GLIDDEN, PEMCO AGREE TO MERGE; Stockholders Must Approve the $10,000,000 Deal | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/portuguese-take-town-report-only-light-resistance-in-northern.html | PORTUGUESE TAKE TOWN; Report Only Light Resistance in Northern Angola | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/miss-martha-gwaltney-will-be-married-now-4.html | Miss Martha Gwaltney will Be Married Nov. 4 | True | Special to The New York Times. [ | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mead-johnson-names-officer.html | Mead Johnson Names Officer | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/teenager-who-killed-boy-14-over-50cent-tip-is-given-life.html | Teen-Ager Who Killed Boy, 14, Over 50-Cent Tip Is Given Life | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/halt-to-tariffs-urged-reuss-seeks-customs-union-for-all-of-free.html | HALT TO TARIFFS URGED; Reuss Seeks Customs Union for All of Free World | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/colorado-utilities-propose-to-merge.html | COLORADO UTILITIES PROPOSE TO MERGE | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/hugh-gray-lieber-liu-professor-65-exhead-of-art-department.html | HUGH GRAY LIEBER, L.I.U. PROFESSOR, 65; Ex-Head of Art Department Illustrated Wife's Books | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/auto-union-renews-bid-for-gm-data.html | AUTO UNION RENEWS BID FOR G.M. DATA | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/levitt-pier-plan-derided-as-loss-oconnor-asserts-it-trails-city-s-by.html | LEVITT PIER PLAN DERIDED AS LOSS; O'Connor Asserts It Trails City's by $60,000,000 | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/lefkowitz-meets-brooklyn-voters-calls-sidewalk-response-to-5hour-to.html | LEFKOWITZ MEETS BROOKLYN VOTERS; Calls Sidewalk Response to 5-Hour Tour Heartening | True | By Farnsworth Fowle | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/new-fruit-of-loom-licensee.html | New Fruit of Loom Licensee | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/5-killed-8-hurt-at-missile-base-57ton-silo-door-crushes-workers-in.html | 5 KILLED, 8 HURT AT MISSILE BASE; 57-Ton Silo Door Crushes Workers in Colorado | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sixth-fleet-kept-at-full-strength-mediterranean-unit-wont-be.html | SIXTH FLEET KEPT AT FULL STRENGTH; Mediterranean Unit Won't Be Affected by Allied Build-up | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/methodists-criticize-south-africa-race-law.html | Methodists Criticize South Africa Race Law | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/dr-harry-j-kreider-lutheran-minister.html | DR. HARRY J. KREIDER, LUTHERAN MINISTER | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/russians-acclaim-astronaut-after-flight-of-435000-miles-khrushchev.html | Russians Acclaim Astronaut After Flight of 435,000 Miles; Khrushchev Hails Him -- Grants Full Membership in Communist Party Russians Acclaim Astronaut After His Return From 435,000-Mile, 25-Hour Trip MOSCOW PLANNING A HERO'S WELCOME Khrushchev Hails the Feat -- Pilot Is Made a Full Member of the Party | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/budd-runs-100-yards-in-0093-and-beatty-takes-1500-in-3402-at-oslo.html | Budd Runs 100 Yards in 0:09.3 and Beatty Takes 1,500 in 3:40.2 at Oslo; VILLANOVA'S STAR TIES LISTED MARK Budd One of Five American Victors -- Boston, Young and Siebert Triumph | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/japanese-to-make-alloy.html | Japanese to Make Alloy | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pincus-berner-is-dead-i-had-served-as-lawyer-fori-many-in-literary.html | PINCUS BERNER IS DEAD; I Had Served as Lawyer forI Many in Literary Field I I | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/chicago-seeks-help.html | Chicago Seeks Help | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/john-brown-drama-packs-courthouse.html | JOHN BROWN DRAMA PACKS COURTHOUSE | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/license-is-revoked-of-seattle-broker.html | LICENSE IS REVOKED OF SEATTLE BROKER | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/michaelian-is-cleared-levitt-finds-his-outlay-for-brochure-was.html | MICHAELIAN IS CLEARED; Levitt Finds His Outlay for Brochure Was Legal | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/eichmann-trial-to-reopen-today-hausner-to-start-summation-will-ask.html | EICHMANN TRIAL TO REOPEN TODAY; Hausner to Start Summation -- Will Ask Death for Nazi | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pirates-beat-phils-31.html | Pirates Beat Phils, 3-1 | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/share-value-rises-for-investing-fund.html | SHARE VALUE RISES FOR INVESTING FUND | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/atomic-submarine-carries-an-inflatable-rubber-gymnasium.html | Atomic Submarine Carries an Inflatable Rubber Gymnasium | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/southerners-gird-for-rules-fight.html | Southerners Gird for Rules Fight | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/spencer-chemical-co.html | Spencer Chemical Co. | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/uncertain-prospects-in-laos.html | Uncertain Prospects in Laos | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/grain-rate-cut-postponed.html | Grain Rate Cut Postponed | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/conference-bars-castro-foe.html | Conference Bars Castro Foe | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/india-expects-to-gain-187-million-in-15-years.html | India Expects to Gain 187 Million in 15 Years | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/civilization-pauses-as-an-urbane-swan-inspects-sixth-ave.html | Civilization Pauses As an Urbane Swan Inspects Sixth Ave. | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/african-conciliator-felix-houphouetboigny.html | African Conciliator; Felix Houphouet-Boigny | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/eddies-mr-york-wins-clever-widower-2d-diana-o-3d-in-pace-at.html | EDDIE'S MR. YORK WINS; Clever Widower 2d, Diana O. 3d in Pace at Westbrook | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pirates-sign-merullos-son.html | Pirates Sign Merullo's Son | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/japanese-urge-us-rejection-of-new-pact-on-cotton-trade-rejection.html | Japanese Urge U.S. Rejection Of New Pact on Cotton Trade; REJECTION URGED OF COTTON PACT | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cargo-mixing-curb-backed-at-hearing.html | CARGO MIXING CURB BACKED AT HEARING | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/ge-offering-utilities-line-of-atomic-plants.html | G.E. Offering Utilities Line of Atomic Plants | True | Special To The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/space-rat-dies-for-science.html | Space Rat Dies for Science | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mothers-can-make-bath-time-pleasant.html | Mothers Can Make Bath Time Pleasant | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/21-on-fish-boat-saved-coast-guard-rescues-sinking-craft-off-jones.html | 21 ON FISH BOAT SAVED; Coast Guard Rescues Sinking Craft Off Jones Beach | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/judy-garland-is-separated.html | Judy Garland Is Separated | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/domestic-sugar-dips-to-new-lows-fall-in-spot-price-to-601c.html | DOMESTIC SUGAR DIPS TO NEW LOWS; Fall in Spot Price to 6.01c Reflected by Futures | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/243billion-plan-unveiled-by-india-final-version-of-fiveyear-effort.html | 24.3-BILLION PLAN UNVEILED BY INDIA; Final Version of Five-Year Effort Before Parliament -- Goals Revised Upward 24.3-BILLION PLAN UNVEILED BY INDIA | True | By Paul Grimes Special to the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/feat-is-toasted-at-un.html | Feat Is Toasted at U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/un-identifies-dead-pilot.html | U.N. Identifies Dead Pilot | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mayor-ralph-gilroy-dies-at-51-led-nova-scotia-mining-town.html | Mayor Ralph Gilroy Dies at 51 Led Nova Scotia Mining Town | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/a-charter-vote-nov-7.html | A Charter Vote Nov. 7 | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/ind-train-stalled-in-bronx.html | IND Train Stalled in Bronx | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/choosing-new-yorks-mayor-lessening-influence-of-national-parties-in.html | Choosing New York's Mayor; Lessening Influence of National Parties in City Elections Urged | True | WALTER D. BINGER. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/head-of-poultry-panel-named.html | Head of Poultry Panel Named | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/dillon-predicts-aid-of-20-billion-to-latin-america-he-terms-us.html | DILLON PREDICTS AID OF 20 BILLION TO LATIN AMERICA; He Terms U.S. Alliance Plan a 10-Year Investment by Non-Communist World DILLON PREDICTS AID OF 20 BILLION | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/commodities-steady-index-846-on-last-friday-unchanged-from-thursday.html | COMMODITIES STEADY; Index 84.6 on Last Friday, Unchanged From Thursday | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/nashville-fines-23-in-racial-protest.html | NASHVILLE FINES 23 IN RACIAL PROTEST | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/soblen-promised-good-care.html | Soblen Promised Good Care | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/miss-doctors-85-wins-junior-golf-paula-stott-85-wins-junior-golf-paula-stott-14-one-stroke-back.html | MISS DOCTOR'S 85 WINS JUNIOR GOLF; Paula Stott, 14, One Stroke Back -- Maria Gardella 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/salon-in-rome-treats-tourist-to-pampering.html | Salon in Rome Treats Tourist To Pampering | True | By Gloria Emerson Special To the New York Times.rome | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/american-excels-in-deaf-olympics-macfadden-first-in-sprint-then.html | AMERICAN EXCELS IN DEAF OLYMPICS; MacFadden First in Sprint, Then Aids Relay Victory | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/navy-in-dahomey-test-landing.html | Navy in Dahomey Test Landing | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/league-adds-rule-on-3point-goals.html | LEAGUE ADDS RULE ON 3-POINT GOALS | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/washington-cool-to-premiers-talk-kennedy-aides-see-no-gain-in.html | WASHINGTON COOL TO PREMIER'S TALK; Kennedy Aides See No Gain in Soviet Berlin Stand | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/jim-turnesalee-win-take-westchester-bestball-golf-by-4-strokes-with.html | JIM TURNESA-LEE WIN; Take Westchester Best-Ball Golf by 4 Strokes With 61 | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sba-forms-unit-division-to-aid-companies-in-promoting-exports.html | S.B.A. FORMS UNIT; Division to Aid Companies in Promoting Exports | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/talks-are-resumed-in-concrete-strike.html | TALKS ARE RESUMED IN CONCRETE STRIKE | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/us-jury-indicts-beardens-in-airliner-hijacking-both-father-and-his.html | U.S. Jury Indicts Beardens in Airliner Hijacking; Both Father and His Son, 16, Face the Possibility of Life Imprisonment | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/dr-c-e-robikqsoh-poll-expert-dies-gallup-associate-founded-opinion.html | DR. C. E. ROBIKqSOH, POLL EXPERT, DIES; Gallup Associate Founded Opinion Research Corp. | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/advertising-business-is-brisk-for-tv-time.html | Advertising: Business Is Brisk for TV Time | True | By Peter Bart | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/packers-give-lombardi-new-5year-contract.html | Packers Give Lombardi New 5-Year Contract | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/platt-heads-store-chain-unit.html | Platt Heads Store Chain Unit | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/grace-profits-up-as-sales-decline-quarter-and-half-year-show-16-and.html | GRACE PROFITS UP AS SALES DECLINE; Quarter and Half Year Show 16 and 21% Increases | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/financial-chief-elected-by-murray-corporation.html | Financial Chief Elected By Murray Corporation | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/moon-next-goal-russian-predicts-astronomer-74-forecasts-landing-in.html | MOON NEXT GOAL, RUSSIAN PREDICTS; Astronomer, 74, Forecasts Landing 'in My Lifetime' | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/italyus-judicial-parley-set.html | Italy-U.S. Judicial Parley Set | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cirillorippa.html | Cirillo--Rippa | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/armstrong-cork.html | ARMSTRONG CORK | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/big-space-drive-urged-scientist-proposes-tempo-like-that-of-atom.html | BIG SPACE DRIVE URGED; Scientist Proposes Tempo Like That of Atom Bomb Project | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/jackson-cards-downs-reds-51-musial-sawatski-connect-in-contest-at.html | JACKSON, CARDS, DOWNS REDS, 5-1; Musial, Sawatski Connect in Contest at St. Louis | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/met-cancels-season-canceled-twice-before-demands-by-musicians-union.html | Met Cancels Season; 'Canceled' Twice Before; Demands by Musicians' Union Blamed by Management Spring Tour and Broadcasts Are Also Affected | True | By Ross Parmenter | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pacifists-enter-east-germany.html | Pacifists Enter East Germany | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/usvenezuela-air-talks.html | U.S.-Venezuela Air Talks | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/maryland-man-joins-realty-brokers-here.html | Maryland Man Joins Realty Brokers Here | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/brabhams-car-wins-aussie-wins-76lap-race-in-cooper-climax-clark-2d.html | BRABHAM'S CAR WINS; Aussie Wins 76-Lap Race in Cooper Climax -- Clark 2d | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/head-of-american-bar-association-stresses-role-of-international-law.html | Head of American Bar Association Stresses Role of International Law | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/us-reports-criticized-tass-says-press-is-seeking-to-deprecate-titov.html | U.S. REPORTS CRITICIZED; Tass Says Press Is Seeking to Deprecate Titov Trip | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/leather-production-in-india-bypassing-tradition-india-modernizes.html | Leather Production in India Bypassing Tradition; INDIA MODERNIZES LEATHER MAKING | True | By Kathleen McLaughlin Special By United Press International. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/kennedy-meets-press-thursday.html | Kennedy Meets Press Thursday | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/joseph-edgar-62-esjersey-official.html | JOSEPH EDGAR, 62, EX-JERSEY OFFICIAL | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/2-jersey-groups-will-be-assisted-by-horse-show-monmouth-county-boy.html | 2 Jersey Groups Will Be Assisted By Horse Show; Monmouth County Boy Scout, Historical Units to Gain Aug. 18-20 | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/exhibit-at-coliseum-has-wide-range-of-products-buyers-get-view-of.html | Exhibit at Coliseum Has Wide Range of Products; BUYERS GET VIEW OF HOUSEWARES | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mrs-george-3d-has-child.html | Mrs. George 3d Has Child | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/dow-chemicals-sales-rise-but-profits-fall.html | Dow Chemical's Sales Rise but Profits Fall | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/virginia-issue-argued.html | Virginia Issue Argued | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/soviet-scored-on-atom-us-says-empty-pretexts-balk-parley-at-geneva.html | SOVIET SCORED ON ATOM; U.S. Says 'Empty Pretexts' Balk Parley at Geneva | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/earnings-raised-by-3m-company-halfyear-net-climbs-to-34315129-from.html | EARNINGS RAISED BY 3-M COMPANY; Half-Year Net Climbs to $34,315,129 From 1960 Level of $32,366,002 | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sees-war-threat-complains-of-kennedy-ultimatum-firm-on-german.html | SEES WAR THREAT; Complains of Kennedy 'Ultimatum' -- Firm on German Treaty KHRUSHCHEV ASKS PARLEY ON BERLIN | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/eyewitness-to-titovs-launching-tells-how-rocket-shot-up-like-fiery.html | Eyewitness to Titov's Launching Tells How Rocket Shot Up Like 'Fiery Globe'; EFFECT LIKENED TO SEEING 2 SUNS Report by Soviet Newsman Reveals Some Details on Last-Hour Preparation | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/penn-controls-inc.html | Penn Controls, Inc. | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/us-gift-cost-73681-aircraft-sent-to-ivory-coast-as-independence.html | U.S. GIFT COST $73,681; Aircraft Sent to Ivory Coast as Independence Present | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/contract-bridge-last-14-teamsoffour-enter-home-stretch-in-contest.html | Contract Bridge; Last 14 Teams-of-Four Enter Home Stretch In Contest for Spingold Trophy | True | By Albert H. Morehead Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/drama-producer-taps-film-talent-joe-manchesters-twoyear-hunt-yields.html | DRAMA PRODUCER TAPS FILM TALENT; Joe Manchester's Two-Year Hunt Yields Two Scripts | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/refugees-pesos-worthless.html | Refugees' Pesos Worthless | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cotton-futures-movie-narrowly-switching-active-as-trade-awaits-us.html | COTTON FUTURES MOVE NARROWLY; Switching Active as Trade Awaits U.S. Crop Report | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/car-makers-told-to-curb-exhausts-ribicoff-demands-pledge-by-january.html | CAR MAKERS TOLD TO CURB EXHAUSTS; Ribicoff Demands Pledge by January for Installation of Anti-Pollution Device SAYS CONGRESS MAY ACT Spokesman Asserts Detroit Will Keep Experimenting on Problem of Fumes CAR MAKERS TOLD TO CURB EXHAUSTS | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/new-jersey-boy-2-drowns.html | New Jersey Boy, 2, Drowns | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/president-signs-bill-for-cape-cod-a-national-seashore-area-is.html | PRESIDENT SIGNS BILL FOR CAPE COD; A National Seashore Area Is Created by Action | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/braniff-airways-adding-to-board.html | Braniff Airways Adding to Board | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/red-cross-unit-plans-a-benefit-at-new-musical-womens-division-maps.html | Red Cross Unit Plans a Benefit At New Musical; Women's Division Maps Theatre Fete Oct. 25 at 'Sail Away' | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/speech-on-berlin-television.html | Speech on Berlin Television | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/displays-of-jewelry-and-housewares-open-gems-watches-and-clocks-are.html | Displays of Jewelry and Housewares Open; Gems, Watches and Clocks Are Shown at the Waldorf JEWELERS FLOCK TO TRADE EXHIBIT | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/indian-visits-kennedy-dr-roy-says-he-discussed-presidents-ailing.html | INDIAN VISITS KENNEDY; Dr. Roy Says He Discussed President's Ailing Back | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/dean-is-selected-at-new-school.html | Dean Is Selected at New School | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/counsel-is-appointed-by-general-reinsurance.html | Counsel Is Appointed By General Reinsurance | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/4-li-robbers-get-6000.html | 4 L.I. Robbers Get $6,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/butler-post-set-president-to-name-him-as-seaway-board-member.html | BUTLER POST SET; President to Name Him as Seaway Board Member | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/indian-writer-honored-city-names-times-sq-after-rabindranath-tagore.html | INDIAN WRITER HONORED; City Names Times Sq. After Rabindranath Tagore | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/german-polio-waning-state-in-west-reports-680-cases-in-duesseldorf.html | GERMAN POLIO WANING; State in West Reports 680 Cases in Duesseldorf Area | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/tigers-give-50000-bonus.html | Tigers Give $50,000 Bonus | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/lla-challenges-new-dock-laws-asks-court-to-stop-albany-from.html | I.L.A. CHALLENGES NEW DOCK LAWS; Asks Court to Stop Albany From Enforcing Them | True | By John P. Callahan | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/exwelfare-aide-seized.html | Ex-Welfare Aide Seized | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/westchester-plans-pier-and-boat-ways.html | WESTCHESTER PLANS PIER AND BOAT WAYS | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/giardello-to-box-jesse-smith.html | Giardello to Box Jesse Smith | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/output-of-steel-rose-last-week-gain-of-18-noted-after-an-earlier.html | OUTPUT OF STEEL ROSE LAST WEEK; Gain of 1.8% Noted After an Earlier Decline OUTPUT OF STEEL ROSE LAST WEEK | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/carved-wood-vases-found-near-athens-in-mud-2500-years.html | Carved Wood Vases Found Near Athens; In Mud 2,500 Years | True | Special to The New York Times. | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/financing-is-planned-teleprompter-stockholders-back-5000000-issue.html | FINANCING IS PLANNED; TelePrompTer Stockholders Back $5,000,000 Issue | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-08 | 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/loan-plan-begun-for-alterations-new-concern-to-aid-builders-on-home.html | LOAN PLAN BEGUN FOR ALTERATIONS; New Concern to Aid Builders on Home Projects | True | | 1989-06-19 | RE0000426524 | RE0000426524 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/child-to-the-john-wyatts.html | Child to the John Wyatts | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/harold-king-to-box-in-london.html | Harold King to Box in London | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/budapest-revolt-is-dramas-theme-shadow-of-heroes-to-open-nov-14-at.html | BUDAPEST REVOLT IS DRAMA'S THEME; 'Shadow of Heroes' to Open Nov. 14 at the York | True | By Sam Zolotow | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/des-moines-iowa-bank-adding-to-directorate.html | Des Moines, Iowa, Bank Adding to Directorate | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/soviet-ousts-german-newsman.html | Soviet Ousts German Newsman | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/tanker-launched-in-hamburg.html | Tanker Launched in Hamburg | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ellis-63-sets-an-apawamis-record-jersey-pro-lowers-12-year-mark-of.html | Ellis' 63 Sets an Apawamis Record; Jersey Pro Lowers 12-Year Mark of 64 in Charity Golf | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/uaw-to-answer-ford-on-billboard.html | U.A.W. TO ANSWER FORD ON BILLBOARD | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/twins-top-red-sox-65-end-8game-losing-streak-pascual-wins-no-9.html | TWINS TOP RED SOX, 6-5; End 8-Game Losing Streak -- Pascual Wins No. 9 | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/panel-warns-of-hostilities.html | Panel Warns of Hostilities | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/scientists-to-confer-fifty-expected-at-sessions-in-vermont-next.html | SCIENTISTS TO CONFER; Fifty Expected at Sessions in Vermont Next Month | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/us-copter-saves-alpinist.html | U.S. 'Copter Saves Alpinist | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/tourney-bars-negro-judge.html | Tourney Bars Negro Judge | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/text-of-nato-communique.html | TEXT OF NATO COMMUNIQUE | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/two-accused-in-quebec-500000-fraud-is-charged-to-liquor-police.html | TWO ACCUSED IN QUEBEC; $500,000 Fraud Is Charged to Liquor Police Chief | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/librarian-praises-diet-of-good-books-for-child.html | Librarian Praises Diet Of Good Books for Child | True | By Phyllis Ehrlich | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/icc-rate-ruling-held-capricious-northern-ports-file-appeal-on-rail.html | I.C.C. RATE RULING HELD 'CAPRICIOUS'; Northern Ports File Appeal on Rail Differential | True | By Edward A. Morrow | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/shoe-associations-combine-showings.html | SHOE ASSOCIATIONS COMBINE SHOWINGS | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/newburgh-tightens-rules-on-welfare.html | NEWBURGH TIGHTENS RULES ON WELFARE | True | Special to The New York Times | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/edwin-stantons-place-in-history.html | Edwin Stanton's Place in History | True | ERNEST LEE JAHNCKE Jr | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/north-shore-road-sights-big-deficit.html | NORTH SHORE ROAD SIGHTS BIG DEFICIT | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/office-building-on-2d-ave-sold-22story-structure-at-43d-st-will-be.html | OFFICE BUILDING ON 2D AVE. SOLD; 22-Story Structure at 43d St. Will Be Modernized | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/italians-jail-terms-eased.html | Italians' Jail Terms Eased | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/lobby-in-wisconsin-aided-by-governor.html | 'LOBBY' IN WISCONSIN AIDED BY GOVERNOR | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sprite-kid-is-out-of-yonkers-trot-field-reduced-to-eight-for.html | SPRITE KID IS OUT OF YONKERS TROT; Field Reduced to Eight for Tomorrow's Futurity | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/fabled-mystery-man-howard-hughes.html | Fabled Mystery Man; Howard Hughes | True | Special to The New York Times | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/british-loan-sets-currency-record-world-fund-has-to-restock-money.html | BRITISH LOAN SETS CURRENCY RECORD; World Fund Has to Restock Money From 9 Nations | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/30000yearold-bones-found.html | 30,000-Year-Old Bones Found | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/pilloried-man-wins-new-trial-appeals-court-scores-us-judge-and.html | 'PILLORIED' MAN WINS NEW TRIAL; Appeals Court Scores U.S. Judge and Lawyer Here | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/un-dedicates-korean-radio.html | U.N. Dedicates Korean Radio | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/russians-steal-headlines.html | Russians Steal Headlines | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/decline-forecast-for-cotton-crop-us-puts-1961-output-at-13918000.html | DECLINE FORECAST FOR COTTON CROP; U.S. Puts 1961 Output at 13,918,000 Bales DECLINE FORECAST FOR COTTON CROP | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-egon-neustadt.html | MRS. EGON NEUSTADT | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/leadership-called-vital-to-shelters.html | LEADERSHIP CALLED VITAL TO SHELTERS | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/silver-criticizes-food-school-here-questions-choice-of-building-for.html | SILVER CRITICIZES FOOD SCHOOL HERE; Questions Choice of Building for Retarded Students | True | By Robert H. Terte | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ethics-of-newburgh-plan-clergyman-points-out-christian-standard-for.html | Ethics of Newburgh Plan; Clergyman Points Out Christian Standard for Giving Is Need | True | (Rev.) ARNOLD H. BRINGEWATT, Executive Secretary, Lutheran Child Welfare Association. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/president-signs-a-new-farm-law-act-aims-at-cutting-surplus-and.html | PRESIDENT SIGNS A NEW FARM LAW; Act Aims at Cutting Surplus and Bolstering Income | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/briggs-co-elects-new-chief-officer.html | BRIGGS CO. ELECTS NEW CHIEF OFFICER | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bonn-sees-soviet-unchanged.html | Bonn Sees Soviet Unchanged | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/newell-d-lindner.html | NEWELL D. LINDNER | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mr-khrushchevs-utopia.html | Mr. Khrushchev's Utopia | True | MICHAEL YOUNG. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/james-e-hulick-56-of-dredging-firm.html | JAMES E. HULICK, 56, OF DREDGING FIRM | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/muriel-rahn-soprano-is-dead-had-carmen-jones-title-role.html | Muriel Rahn, Soprano, Is Dead; Had 'Carmen Jones' Title Role | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/map-of-radiation-in-space-is-drawn-experiment-aims-to-show-van.html | MAP OF RADIATION IN SPACE IS DRAWN; Experiment Aims to Show Van Allen Belt Vagaries | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/secretary-is-elevated-by-textile-trade-group.html | Secretary Is Elevated By Textile Trade Group | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/vatican-nomination-due-secretary-of-state-expected-to-be-named-this.html | VATICAN NOMINATION DUE; Secretary of State Expected to Be Named This Week | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/democrats-honor-humphrey.html | Democrats Honor Humphrey | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/crime-bill-freed-for-house-action-vote-close-in-rules-panel.html | CRIME BILL FREED FOR HOUSE ACTION; Vote Close in Rules Panel -- Amendments Expected | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/british-girls-in-us-tennis.html | British Girls in U.S. Tennis | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/oas-decision-due-on-dominican-study.html | O.A.S. DECISION DUE ON DOMINICAN STUDY | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/21-weekend-dates-at-home-to-set-record-for-rangers.html | 21 Week-End Dates at Home To Set Record for Rangers | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bank-of-new-york-adds-b-o-chief-to-board.html | Bank of New York Adds B. & O. Chief to Board | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/city-urged-to-buy-2-water-concerns-clancy-cites-complaints-of-poor.html | CITY URGED TO BUY 2 WATER CONCERNS; Clancy Cites Complaints of Poor Quality, High Prices | True | By Charles G. Bennett | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/khrushchevs-talk-spurs-flight-by-east-germans-1741-arrive-in-west.html | Khrushchev's Talk Spurs Flight by East Germans; 1,741 Arrive in West Berlin in 24 Hours -- Premier's Speech Increases Fears That Escape Route Will Be Cut Khrushchev Talk Spurs Flight Of East Germans to West Berlin | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/berlin-plans-win-broad-approval-of-nato-council-preparations-of.html | BERLIN PLANS WIN 'BROAD' APPROVAL OF NATO COUNCIL; Preparations of West's Big Three to Meet Pressure by Soviet Get Approbation RUSK REPORTS ON TALKS Appeals to Alliance's Other Members to Help Bolster Its Forces for Crisis BERLIN PLANS WIN APPROVAL IN NATO | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/two-drown-in-ontario.html | Two Drown in Ontario | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/moss-still-driving-for-world-title-but-hope-is-faint.html | Moss Still Driving For World Title, But Hope Is Faint | True | By Frank M. Blunk | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/phils-suffer-12th-straight-loss-as-pirates-triumph-102-32-tapout-at.html | Phils Suffer 12th Straight Loss As Pirates Triumph, 10-2, 3-2; Tag-Out at Plate in Second Game Sets Off Free-for-All Requiring Police Action | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/peltz-coen.html | Peltz -- Coen | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/apartment-houses-are-sold-in-bronx.html | APARTMENT HOUSES ARE SOLD IN BRONX | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/henry-h-koster-dies-was-a-leading-designer-in-the-furniture.html | HENRY H. KOSTER DIES; Was a Leading Designer in the Furniture Industry | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/howard-hughes-issued-by-twa-airline-seeking-damages-of-115000000-in.html | HOWARD HUGHES ISSUED BY T.W.A; Airline Seeking Damages of $115,000,000 on Civil Antitrust Complaint A BOYCOTT IS CHARGED Tool Company Also Cited -- Captive Aircraft Market Held Defendants' Aim HOWARD HUGHES IS SUED BY T.W.A. | True | By Edward Ranzal | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/100-sailboats-to-race-national-sweepstakes-regatta-set-saturday-at.html | 100 SAILBOATS TO RACE; National Sweepstakes Regatta Set Saturday at Red Bank | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/dr-benjamin-m-wax.html | DR. BENJAMIN M. WAX | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/loans-to-indians-eased-us-cuts-interest-rates-for-borrowing-by.html | LOANS TO INDIANS EASED; U.S. Cuts Interest Rates for Borrowing by Tribes | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/joan-baker-is-future-bride-of-harold-winthrop-sands.html | Joan Baker Is Future Bride Of Harold Winthrop Sands | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/titovs-success-eases-us-chore-victory-on-weightlessness-answer-nasa.html | TITOV'S SUCCESS EASES U.S. CHORE; Victory on Weightlessness Answer N.A.S.A. Question | True | By Richard Witkin | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/4110-paratroopers-leap-in-practice.html | 4,110 Paratroopers Leap in Practice | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/record-outlays-slated-in-61-by-gas-industry-the-nations-gas.html | Record Outlays Slated In '61 by Gas Industry; The nation's gas industry plans to spend a record of $1,932,000,000 on construction this year, the American Gas Association reported yesterday. This would compare with the previous high of $1,845,000,000 paid out last year by gas distribution and pipeline companies. | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/retail-sales-and-profits-fell-as-costs-rose-in-first-quarter.html | Retail Sales and Profits Fell As Costs Rose in First Quarter | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/argentine-teachers-end-strike.html | Argentine Teachers End Strike | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/us-population-center-moves-to-illinois-farm.html | U.S. Population Center Moves to Illinois Farm | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/kong-le-leader-of-the-1960-rebellion-now-appears-powerless-three.html | Kong Le, Leader of the 1960 Rebellion, Now Appears Powerless -- Three Factions Seek to Form Regime | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/alford-scores-fulbrights-memo-and-urges-voters-to-defeat-him.html | Alford Scores Fulbright's Memo And Urges Voters to Defeat Him; Representative Says Senator Discredits Officers -- A Bid for Nomination Is Seen | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/big-ten-game-sold-out.html | Big Ten Game Sold Out | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/financing-foreign-aid-borrowing-authority-technique-in-longrange.html | Financing Foreign Aid; Borrowing Authority Technique in Long-Range Plans Evaluated | True | THEODORE TANNENWALD Jr., Special Assistant to the Secretary of State. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/red-parliament-to-meet.html | Red Parliament to Meet | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/blood-gifts-set-today-donors-at-3-office-buildings-to-aid-red-cross.html | BLOOD GIFTS SET TODAY; Donors at 3 Office Buildings to Aid Red Cross Program | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/redcap-evangelist-stars-in-film-of-his-grand-central-ministry.html | Redcap Evangelist Stars in Film Of His Grand Central Ministry | True | By Murray Illson | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/lucinda-sulzbacher-prospective-bride.html | Lucinda Sulzbacher Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ralph-w-lawrence.html | RALPH W. LAWRENCE | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rexall-officer-is-shifted.html | Rexall Officer Is Shifted | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/surprise-shown-over-twa-suit-observers-thought-hughes-might-be.html | SURPRISE SHOWN OVER T.W.A. SUIT; Observers Thought Hughes Might Be the Plaintiff | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/traffic-injuries-drop-929-hurt-here-last-week-against-1025-a-year-a.html | TRAFFIC INJURIES DROP; 929 Hurt Here Last Week, Against 1,025 a Year Ago | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bonds-decline-continues-but-late-trading-shows-signs-of-firmness.html | Bonds: Decline Continues, but Late Trading Shows Signs of Firmness; MANY U.S. ISSUES CUT EARLY LOSSES Short-Covering Is Discerned in 'Moonlight' Trading -- Corporates Advance | True | By Paul Heffernan | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bowles-explains-policies-to-nehru-tells-indians-aims-of-us-are.html | BOWLES EXPLAINS POLICIES TO NEHRU; Tells Indians Aims of U.S. Are Similar to Theirs | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/witnesses-differ-on-drinking-age-change-in-state-law-backed-by.html | WITNESSES DIFFER ON DRINKING AGE; Change in State Law Backed by Doctor and Opposed by Psychologist at Hearing | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/american-book-co-sets-acquisition-mccormickmathers-would-become-a.html | AMERICAN BOOK CO. SETS ACQUISITION; McCormick-Mathers Would Become a Subsidiary | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/near-cotton-off-far-options-gain-futures-close-10c-a-bale-lower-to.html | NEAR COTTON OFF; FAR OPTIONS GAIN; Futures Close 10c a Bale Lower to 25c Higher | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sea-rescues-shown-coast-guard-demonstrates-techniques-off-norwalk.html | SEA RESCUES SHOWN; Coast Guard Demonstrates Techniques Off Norwalk | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/feet-can-take-steps-to-beauty.html | Feet Can Take Steps to Beauty | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/city-ballet-opens-3week-run-aug-29.html | CITY BALLET OPENS 3-WEEK RUN AUG. 29 | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/big-board-seat-200000.html | Big Board Seat $200,000 | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sports-of-the-times-a-past-age-comes-back.html | Sports of The Times; A Past Age Comes Back | True | By John Drebinger | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/trainer-who-left-it-gets-summonses-beast-unruffled.html | Trainer Who Left It Gets Summonses -- Beast Unruffled | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/proxmire-renews-nomination-fight-holds-senate-floor-again-in-bid-to.html | PROXMIRE RENEWS NOMINATION FIGHT; Holds Senate Floor Again in Bid to Block O'Connor | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/commodities-inch-up-level-rose-to-847-monday-from-846-last-friday.html | COMMODITIES INCH UP; Level Rose to 84.7 Monday From 84.6 Last Friday | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/more-aid-for-iran.html | More Aid for Iran | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/fausto-bozza.html | FAUSTO BOZZA | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mei-lanfang-67-stage-actor-dies-top-chinese-star-was-noted-as.html | MEI LAN-FANG, 67, STAGE ACTOR, DIES; Top Chinese Star Was Noted as Female Impersonator | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bizerte-session-opposed-by-us-stevenson-informs-un-of-hope-for.html | BIZERTE SESSION OPPOSED BY U.S.; Stevenson Informs U.N. of Hope for Paris-Tunis Talks | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-cooperstein-wins-78-best-in-long-island-golf-mrs-smith-also.html | MRS. COOPERSTEIN WINS; 78 Best in Long Island Golf -- Mrs. Smith Also Scores | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/briton-leads-shooters-winter-scores-1198-points-in-us-smallbore.html | BRITON LEADS SHOOTERS; Winter Scores 1,198 Points in U.S. Small-Bore Event | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/pacifists-repelled-at-naval-ceremony.html | PACIFISTS REPELLED AT NAVAL CEREMONY | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/the-mayor-and-the-schools.html | The Mayor and the Schools | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/foreign-affairs-applying-hindsight-to-foresight.html | Foreign Affairs; Applying Hindsight to Foresight | True | By C.L. Sulzberger | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/us-awaits-hint-on-berlin-talks-soviet-indication-of-basis-of.html | U.S. AWAITS HINT ON BERLIN TALKS; Soviet Indication of Basis of Negotiations Is Seen as the Next Step U.S. AWAITS HINT ON BERLIN TALKS | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rosk-will-speak-world-navigation-congress-to-hear-him-on-sept-11.html | ROSK WILL SPEAK; World Navigation Congress to Hear Him on Sept. 11 | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/coffee-glut-tackled-brazil-may-destroy-billion-unproductive-trees.html | COFFEE GLUT TACKLED; Brazil May Destroy Billion Unproductive Trees | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/dio-codefendant-cleared-in-court-extortion-charges-against-mcnamara.html | DIO CO-DEFENDANT CLEARED IN COURT; Extortion Charges Against McNamara Dismissed | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/new-german-air-force-lauded-prussian-militarism-is-missing.html | New German Air Force Lauded; Prussian Militarism Is Missing; Commander of Fighter-Bomber Wing Says Men Equal Luftwaffe Aces - Praises Allies for Training | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/castro-foes-riot-at-uruguay-talk-as-cuban-speaks-economic-parley-in.html | CASTRO FOES RIOT AT URUGUAY TALK AS CUBAN SPEAKS; Economic Parley in Turmoil -- U.S. and 4 Latin Lands Submit Draft on Aid CASTRO FOES RIOT AT URUGUAY TALK | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/6-cabinet-members-plan-visit-to-japan-6-in-gabinet-plan-fall-tokyo.html | 6 Cabinet Members Plan Visit to Japan; 6 IN GABINET PLAN FALL TOKYO VISIT | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/capital-sidewalk-cafe-but-no-liquor-can-be-sold-because-of.html | CAPITAL SIDEWALK CAFE; But No Liquor Can Be Sold Because of Ordinance | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/dodgers-win-73-to-increase-lead-snider-homer-helps-defeat-burdette.html | DODGERS WIN, 7-3, TO INCREASE LEAD; Snider Homer Helps Defeat Burdette of Braves | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/frank-buchman-of-mra-is-dead-founder-of-international-spiritual.html | FRANK BUCHMAN OF M.R.A. IS DEAD; Founder of International Spiritual Drive Was 83 Dr. Frank Buchman Dead at 83; Founder of Moral Re-A rmament | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/green-acres-in-new-jersey.html | Green Acres in New Jersey | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/five-die-at-missile-site-engineers-seek-means-to-lift-58ton-silo.html | FIVE DIE AT MISSILE SITE; Engineers Seek Means to Lift 58-Ton Silo Slab | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/market-spurts-then-turns-down-combined-average-touches-1961-high.html | MARKET SPURTS, THEN TURNS DOWN; Combined Average Touches 1961 High and Closes With Gain of 0.18 Point 560 ISSUES UP, 497 OFF Defense Stocks Strongest, With General Dynamics Advancing by 2 1/8 MARKET SPURTS, THEN TURNS DOWN | True | By Richard Rutter | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/wagner-is-third-in-petition-count-as-filing-closes-levitt-and.html | WAGNER IS THIRD IN PETITION COUNT AS FILING CLOSES; Levitt and Lefkowitz Top His Total of Signatures for September Primary QUEENS ROLLS ARE LATE Election Office Closed, Lists for Wagner to Be Mailed -- Big Vote Forecast WAGNER IS THIRD IN PETITION COUNT | True | By Leo Egan | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/orioles-lose-65-after-70-victory-homer-in-9th-wins-for-as-barber.html | ORIOLES LOSE, 6-5, AFTER 7-0 VICTORY; Homer in 9th Wins for A's -- Barber Pitches 3-Hitter | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sec-registration-glickman-corp-would-offer-600000-class-a-shares.html | S.E.C. REGISTRATION; Glickman Corp. Would Offer 600,000 Class A Shares | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/jersey-physician-sought-in-bay-here-is-found-in-texas.html | Jersey Physician Sought in Bay Here Is Found in Texas | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/fire-kills-newark-widow-60.html | Fire Kills Newark Widow, 60 | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/scientist-shows-narrowband-tv-brooklyn-professor-utilizes-short.html | SCIENTIST SHOWS 'NARROW-BAND' TV; Brooklyn Professor Utilizes Short Waves to Transmit Pictures Across Ocean LOW COST EMPHASIZED System Also Described as Feasible for Educational Broadcasts in U.S. | True | By Robert K. Plumb | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rusk-is-reported-reshaping-office-link-to-defense-department-also.html | RUSK IS REPORTED RESHAPING OFFICE; Link to Defense Department Also Tighter, Bell Says | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/peggy-ann-hubbard-to-be-wed-in-fall.html | Peggy Ann Hubbard To Be Wed in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/5-virginia-schools-accept-14-negroes.html | 5 VIRGINIA SCHOOLS ACCEPT 14 NEGROES | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/alice-ronni-katz-engaged.html | Alice Ronni Katz Engaged | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/aleutian-quake-recorded.html | Aleutian Quake Recorded | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-hubert-martineau-contributor-to-new-york-charities-dies-in.html | MRS. HUBERT MARTINEAU; Contributor to New York Charities Dies in France | | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/defense-science-head-named.html | Defense Science Head Named | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/de-sapio-says-city-mess-is-mayors-responsibility-de-sapio-charges.html | De Sapio Says City 'Mess' Is Mayor's Responsibility; De Sapio Charges City 'Mess' Is the Responsibility of Wagner | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/new-unity-in-the-congo.html | New Unity in the Congo | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/new-atlas-missile-is-fired-5000-miles.html | NEW ATLAS MISSILE IS FIRED 5,000 MILES | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/jack-shipman-to-wed-suzanne-o-schmelzer.html | Jack Shipman to Wed Suzanne O. Schmelzer | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/yankees-triumph-over-angels-at-stadium-on-maris-tenth-inning-single.html | Yankees Triumph Over Angels at Stadium on Maris' Tenth-Inning Single; ARROYO IS VICTOR IN RELIEF, 5 TO 4 Kubek's Double and Single by Maris Win for Yanks After Berra Homer Ties | True | By Robert L. Teague | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/vice-president-named-by-seaboard-airlines.html | Vice President Named By Seaboard Airlines | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-bartol-advances-in-armonk-title-golf-medalist-scores-7and5.html | Mrs. Bartol Advances in Armonk Title Golf; MEDALIST SCORES 7-AND-5 TRIUMPH Mrs. Bartol, Out for 4th Title in Westchester-Fairfield Golf, Beats Mrs. Englund | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/kennedy-asks-funds-for-new-haven-debt.html | KENNEDY ASKS FUNDS FOR NEW HAVEN DEBT | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/kennedy-chided-gop-woman-leader-says-he-failed-in-consumer-pledge.html | KENNEDY CHIDED; G.O.P. Woman Leader Says He Failed in Consumer Pledge | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/soybean-plant-set-archerdaniels-to-convert-kansas-grain-terminal.html | SOYBEAN PLANT SET; Archer-Daniels to Convert Kansas Grain Terminal | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/insurance-unit-names-officer.html | Insurance Unit Names Officer | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/coproducer-of-latin-play-tour-rebuts-senator-bushs-criticism.html | Co-Producer of Latin Play Tour Rebuts Senator Bush's Criticism | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/advertising-ogilvy-acquires-klm-account.html | Advertising: Ogilvy Acquires KLM Account | True | By Peter Bart | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/savings-loan-tax-subject-of-dispute.html | SAVINGS, LOAN TAX SUBJECT OF DISPUTE | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/jersey-city-pier-blaze-darkens-hudson-shore.html | Jersey City Pier Blaze Darkens Hudson Shore | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/channel-5-plans-show-on-cancer-7-specialists-to-discuss-subject-on.html | CHANNEL 5 PLANS SHOW ON CANCER; 7 Specialists to Discuss Subject on Aug. 21 | True | By Richard F. Shepard | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/phone-saves-wife-who-cannot-cook.html | Phone Saves Wife Who Cannot Cook | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/marriage-in-november-for-linda-margolies.html | Marriage in November For Linda Margolies | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/cavalanche-races-to-tenlength-victory-in-feature-at-saratoga.html | Cavalanche Races to Ten-Length Victory in Feature at Saratoga; PARTEE'S HORSE RIDDEN BY YCAZA Cavalanche Timed in 1:03 4/5 for 5 1/2 Furlongs -- Choice, Endymion, Is Second | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/foreign-investment-us-concerns-are-expected-to-spend-20-more-in-61.html | FOREIGN INVESTMENT; U.S. Concerns Are Expected to Spend 20% More in 61 | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/france-reports-on-her-affluence-but-most-frenchmen-keep-grumbling.html | FRANCE REPORTS ON HER AFFLUENCE; But Most Frenchmen Keep Grumbling About Prices | True | By Paul, Hofmann Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/kenya-bans-group-accused-of-plot-secret-african-army-said-to-have.html | KENYA BANS GROUP ACCUSED OF PLOT; Secret African 'Army' Said to Have Mau Mau Links | True | By Leonard Ingalls Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/system-is-1000-times-as-fast-as-human-voice-a-rapid-network-links.html | System Is 1,000 Times as Fast as Human Voice; A RAPID NETWORK LINKS COMPUTERS | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/opus-home-first-at-atlantic-city-elkcanrs-racer-rallies-and.html | OPUS HOME FIRST AT ATLANTIC CITY; Elkcam's Racer Rallies and Overtakes Beau Admiral | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/intelligence-conformity.html | 'Intelligence' Conformity | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/state-holds-data-on-3-politicians-wants-to-inquire-further-on.html | STATE HOLDS DATA ON 3 POLITICIANS; Wants to Inquire Further on Gilsten, D'Angelo, Kenna | True | By Edith Evans Asbury | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/3-gop-senators-clash-on-aidborrowing-issue-javits-and-morton.html | 3 G.O.P. Senators Clash on Aid-Borrowing Issue; Javits and Morton Endorse Controversial Provision Aiken Opposes It, Fearing Loss of Congress Power | | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/new-allied-vans-chairman.html | New Allied Vans Chairman | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/music-festival-in-austria-reaches-2-audiences-bregenz-lake-stage-is.html | Music: Festival in Austria Reaches 2 Audiences; Bregenz Lake Stage Is For Tourist Shows But Quality Concerts Are Held in Town | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/even-the-smallest-scholars-know-that-simple-styling-is-in-a-class.html | Even the Smallest Scholars Know That Simple Styling Is in a Class by Itself | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/kennedy-reported-pleased.html | Kennedy Reported Pleased | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/food-news-fresh-basil-sweet-herb-is-a-symbol-to-many-especially-to.html | Food News: Fresh Basil; Sweet Herb Is a Symbol to Many, Especially to Flavor-Seeking Cook | True | By Craig Claiborne | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/william-a-epps-sr-jersey-city-pastor.html | WILLIAM A. EPPS SR., JERSEY CITY PASTOR | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/duke-protests-metropolitans-ban-on-africans-in-capital.html | Duke Protests Metropolitan's Ban on Africans in Capital | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/obey-new-premier-congo-troops-told.html | OBEY NEW PREMIER, CONGO TROOPS TOLD | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-irving-w-gold.html | MRS. IRVING W. GOLD | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/lefkowitz-urges-4000-more-police-blames-mayor-for-rise-in-crime-and.html | LEFKOWITZ URGES 4,000 MORE POLICE; Blames Mayor for Rise in Crime and Sweatshops | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/state-aide-agrees-to-slander-award.html | STATE AIDE AGREES TO SLANDER AWARD | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/advance-study-is-required-to-determine-college-needs.html | Advance Study Is Required To Determine College Needs | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/uncle-sam-bill-gains-senate-unit-backs-resolution-naming-troy-ny.html | UNCLE SAM BILL GAINS; Senate Unit Backs Resolution Naming Troy, N.Y., Man | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/poison-snake-bites-keeper-at-bronx-zoo.html | Poison Snake Bites Keeper at Bronx Zoo | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/israels-summation-lashes-eichmann-israel-sums-lip-lashes-eichmann.html | Israel's Summation Lashes Eichmann; ISRAEL SUMS LIP; LASHES EICHMANN | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/work-will-start-on-li-air-center-groundbreaking-to-be-held-saturday.html | WORK WILL START ON L.I. AIR CENTER; Ground-Breaking to Be Held Saturday for Traffic Unit | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/wagner-battling-to-keep-met-open-asks-orchestra-union-chief-to-city.html | WAGNER BATTLING TO KEEP 'MET' OPEN; Asks Orchestra Union Chief to City Hall Parley Today -- Invitation Accepted SINGERS STANDING BY Poll Finds Only One Artist Ready to Take New Offer -- 2 Wire Washington WAGNER BATTLES TO LET 'MET' OPEN | | By Ross Parmenter | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/oceanside-school-poll-rerun.html | Oceanside School Poll Rerun | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/administration-seeks-to-drop-present-sugar-quota-system-congress.html | Administration Seeks to Drop Present Sugar Quota System; Congress May Be Asked for a New Law Providing for a 'Global' Import Plan Open to All Producing Countries NEW LAW SOUGHT FOR SUGAR TRADE | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mark-loses-but-other-topseeded-players-gain-in-eastern-tennis.html | Mark Loses but Other Top-Seeded Players Gain in Eastern Tennis; SHAFFER UPSETS AUSSIE BY 6-1, 6-4 Mark Hampered by Bad Leg -- Douglas, Sangster and Reed Find Going Tough | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/niemoeller-is-recovering.html | Niemoeller Is Recovering | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/democrats-appoint-5-committee-aides.html | DEMOCRATS APPOINT 5 COMMITTEE AIDES | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/tax-deductions-disallowed.html | Tax Deductions Disallowed | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/utility-concern-raises-20000000-northern-states-power-co-borrows-at.html | UTILITY CONCERN RAISES $20,000,000; Northern States Power Co. Borrows at 4.897% The Northern States Power Company borrowed $20,000,000 on first mortgage bonds yesterday at an interest cost of 4.897 per cent. | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/huge-air-drill-oct-14-private-flying-to-be-halted-12-hours-in-norad.html | HUGE AIR DRILL OCT. 14; Private Flying to Be Halted 12 Hours in NORAD Area | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sanford-connects-as-he-beats-cubs-for-giants-8-to-1.html | Sanford Connects As He Beats Cubs For Giants, 8 to 1 | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ward-advances-officer.html | Ward Advances Officer | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/long-sails-to-lead-in-snipe-cup-series.html | LONG SAILS TO LEAD IN SNIPE CUP SERIES | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/25000000-raised-by-pennsylvania-general-authority-pays-354416-for.html | $25,000,000 RAISED BY PENNSYLVANIA; General Authority Pays 3.54416% for Money | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/concrete-drivers-given-proposals-union-will-vote-tomorrow-terms.html | CONCRETE DRIVERS GIVEN PROPOSALS; Union Will Vote Tomorrow — Terms Kept Secret | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/edward-kennedy-sees-chilean.html | Edward Kennedy Sees Chilean | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/soviet-workers-ask-longer-day-defense-employes-act-after-speech-by.html | SOVIET WORKERS ASK LONGER DAY; Defense Employes Act After Speech by Khrushchev | True | By Theodore Shabad Special To The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/new-tuna-ship-ready.html | New Tuna Ship Ready | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/the-opera-must-go-on.html | The Opera Must Go On | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/indians-win-in-10th-65-set-buck-senators-on-passed-ball-with-bases.html | INDIANS WIN IN 10TH, 6-5; Set Back Senators on Passed Ball With Bases Filled | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/nuptials-in-fall-for-lucia-koltes-and-peter-wolf-exeditor-of.html | Nuptials in Fall For Lucia Koltes And Peter Wolf; Ex-Editor of Magazine and InVestment Aide Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/oil-concern-answers-suit.html | Oil Concern Answers Suit | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-thoens-has-daughter.html | Mrs. Thoens Has Daughter | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/a-stefansson-note-left-46-years-ago-found-in-the-arctic.html | A Stefansson Note Left 46 Years Ago Found in the Arctic | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/gop-wins-in-carolina-ce-boineau-victor-in-race-for-general-assembly.html | G.O.P. WINS IN CAROLINA; C.E. Boineau Victor in Race for General Assembly | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/finance-company-has-peak-profits-commercial-credit-net-at-137-a.html | FINANCE COMPANY HAS PEAK PROFITS; Commercial Credit Net at $1.37 a Share in the Half | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/giltedge-issue-rally-in-london-industrials-reverse-trend-with.html | GILT-EDGE ISSUE RALLY IN LONDON; Industrials Reverse Trend With Widespread Falls | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ncaa-sites-picked-dates-also-recommended-for-title-basketball-in.html | N.C.A.A. SITES PICKED; Dates Also Recommended for Title Basketball in 1962 | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/titov-describes-his-space-flight-he-felt-like-a-real-pilot-when-he.html | TITOV DESCRIBES HIS SPACE FLIGHT; He Felt Like a 'Real Pilot' When He Took Controls | True | By Theodore Shabad Special To The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/khrushchev-speech-intensifies-clamor-for-negotiations-urged-home.html | Khrushchev Speech Intensifies Clamor for Negotiations — Lord Home Takes Dim View of Russian Overtures | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/frederick-s-braun.html | FREDERICK S. BRAUN | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/more-army-units-go-on-combat-list-three-training-divisions-are.html | MORE ARMY UNITS GO ON COMBAT LIST; Three Training Divisions Are Ordered Converted | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/storrs-is-leader-in-junior-sailing-cold-spring-harbor-entry-posts-a.html | STORRS IS LEADER IN JUNIOR SAILING; Cold Spring Harbor Entry Posts a First and a Third | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sidelights-tempest-looms-in-attache-case-the-commercial-attaches.html | Sidelights; Tempest Looms in Attache Case The commercial attaches stationed at United States embassies and consulates abroad are about to become the center of a fight over them, between a former boss and the present one. | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/activities-are-scheduled-for-children-in-the-city.html | Activities Are Scheduled For Children in the City | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/french-forces-kill-an-algerian-leader.html | FRENCH FORCES KILL AN ALGERIAN LEADER | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | R80000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/colt-brings-30000-get-of-nantallah-draws-high-bid-in-sales-at-saratoga | COLT BRINGS $30,000; Get of Nantallah Draws High Bid in Sales at Saratoga | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/saul-greenman.html | SAUL GREENMAN | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/oil-quotas-denied-us-turns-down-2-petitions-asking-import.html | OIL QUOTAS DENIED; U.S. Turns Down 2 Petitions Asking Import Allocations | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/police-attacker-jailed-7-12-years-leibowitz-calls-brooklynite-thug.html | POLICE ATTACKER JAILED 7 1/2 YEARS; Leibowitz Calls Brooklynite 'Thug and Wild Animal' | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/murtaugh-fined-50-for-row.html | Murtaugh Fined $50 for Row | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/education-board-declines-to-quit-no-need-for-reorganization-is.html | EDUCATION BOARD DECLINES TO QUIT; No Need for Reorganization Is Found by Silver -- Work Held 'Good as Possible' School Board Declines to Quit; Work Held as 'Good as Possible' | True | By Leonard Buder | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/jewish-life-termed-at-an-end-in-soviet.html | JEWISH LIFE TERMED AT AN END IN SOVIET | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/daub-vick.html | Daub -- Vick | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/capt-henry-s-sharp.html | CAPT. HENRY S. SHARP | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/us-scores-in-deaf-olympics-three-europeans-break-records.html | U.S. Scores in Deaf Olympics; Three Europeans Break Records | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rumored-change-at-fox-is-minor-william-c-michel-to-share.html | RUMORED CHANGE AT FOX IS MINOR; William C. Michel to Share Responsibility With Skouras | True | By Eugene Archer | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/prices-of-wool-show-advances-futures-up-03-to-18-cents-a-pound.html | PRICES OF WOOL SHOW ADVANCES; Futures Up 0.3 to 1.8 Cents a Pound -- Sugar Irregular | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/card-blow-in-9th-tops-reds-6-to-5-ken-boyers-second-home-decides.html | CARD BLOW IN 9TH TOPS REDS, 6 TO 5; Ken Boyer's Second Home Decides -- Purkey Is Loser | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/salerno-berkin-win-post-66-to-gain-westchester-projunior-golf.html | SALERNO, BERKIN WIN; Post 66 to Gain Westchester Pro-Junior Golf Honors | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/demetri-niarchessini-to-wed-miss-roberts.html | Demetri Niarchessini To Wed Miss Roberts | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/moses-asks-laws-for-safe-boating-told-rules-now-are.html | MOSES ASKS LAWS FOR SAFE BOATING; L.I. Hearing Told Rules Now Are 'Wholly Inadequate' | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/illegal-arms-yielded-to-police-by-britons.html | Illegal Arms Yielded To Police by Britons | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/theatre-moon-is-blue-comedy-is-revived-at-the-41st-street.html | Theatre: 'Moon Is Blue'; Comedy Is Revived at the 41st Street | True | By Milton Esterow | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ikard-held-sure-choice-as-official-of-oil-group.html | Ikard Held Sure Choice As Official of Oil Group | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-hattstaedt-music-patron-attended-62-season-openers-of-the.html | MRS. HATTSTAEDT, MUSIC PATRON; Attended 62 Season Openers of the Chicago Symphony | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/medalist-upset-in-womens-golf-sandra-spuzich-beats-miss-wheeler.html | MEDALIST UPSET IN WOMEN'S GOLF; Sandra Spuzich Beats Miss Wheeler -- Judy Eller Wins | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/teamster-is-indicted-federal-jury-charges-tax-evasion-by-official.html | TEAMSTER IS INDICTED; Federal Jury Charges Tax Evasion by Official | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/us-aide-defends-design-of-vessels.html | U.S. AIDE DEFENDS DESIGN OF VESSELS | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/lysenko-gets-top-post-heads-the-soviet-academy-of-agricultural.html | LYSENKO GETS TOP POST; Heads the Soviet Academy of Agricultural Sciences | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/goldwater-assails-tva.html | Goldwater Assails T.V.A. | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/assembly-delays-on-regime.html | Assembly Delays on Regime | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/new-fpc-aides-on-tour.html | New F.P.C. Aides on Tour | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/air-crime-penalties-speeded-in-senate.html | AIR CRIME PENALTIES SPEEDED IN SENATE | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/irish-golfer-to-play-in-us.html | Irish Golfer to Play in U.S. | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/fischer-reshevsky-still-tied-in-chess.html | FISCHER, RESHEVSKY STILL TIED IN CHESS | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/modern-museum-adding-14-movies-showing-of-silent-classics-and.html | MODERN MUSEUM ADDING 14 MOVIES; Showing of Silent Classics and Documentaries Set | True | By Howard Thompson | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/contract-bridge-unbeaten-crawford-team-loses-match-3-teams-begin.html | Contract Bridge Unbeaten Crawford Team Loses Match -- 3 Teams Begin Final Round for Title | True | By Albert H. Morehead Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/new-president-elected-by-jerrold-electronics.html | New President Elected By Jerrold Electronics | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/wood-field-and-stream-a-dismal-day-aboard-the-tiger-shark-no-marlin.html | Wood, Field and Stream; A Dismal Day Aboard the Tiger Shark: No Marlin, No Billfish, No Excuses | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/pounds-advance-is-aiding-dollar-recovery-of-last-2-weeks-bolsters.html | POUND'S ADVANCE IS AIDING DOLLAR; Recovery of Last 2 Weeks Bolsters the Position of U.S. Currency Abroad | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/university-head-takes-new-post-johnson-of-new-hampshire-was.html | UNIVERSITY HEAD TAKES NEW POST; Johnson of New Hampshire Was Involved in Disputes | True | By John H. Fenton Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/son-to-mrs-fisher-jr.html | Son to Mrs. Fisher Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/schlissbergs-74-best-bronx-play-er-takes-lead-in-metropolitan-junior.html | SCHLISSBERG'S 74 BEST; Bronx Player Takes Lead in Metropolitan Junior Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rise-in-oil-cargoes.html | Rise in Oil Cargoes | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/paperboard-output-continues-to-rise.html | PAPERBOARD OUTPUT CONTINUES TO RISE | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/party-on-nov-13-to-raise-funds-for-palsy-unit-a-bridge-and-canasta.html | Party on Nov. 13 To Raise Funds For Palsy Unit; A Bridge and Canasta Fete Will Assist Its Recreation Center | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/arabs-to-aid-kuwait-league-will-send-troops-to-replace-british.html | ARABS TO AID KUWAIT; League Will Send Troops to Replace British Forces | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bases-in-hostile-countries.html | Bases in Hostile Countries | True | M.H. SHAGAM | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/colgate-canada-elects.html | Colgate Canada Elects | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/montgomery-to-visit-mao.html | Montgomery to Visit Mao | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/vernon-downs-in-bid-for-63-hambletonian.html | Vernon Downs in Bid For '63 Hambletonian | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/workers-and-farmers-flee-cuba-in-new-refuge-wave-poverty-stricken.html | Workers and Farmers Flee Cuba in New Refuge Wave; Poverty-Stricken Get to Florida by Sail, Motors or Oars WORKERS JOINING FLIGHT FROM CUBA | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/10800-in-new-lights-to-save-ind-29400.html | $10,800 in New Lights To Save IND $29,400 | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/results-mixed-for-paper-maker-sales-up-operating-profits-off-at.html | RESULTS MIXED FOR PAPER MAKER; Sales Up, Operating Profits Off at International Co. -- Other Earnings COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/democrats-lacking-a-bench-candidate.html | DEMOCRATS LACKING A BENCH CANDIDATE | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/kennedy-to-present-cup.html | Kennedy to Present Cup | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/3-named-to-dartmouth-board.html | 3 Named to Dartmouth Board | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/tigers-shut-out-white-sox-3-to-0-bunning-yields-only-4-hits-cash.html | TIGERS SHUT OUT WHITE SOX, 3 TO 0; Bunning Yields Only 4 Hits -- Cash Gets 28th Homer | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/johnc-prizer-75-maritime-lawyer-arbitration-expert-diesexpartner-of.html | JOHN C. PRIZER, 75, MARITIME LAWYER; Arbitration Expert Dies-Ex-Partner of Wall St. Firm | True | Special to The New York Times. t | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/court-test-for-school-aid-bill.html | Court Test for School Aid Bill | True | RICHARD BADLIAN. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/building-awards-rise-in-half-year-gain-of-4-points-to-1961-setting.html | BUILDING AWARDS RISE IN HALF YEAR; Gain of 4% Points to 1961 Setting New Record | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/siegler-subsidiary-chief-made-officer-of-parent.html | Siegler Subsidiary Chief Made Officer of Parent | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/technical-aid-takes-more-of-un-budget.html | TECHNICAL AID TAKES MORE OF U.N. BUDGET | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/devine-to-aid-villanova-five.html | Devine to Aid Villanova Five | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rain-helps-welsh-to-a-cricket-draw.html | RAIN HELPS WELSH TO A CRICKET DRAW | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/upstate-bank-merger-dropped.html | Upstate Bank Merger Dropped | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/cannon-mills-raises-towels.html | Cannon Mills Raises Towels | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/world-bank-lifts-reserves-in-year-level-up-95300000-as-of-june-30.html | WORLD BANK LIFTS RESERVES IN YEAR; Level Up $95,300,000 as of June 30 -- Profit Raised | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/laurence-a-murphy.html | LAURENCE A. MURPHY | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/justice-clark-bids-bar-group-act-to-halt-antitrust-violations.html | Justice Clark Bids Bar Group Act to Halt Antitrust Violations | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/unit-of-house-approves-stock-markets-inquiry.html | Unit of House Approves Stock Markets Inquiry | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/henry-shine-jr-fiance-of-marguerite-timlin.html | Henry Shine Jr. Fiance Of Marguerite Timlin | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/hemingways-work-novelist-urges-that-unpublished-material-be.html | Hemingway's Work; Novelist Urges That Unpublished Material Be Preserved | True | GLENWAY WESTCOTT. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-rudnick-gains-lead-in-goss-golf.html | MRS. RUDNICK GAINS LEAD IN GOSS GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/defense-rush-triples-tests-at-center-here.html | Defense Rush Triples Tests at Center Here | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/soybeans-slide-from-38-to-2-12c-profit-taking-cuts-wheat-corn.html | SOYBEANS SLIDE FROM 3/8 TO 2 1/2c; Profit Taking Cuts Wheat -- Corn Futures Rally | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/air-force-honors-scientist.html | Air Force Honors Scientist | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/atompower-plan-blocked-by-house-administration-set-back-by-235164.html | ATOM-POWER PLAN BLOCKED BY HOUSE; Administration Set Back by 235-164 Vote on Project to Convert Hanford Plant ATOM-POWER PLAN BLOCKED BY HOUSE | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/skin-of-our-teeth-hailed-in-trinidad.html | 'SKIN OF OUR TEETH' HAILED IN TRINIDAD | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/tva-reviews-outlays.html | T.V.A. Reviews Outlays | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/cuba-confiscates-all-cash-savings-over-10000-pesos-cuba-confiscates.html | Cuba Confiscates All Cash Savings Over 10,000 Pesos; CUBA CONFISCATES PART OF SAVINGS | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-09 | 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/9-austrians-assail-antiitaly-policy.html | 9 AUSTRIANS ASSAIL ANTI-ITALY POLICY | True | Special to The New York Times. | 1989-06-19 | RE0000426525 | RE0000426525 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/allies-are-cautious.html | Allies Are Cautious | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/advertising-new-rules-for-securities-men.html | Advertising: New Rules for Securities Men | True | By Peter Bart | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sarah-a-dinkins-is-future-bride-ofanexofficer-58-barnard-alumna-and.html | Sarah A. Dinkins Is Future Bride OfanExofficer; '58 Barnard Alumna and Allerton Cushman Jr. ,Engaged to Marry | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/market-declines-as-trading-falls-average-drops-087-point-decline.html | MARKET DECLINES AS TRADING FALLS; Average Drops 0.87 Point -- Decline Termed Normal Reaction to Recent Gain VOLUME IS AT 3,710,000 Montgomery Ward Up 2 1/4, to 30 5/8, in an Unusual Spurt of Activity MARKET DECLINES AS TRADING FALLS | True | By Richard Rutter | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/3-floors-leased-at-724-fifth-ave-radiotv-artists-get-space-other.html | 3 FLOORS LEASED AT 724 FIFTH AVE.; Radio-TV Artists Get Space -- Other Rental Deals | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/germans-fleeing-at-peak-1953-rate-1926-more-refugees-from-east.html | GERMANS FLEEING AT PEAK 1953 RATE; 1,926 More Refugees From East Reach West Berlin | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/rights-offering-planned.html | Rights Offering Planned | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/for-federal-union.html | For Federal Union | True | JOHN KHANLIAN. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/martin-j-chicoine.html | MARTIN J. CHICOINE | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cary-chemicals-plant-polyvinyl-chloride-factory-is-slated-in.html | CARY CHEMICALS PLANT; Polyvinyl Chloride Factory Is Slated in Burlington, N.J. | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/old-scenic-wallpaper-bought-for-white-house.html | Old Scenic Wallpaper Bought for White House | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/lukens-co-sells-clayton-skiffs-maker-of-pleasure-boats-is-bought-by.html | LUKENS CO. SELLS CLAYTON SKIFFS; Maker of Pleasure Boats Is Bought by Clayton Marine COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/moscownew-york-by-air.html | Moscow-New York by Air | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/power-production-reaches-new-peak.html | POWER PRODUCTION REACHES NEW PEAK | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/yankees-give-big-bonus-to-coach-hegans-son-19.html | Yankees Give Big Bonus to Coach Hegan's Son, 19 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/customs-nominee-approved.html | Customs Nominee Approved | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | | Article 5 -- No Title | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/white-house-plans-concerts-on-lawn-for-young-people.html | White House Plans Concerts on Lawn For Young People | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/agencies-divided-over-savings-tax-hearings-on-new-proposal-find.html | AGENCIES DIVIDED OVER SAVINGS TAX; Hearings on New Proposal Find Views Discordant AGENCIES DIVIDED OVER SAVINGS TAX | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/air-route-shifts-proposed-by-cab-urges-competition-by-lines-to.html | AIR ROUTE SHIFTS PROPOSED BY C.A.B.; Urges Competition by Lines to Latin Area He Abolished | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/phoenix-is-moving-to-smaller-home-constant-deficit-prompts-switch-to.html | PHOENIX IS MOVING TO SMALLER HOME; Constant Deficit Prompts Switch to 74th Street | True | By Sam Zolotow | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/abc-calls-off-childrens-show-tv-premiere-of-discovery-postponed-by.html | A.B.C. CALLS OFF CHILDREN'S SHOW; TV Premiere of 'Discovery' Postponed by Network | True | By Val Adams | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/concern-is-voiced-on-tv-satellites-small-business-aide-warns-on.html | CONCERN IS VOICED ON TV SATELLITES; Small Business Aide Warns on Big-Company Combine | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/20-are-convicted-in-mail-fraud-case.html | 20 ARE CONVICTED IN MAIL FRAUD CASE | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/church-service-widens-work.html | Church Service Widens Work | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/kennedy-trip-again-denied.html | Kennedy Trip Again Denied | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/murray-korman-photographer-59-specialist-in-shots-of-stage-society.html | MURRAY KORMAN, PHOTOGRAPHER, 59; Specialist in Shots of Stage, Society Personalities Dies | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/child-killed-by-automobile.html | Child Killed by Automobile | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/murphy-dismisses-two-for-extortion.html | MURPHY DISMISSES TWO FOR EXTORTION | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/leslie-tichenor-sr.html | LESLIE TICHENOR SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/more-aid-for-florida-ribicoff-promises-to-give-extra-help-on.html | MORE AID FOR FLORIDA; Ribicoff Promises to Give Extra Help on Refuges | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/jean-e-mitchell-will-be-married-to-law-student-former-student-at.html | Jean E. Mitchell Will Be Married To Law 'Student; Former Student at Wellesley Fiancee of Michael A. Taylor | True | Special to The New York Time. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dance-program-will-help-work-of-li-library-eglevsky-troupe-plans.html | Dance Program Will Help Work Of L.I. Library; Eglevsky Troupe Plans Sept. 3 Fete for Clark Memorial, Setauket | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/world-bank-sets-60-million-loans-industries-in-finland-and-india.html | WORLD BANK SETS 60 MILLION LOANS; Industries in Finland and India Will Get Funds WORLD BANK SETS 60 MILLION LOANS | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-savings-bonds-gain-net-increase-in-sales-for-july-at-117000000.html | U.S. SAVINGS BONDS GAIN; Net Increase in Sales for July at $117,000,000 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/suits-dismissal-asked-by-hughes-affidavit-says-the-cab-backed.html | SUIT'S DISMISSAL ASKED BY HUGHES; Affidavit Says the C.A.B. Backed Aircraft Deals of T.W.A., Tool Company AIRLINE SHOWS DEFICIT Quarter's Loss $2,398,000, Against Profit in 1960 -- June Results in Black SUIT'S DISMISSAL ASKED BY HUGHES | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/in-the-nation-the-approaching-limits-of-reiteration.html | In The Nation; The Approaching Limits of Reiteration | True | By Arthur Krock | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/commodity-index-up-lever-rose-to-848-tuesday-from-847-on-monday.html | COMMODITY INDEX UP; Lever Rose to 84.8 Tuesday From 84.7 on Monday | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/g-irving-branch-78-a-retired-engineer.html | G. IRVING BRANCH, 78, A RETIRED ENGINEER | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/president-urged-to-aid-reservists-2-departments-point-to-need-for.html | PRESIDENT URGED TO AID RESERVISTS; 2 Departments Point to Need for Protecting Jobs | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/critic-of-tv-explains-harvard-professor-recapitulates-his-attack-on.html | Critic of TV Explains; Harvard Professor Recapitulates His Attack on Programing Level | True | LOUIS L. JAFFE | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/reds-blank-phils-5-0.html | Reds Blank Phils, 5 - 0 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ericsson-elevates-two.html | Ericsson Elevates Two | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sidelights-gold-supporting-south-africa.html | Sidelights; Gold Supporting South Africa | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/house-votes-womans-post.html | House Votes Woman's Post | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/niemoeller-continues-to-gain.html | Niemoeller Continues to Gain | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/canadian-wheat-is-sent-to-albania-by-peiping.html | Canadian Wheat Is Sent To Albania by Peiping | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/giltedge-issues-climb-in-london-advances-range-to-a-pound.html | GILT-EDGE ISSUES CLIMB IN LONDON; Advances Range to a Pound — Industrials Stamp | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/for-parents.html | For Parents | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/subtle-changes-noted-in-suburban-uniform.html | Subtle Changes Noted In Suburban 'Uniform' | True | Special to The New York Times.GREENWICH, CONN. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-sees-danger-of-war-in-any-east-german-rising-us-sees-danger-if.html | U.S. Sees Danger of War In Any East German Rising; U.S. SEES DANGER IF GERMANS REBEL | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-five-beats-finland-9143-for-deaf-olympics-gold-medal.html | U.S. Five Beats Finland, 91-43, For Deaf Olympics Gold Medal | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sfc-acceptance-names-new-executive-officer.html | SFC Acceptance Names New Executive Officer | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-cyclist-hurt-in-fall.html | U.S. Cyclist Hurt in Fall | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/president-is-selected-for-amf-foreign-unit.html | President Is Selected For AMF Foreign Unit | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-jews-praised-for-aid-to-israel-appeal-cites-the-arrival-of.html | U.S. JEWS PRAISED FOR AID TO ISRAEL; Appeal Cites the Arrival of Millionth Immigrant | True | By Irving Spiegel | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mao-applauds-space-flight.html | Mao Applauds Space Flight | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/police-in-israel-find-clue-to-boy-five-arrested-in-kidnapping-by.html | POLICE IN ISRAEL FIND CLUE TO BOY; Five Arrested in Kidnapping by Religious Zealots | True | By Lawrence Fellows Special To The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/athletics-score-over-orioles-21-walker-pitches-a-4hitter-indians.html | ATHLETICS SCORE OVER ORIOLES, 2-1; Walker Pitches a 4-Hitter — Indians, Red Sox Win | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/air-passage-speeded.html | Air Passage Speeded | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/kennedy-to-name-illinois-negro-to-lifetime-federal-judgeship.html | Kennedy to Name Illinois Negro To Lifetime Federal Judgeship; Parsons Will Be First of His Race to Serve on District Bench Within the U.S. | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/youth-and-girl-drown-wouldbe-rescuer-lost-with-14yearold-off.html | YOUTH AND GIRL DROWN; Would-Be Rescuer Lost With 14-Year-Old Off Greenpoint | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/jones-beach-holiday.html | Jones Beach Holiday | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/redlinked-meeting-bars-nuclear-foe.html | RED-LINKED MEETING BARS NUCLEAR FOE | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/khrushchev-says-monster-missile-backs-peace-aim-asserts-soviet-can.html | KHRUSHCHEV SAYS MONSTER MISSILE BACKS PEACE AIM; Asserts Soviet Can Produce Warhead With Power of 100 Million Tons of TNT WARNS WEST GERMANY U.S. Officials Agree Such a Weapon Is Possible -- Moscow Hails Titov KHRUSHCHEV CITES MONSTER MISSILE | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/george-r-parker.html | GEORGE R. PARKER | True | Special to The New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/kennedy-praised-on-judge-choices-but-bar-panel-also-urges-real.html | KENNEDY PRAISED ON JUDGE CHOICES; But Bar Panel Also Urges 'Real Bipartisanship' | True | By Cabell Phillips Special To the New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/stratford-festival-lists-prize-winners.html | STRATFORD FESTIVAL LISTS PRIZE WINNERS | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-and-italy-affirm-aims.html | U.S. and Italy Affirm Aims | True | Special to The New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/israel-scorns-eichmanns-plea-that-nazis-orders-bound-him-prosecutor.html | Israel Scorns Eichmann's Plea That Nazis' Orders Bound Him; Prosecutor Seeks to Prove Decrees by Hitler Were So Monstrous They Cannot Constitute a Defense | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/fashion-show-will-assist-school.html | Fashion Show Will Assist School | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/deal-made-to-buy-east-side-parcel-san-marino-restaurant-has-floor.html | DEAL MADE TO BUY EAST SIDE PARCEL; San Marino Restaurant Has Floor in Building | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hail-ravages-polish-crops.html | Hail Ravages Polish Crops | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/debate-at-punta-del-este.html | Debate at Punta del Este | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/miss-nancy-burke-bride-of-c-s-barry.html | Miss Nancy Burke Bride of C. S. Barry | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dictatorship-seen.html | 'Dictatorship' Seen | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ford-cites-its-wages-says-workers-got-71c-above-us-average-hourly.html | FORD CITES ITS WAGES; Says Workers Got 71c Above U.S. Average Hourly Pay | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mt-vernon-starts-new-shotgun-war-against-starlings.html | Mt. Vernon Starts New Shotgun War Against Starlings | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/milton-g-votee.html | MILTON G. VOTEE | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cowards-sail-away-in-boston-on-trial-run.html | Coward's 'Sail Away' In Boston on Trial Run | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/water-bill-gains-in-house.html | Water Bill Gains in House | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/grotewohl-held-dying-east-german-premier-said-to-be-leukemia.html | GROTEWOHL, HELD DYING; East German Premier Said to Be Leukemia Patient | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/collision-kills-german-pilot.html | Collision Kills German Pilot | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/air-board-grants-lower-fares-for-coasttocoast-excursions.html | Air Board Grants Lower Fares For Coast-to-Coast Excursions | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/tv-a-comedy-stealer-janice-rule-with-hope-moore-and-durante.html | TV: A Comedy Stealer; Janice Rule With Hope, Moore and Durante | True | By John P. Shanley | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/french-accused-anew-on-bizerte-fresh-aggression-charged-by-tunisia.html | FRENCH ACCUSED ANEW ON BIZERTE; Fresh 'Aggression' Charged by Tunisia in U.N. | True | By Sam Pope Brewer Special To the New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/child-to-the-j-s-lovingers.html | Child to the J. S. Lovingers | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/new-member-for-fpc-lawrence-joseph-oconnor-jr.html | New Member For F.P.C.; Lawrence Joseph O'Connor Jr. | True | Special to The New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/abberley-victor-in-junior-sailing-noroton-club-gains-pequot-cup-4th.html | ABBERLEY VICTOR IN JUNIOR SAILING; Noroton Club Gains Pequot Cup 4th Straight Year | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bohumir-kryl-is-dead-leader-of-preworld-war-i-touring-band-was-86.html | BOHUMIR KRYL IS DEAD; Leader of Pre-World War I Touring Band Was 86 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/jersey-bank-merger-cleared.html | Jersey Bank Merger Cleared | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/french-confer-on-crisis.html | French Confer on Crisis | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/discount-corp-adds-to-board.html | Discount Corp. Adds to Board | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/care-reports-biggest-year.html | CARE Reports Biggest Year | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mitchell-wont-ask-top-republican-aid.html | MITCHELL WON'T ASK TOP REPUBLICAN AID | True | Special to The New York | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/wayward-girls-i.html | Wayward Girls ? | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sports-of-the-times-a-big-moment-arrives.html | Sports of The Times; A Big Moment Arrives | True | By John Drebinger | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/nuptials-on-oct-28-for-mary-newton.html | Nuptials on Oct. 28 For Mary Newton | True | Special to The New York | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/trading-sluggish-for-commodities-hides-potatoes-and-cocoa-register.html | TRADING SLUGGISH FOR COMMODITIES; Hides, Potatoes and Cocoa Register Price Gains | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dr-c-hillis-kaiser-rutgers-professor.html | DR. C. HILLIS KAISER, RUTGERS PROFESSOR | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/famula-in-front-in-jersey-on-64-total-sets-course-mark-ellis-mosel.html | FAMULA IN FRONT IN JERSEY ON 64; Total Sets Course Mark -- Ellis, Mosel 3 Shots Back | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-dempsey-victor-takes-long-island-oneday-golf-by-shot-with-79.html | MRS. DEMPSEY VICTOR; Takes Long Island One-Day Golf by Shot With 79 | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dr-gustav-nylin.html | DR. GUSTAV NYLIN | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/senators-revise-conference-bill-house-versions-curbs-eased-in.html | SENATORS REVISE CONFERENCE BILL; House Version's Curbs Eased in Committee's Draft | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/giants-trip-cubs-65.html | Giants Trip Cubs, 6-5 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-aides-at-uruguay-parley-shunning-clash-with-cubans-most-of.html | U.S. Aides at Uruguay Parley Shunning Clash With Cubans; Most of Guevara's Charges Unanswered, but Americans Condemn 'Effort to Cause Misunderstanding' | True | By Juan de Onis Special To The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/fulbright-proposes-plan-to-win-aid-bills-passage-would-retain.html | Fulbright Proposes Plan To Win Aid Bill's Passage; Would Retain Long-Range Borrowing Feature and Have President Report to Congress on the Top Programs Fulbright Offering Concession To Assist Passage of Aid Bill | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/westinghouse-elects-chief-of-overseas-unit.html | Westinghouse Elects Chief of Overseas Unit | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/atlas-at-neighborhood-theatres.html | 'Atlas' at Neighborhood Theatres | True | EUGENE ARCHER. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/yanks-lift-winning-streak-to-7-on-coates-4hit-shutout-against-angel.html | Yanks Lift Winning Streak to 7 on Coates' 4-Hit Shutout Against Angels; BOWSFIELD LOSES AT STADIUM, 2 TO 0 Angel Hurler Gives Run in 5th -- Skowron Scores for Yanks After Triple in 7th | True | By Robert L. Teague | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/parcel-on-e-23d-st-sold-to-underwood.html | PARCEL ON E. 23D ST. SOLD TO UNDERWOOD | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/compromise-sought-in-supplement-suit.html | COMPROMISE SOUGHT IN SUPPLEMENT SUIT | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/executive-is-promoted-by-general-time-corp.html | Executive is Promoted By General Time Corp. | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hijacking-is-4th-in-three-months-one-attempt-was-foiled-by-fbi-in.html | HIJACKING IS 4TH IN THREE MONTHS; One Attempt Was Foiled by F.B.I. in Texas | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/de-sapio-suggests-prosecutors-sift-wagner-charges-asks-inquiry-on-a.html | DE SAPIO SUGGESTS PROSECUTORS SIFT WAGNER CHARGES; Asks Inquiry on Accusation of a Move on City Hall by 'Battalion of Corruption' LEVITT GIVES TAX PLAN Seeks to End Food-Liquor Levy Here -- Wants State Stock Transfer Income STUDY OF CHARGES ASKED BY DE SAPIO | True | By Richard P. Hunt | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/st-lawrence-gas-wins-pipeline-case.html | ST. LAWRENCE GAS WINS PIPELINE CASE | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/3-hotels-bought-by-webb-knapp-price-for-two-here-and-one-in-west-is.html | 3 HOTELS BOUGHT BY WEBB & KNAPP; Price for Two Here and One in West Is $25,000,000 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cream-of-wheat-sale-voted.html | Cream of Wheat Sale Voted | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/schlissberg-cards-148-dachison-also-qualifies-for-hearst-junior.html | SCHLISSBERG CARDS 148; Dachison Also Qualifies for Hearst Junior Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/party-giving-nehru-2-deputy-leaders.html | PARTY GIVING NEHRU 2 DEPUTY LEADERS | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/highwaytoexpressway-plan-opposed-by-suffolk-residents.html | Highway-to-Expressway Plan Opposed by Suffolk Residents | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/nkrumah-arrives-in-bucharest.html | Nkrumah Arrives in Bucharest | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/goldfine-files-petition-tells-court-he-is-capable-of-managing-his.html | GOLDFINE FILES PETITION; Tells Court He Is Capable of Managing His Own Estate | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/boys-on-pier-rob-rescuer-in-water-steal-effects-of-policeman-who.html | BOYS ON PIER ROB RESCUER IN WATER; Steal Effects of Policeman Who Was Saving Man | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/charter-talks-start-in-aden.html | Charter Talks Start in Aden | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/brooklyns-prosecutor-worried-by-tv-show.html | Brooklyn's Prosecutor Worried by TV Show | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-dohert-jr-has-child.html | Mrs. Dohert Jr. Has Child | True | Special to The New York Times. J | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/new-havens-trains-making-better-time.html | New Haven's Trains Making Better Time | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bye-bye-byrd-retired-as-pacer-after-earning-over-halfmillion.html | Bye Bye Byrd Retired as Pacer After Earning Over Half-Million | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hancockmacmaster.html | Hancock--MacMaster | True | Special to The New York Time. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/son-to-mrs-ep-connors.html | Son to Mrs. E.P. Connors | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hopes-for-opera-this-season-rise-wagner-says-negotiations-between.html | HOPES FOR OPERA THIS SEASON RISE; Wagner Says Negotiations Between Orchestra Union and 'Met' Resume Today WASHINGTON STEPS IN Kennedy and Goldberg Urge Pact -- Bing Flies to Italy but Is Ready to Return HOPES FOR OPERA THIS SEASON RISE | True | By McCandlish Phillips | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/havana-courtesy-eases-situation-plane-freed-in-deference-to-dr.html | HAVANA COURTESY EASES SITUATION; Plane Freed in 'Deference to Dr. Turbay,' Cuba Says | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/gourmet-snacks-due-at-1964-fair-food-pavilion-to-dispense.html | GOURMET SNACKS DUE AT 1964 FAIR; Food Pavilion to Dispense International Favorites | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/atom-shelters-scored-meyner-hits-kennedy-plan-for-survey-as.html | ATOM SHELTERS SCORED; Meyner Hits Kennedy Plan for Survey as 'Delusion' | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/colombia-warns-cuba.html | Colombia Warns Cuba | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/kasavubu-cancels-a-visit.html | Kasavubu Cancels a Visit | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/synagogue-fire-is-studied.html | Synagogue Fire Is Studied | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/official-suspended-in-massachusetts.html | OFFICIAL SUSPENDED IN MASSACHUSETTS | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/nazi-listing-refused-attorney-general-says-step-would-be-free.html | NAZI LISTING REFUSED; Attorney General Says Step Would Be Free Publicity | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/westchester-to-sell-land.html | Westchester to Sell Land | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/commercial-paper-rate-raised-oneeighth-point.html | Commercial Paper Rate Raised One-Eighth Point | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/red-china-in-un-opposed.html | Red China in U.N. Opposed | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/coup-celebrated-by-rebels.html | Coup Celebrated by Rebels | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/more-austerity-seen-for-india-in-attempt-to-increase-exports.html | More Austerity Seen for India In Attempt to Increase Exports | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/27-start-1000mile-mg-test-3-traffic-circles-prove-confusing-several.html | 27 Start 1,000-Mile MG Test; 3 TRAFFIC CIRCLES PROVE CONFUSING Several MG's Become Lost on 278-Mile First Leg of Difficult 4-Day Event | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/central-vacuum-system-developed-for-paper-making.html | Central Vacuum System Developed for Paper Making | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/miss-maryann-m-frost-will-marry-in-autumn.html | Miss Maryann M. Frost Will Marry in Autumn | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mayor-hoes-hard-row-his-showing-against-rival-on-petitions-seen.html | Mayor Hoes Hard Row; His Showing Against Rival on Petitions Seen Pointing to Lack of Organization | True | By Leo Egan | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/british-restrict-rhodesian-party-kaundas-group-is-barred-in.html | BRITISH RESTRICT RHODESIAN PARTY; Kaunda's Group Is Barred in Northern Province | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/west-coordinating-information-policy.html | WEST COORDINATING INFORMATION POLICY | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/britain-to-hear-asylum-plea.html | Britain to Hear Asylum Plea | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dr-burns-proposes-a-reduction-in-nations-nondefense-outlay.html | Dr. Burns Proposes a Reduction In Nation's Non-Defense Outlay | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cotton-advances-on-a-wide-front-futures-up-2-to-10-points-with-far.html | COTTON ADVANCES ON A WIDE FRONT; Futures Up 2 to 10 Points, With Far October Steady | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/reshevsky-stays-tied-with-fischer-chess-rivals-draw-in-10th-game.html | RESHEVSKY STAYS TIED WITH FISCHER; Chess Rivals Draw in 10th Game After 40 Moves | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/empire-state-building-names-vice-president.html | Empire State Building Names Vice President | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/reporting-on-chile-ambassador-protests-that-recent-articles.html | Reporting on Chile; Ambassador Protests That Recent Articles Oversimplify Problems | True | WALTER MULLER | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ge-division-moves-international-unit-gets-entire-building-at-159.html | G.E. DIVISION MOVES; International Unit Gets Entire Building at 159 Madison | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/revenues-advance-but-earnings-fall-at-western-union-utilities.html | Revenues Advance But Earnings Fall At Western Union; UTILITIES REPORT EARNINGS FIGURES | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/veal-and-pork-loaf-in-aspic-makes-ideal-summer-fare-roquefort-salad.html | Veal and Pork Loaf in Aspic Makes Ideal Summer Fare; Roquefort Salad With Vegetables Also a Cool Dish | True | By Craig Claiborne | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cuba-libre-in-miami-center-of-anticastro-refugee-activity-stirred.html | 'Cuba Libre' in Miami; Center of Anti-Castro Refugee Activity Stirred by Nonpolitical Fashion Note | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/port-authority-terminal-linked-to-lincoln-tunnel-by-a-bridge.html | Port Authority Terminal Linked To Lincoln Tunnel by a Bridge | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/holdup-on-the-riviera-masked-gunmen-get-60000-in-jewels-in-midday.html | HOLD-UP ON THE RIVIERA; Masked Gunmen Get $60,000 in Jewels in Midday | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/roman-theatre-uncovered.html | Roman Theatre Uncovered | True | Special to The New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ann-letcher-engaged-to-donald-hoover-jr.html | Ann Letcher Engaged To Donald Hoover Jr. | True | Special to The New York Times. [ | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cross-is-burned-at-jersey-home-viewed-as-protesting-sale-in.html | CROSS IS BURNED AT JERSEY HOME; Viewed as Protesting Sale in Bloomfield to Negroes | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cuban-hijack-attempt-defeated-officials-say.html | Cuban Hijack Attempt Defeated, Officials Say | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/safety-panel-named-president-reappoints-hearst-as-head-of-traffic.html | SAFETY PANEL NAMED; President Reappoints Hearst as Head of Traffic Group | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ftc-sets-inquiry-into-drug-industry.html | F.T.C. SETS INQUIRY INTO DRUG INDUSTRY | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/indias-new-plan.html | India's New Plan | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/nominations-gain-in-senate.html | Nominations Gain in Senate | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/attacks-on-the-police.html | Attacks on the Police | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/zenabeans-scores-at-2680.html | Zenabeans Scores at $26.80 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/plane-thefts-u-puzzle-to-insurance-concerns.html | Plane Thefts u Puzzle To Insurance Concerns | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bid-by-west-seen-on-berlin-in-fall-authoritative-sources-look-for.html | BID BY WEST SEEN ON BERLIN IN FALL; Authoritative Sources Look for Diplomatic Initiative Then to Start Parleys WEST BID IN FALL ON BERLIN IS SEEN | True | By Robert C. Doty Special To the New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/canadians-move-for-power-sales-group-goes-to-california-seeking-new.html | CANADIANS MOVE FOR POWER SALES; Group Goes to California Seeking New Customers | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/upstate-justice-aide-named.html | Upstate Justice Aide Named | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/grant-opening-23-stores.html | Grant Opening 23 Stores | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hunter-lists-stage-course.html | Hunter Lists Stage Course | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/newburgh-chief-scored-on-policy-mitchell-thought-control-of-social.html | NEWBURGH CHIEF SCORED ON POLICY; Mitchell 'Thought Control' of Social Workers Hit by Civil Service Aide ACCUSATION IS DENIED City Manager Says He Only Wants to Hire Personnel With Different Ideas | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/who-made-wagner-mayor.html | Who Made Wagner Mayor? | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/pope-praises-science-but-he-says-progress-means-new-christian.html | POPE PRAISES SCIENCE; But He Says Progress Means New Christian Duties | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/india-supports-tunis.html | India Supports Tunis | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/murrow-rebukes-some-on-staff-who-resist-tough-assignments.html | Murrow Rebukes Some on Staff Who Resist Tough Assignments | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/prospects-bright-for-brazils-moco-cotton-expert-notes-gains-for-the.html | Prospects Bright for Brazil's Moco Cotton; Expert Notes Gains for the Perennial Tree Variety | True | By Kathleen McLaughlin Special to The New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/city-fails-to-rent-stores-in-garage-it-plans-to-convert-midtown.html | CITY FAILS TO RENT STORES IN GARAGE; It Plans to Convert Midtown Space to Parking Stalls, Worth $900 a Month | True | By Bernard Stengren | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/first-savings-bank-set-in-alaska-in-anchorage.html | First Savings Bank Set in Alaska in Anchorage | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/william-d-midgley.html | WILLIAM D. MIDGLEY | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/contract-bridge-four-young-men-win-national-team-title-beating-four.html | Contract Bridge; Four Young Men Win National Team Title, Beating Crawford and Goren Groups | True | By Albert H. Morehead Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/du-pont-in-sweden-subsidiary-formed-to-make-and-sell-paint-products.html | DU PONT IN SWEDEN; Subsidiary Formed to Make and Sell Paint Products | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/robert-kennedy-stays-in-paris.html | Robert Kennedy Stays in Paris | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/krebiozen-report-drafted-by-dr-ivy.html | KREBIOZEN REPORT DRAFTED BY DR. IVY | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/irish-set-relay-record-delany-anchors-2mile-team-to-european-mark.html | IRISH SET RELAY RECORD; Delany Anchors 2-Mile Team to European Mark of 7:21.8 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/state-boating-law-opposed-in-suffolk.html | STATE BOATING LAW OPPOSED IN SUFFOLK | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/algerians-kill-6-civilians.html | Algerians Kill 6 Civilians | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/todo-over-minpin-casanova-von-kurt-victor-in-19-states-and-rarer.html | To-Do Over Min-Pin; Casanova von Kurt Victor in 19 States and Rarer Breeds Have Their Day | True | By Walter R. Fletcher | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/church-council-split-by-politics-liberal-clergy-in-louisville-fight.html | CHURCH COUNCIL SPLIT BY POLITICS; Liberal Clergy in Louisville Fight Birch Unit Backer | True | By John Wicklein Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/zesty-snack.html | Zesty Snack | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/eisenhower-passes-test-for-his-drivers-license.html | Eisenhower Passes Test For His Driver's License | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/fox-douglas-and-reed-are-beaten-in-eastern-grass-court-tennis.html | Fox, Douglas and Reed Are Beaten in Eastern Grass Court Tennis; MKINLEY SCORES IN JERSEY, 7-5, 6-3 Reaches Quarter-Finals by Defeating Fox— Green and Froehling Win | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/inquiry-on-jet-noise.html | Inquiry on Jet Noise | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sternwheeler-moved.html | Sternwheeler Moved | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/wars-seen-in-retrospect.html | Wars Seen in Retrospect | True | DAVID ANDREWS | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/nasser-tightens-states-control-arab-socialism-progresses-in.html | NASSER TIGHTENS STATE'S CONTROL; 'Arab Socialism' Progresses in Cairo-Led Republic NASSER TIGHTENS STATE'S CONTROL | True | By Dana Adams Schmidt Special To the New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/composer-tells-of-movie-abuses-arlen-says-industry-spurns-quality.html | COMPOSER TELLS OF MOVIE ABUSES; Arlen Says Industry Spurns Quality Song Writers | True | By Murray Schumach Special To the New York Times | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/denies-prefranco-red-danger.html | Denies Pro-Franco Red Danger | True | ALBERT URIARTE | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/denver-jewish-hospital-to-gain-at-fete-sept-27.html | Denver Jewish Hospital To Gain at Fete Sept. 27 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/lefkowitz-stand-shocks-wagner-repudiation-of-kenna-urged-rival.html | LEFKOWITZ STAND 'SHOCKS' WAGNER; Repudiation of Kenna Urged - Rival Demands Data LEFKOWITZ STAND 'SHOCKS' WAGNER | True | By Edith Evans Asbury | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/alethea-will-fiancee-of-george-p-kinsey-jr.html | Alethea Will Fiancee Of George P. Kinsey Jr. | True | Special to The New York Times. [ | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/moses-deplores-weather-adlibs-says-tvradio-forecasts-often-are.html | MOSES DEPLORES WEATHER AD-LIBS; Says TV-Radio Forecasts Often Are Misleading | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/laurels-in-jumping-taken-by-sal-lucas.html | LAURELS IN JUMPING TAKEN BY SAL LUCAS | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/kitty-hawk-delayed-boiler-tubes-on-carrier-are-ruptured-navy-says.html | KITTY HAWK DELAYED; Boiler Tubes on Carrier Are Ruptured, Navy Says | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/3-engineers-honored-pennsylvania-team-developed-forging-hammer-in.html | 3 ENGINEERS HONORED; Pennsylvania Team Developed Forging Hammer in '52 | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/doctor-takes-post-masson-installed-as-head-of-negro-medical-group.html | DOCTOR TAKES POST; Masson Installed as Head of Negro Medical Group | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sick-doll-can-have-specialists-care-hospital-has-curell-for-many.html | Sick Doll Can Have Specialist's Care; Hospital Has Cure-All for Many Patients of All Ages Even Lifeless Animals Look Better After an Operation | True | By Mary Burt Holmes | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/scouts-pick-chairmen-borough-heads-selected-for-1400000-drive-here.html | SCOUTS PICK CHAIRMEN; Borough Heads Selected for $1,400,000 Drive Here | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/duke-rodney-21-is-yonkers-choice-castleton-farm-entry-52-in.html | DUKE RODNEY, 2-1, IS YONKERS CHOICE; Castleton Farm Entry 5-2 in Futurity Trot Opening Triple Crown Series | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/the-baseball-isnt-lively-at-a-mound-conference-note-to-curious-fans.html | The Baseball Isn't Lively at a Mound Conference; Note to Curious Fans: Talk Is Small, Even if Top-Secret But Sometimes a Temper or a Sense of Humor Will Out | True | By Gay Talese | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/jetliner-seized-flown-to-havana-cuba-releases-it-81-aboard-hijacked.html | JETLINER SEIZED, FLOWN TO HAVANA; CUBA RELEASES IT; 81 Aboard Hijacked Pan Am Plane Diverted Over Mexico - Craft Back in Miami JETLINER SEIZED, FLOWN TO HAVAHA | True | By Richard Witkin | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sterling-drug-inc-promotes-2.html | Sterling Drug Inc. Promotes 2 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-crosby-field.html | MRS. CROSBY FIELD | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/patterns-on-parade.html | Patterns on Parade | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/10-rise-is-favored-in-hudson-bus-fares.html | 10% RISE IS FAVORED IN HUDSON BUS FARES | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cuba-again-says-us-is-aggressor-havana-bids-un-take-up-new.html | CUBA AGAIN SAYS U.S. IS AGGRESSOR; Havana Bids U.N. Take Up New Complaint Sept. 19 | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/william-j-dalton.html | WILLIAM J. DALTON | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/william-avirett-educator-is-dead-dean-of-foxcroft-school-had-been.html | WILLIAM AVIRETT, EDUCATOR, IS DEAD; Dean of Foxcroft School Had Been at Deerfield 17 Years | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bomb-called-possible.html | Bomb Called Possible | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/midland-capital-elects.html | Midland Capital Elects | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/latin-plan-lacks-reform-details-but-aid-needs-are-specified-in.html | LATIN PLAN LACKS REFORM DETAILS; But Aid Needs Are Specified in Uruguay Parley Draft | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/new-menus-are-offered-home-cooks.html | New Menus Are Offered Home Cooks | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/campion-semsich.html | Campion -- Semsich | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/industrial-loans-soar-157000000-weeks-aggregate-compares-with.html | INDUSTRIAL LOANS SOAR $157,000,000; Week's Aggregate Compares With $123,000,000 in '60 | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/spanish-guard-slain-another-injured-by-foes-of-franco-at-french.html | SPANISH GUARD SLAIN; Another Injured by Foes of Franco at French Border | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/virginia-county-raises-9125000-fairfax-borrows-at-interest-cost-of.html | VIRGINIA COUNTY RAISES $9,125,000; Fairfax Borrows at Interest Cost of 3.6901 Per Cent | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ario-flamma.html | ARIO FLAMMA | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-hory-upsets-mrs-brady-in-title-golf-at-armonk-3-and-2.html | Mrs. Hory Upsets Mrs. Brady In Title Golf at Armonk, 3 and 2 | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/slot-machines-tried-out-aboard-the-queen-mary.html | Slot Machines Tried Out Aboard the Queen Mary | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/new-hotel-for-capital-hilton-and-uris-join-in-plan-for-30million.html | NEW HOTEL FOR CAPITAL; Hilton and Uris Join in Plan for 30-Million Project | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/area-aid-is-attacked-gop-sees-unionbusting-in-arkansas-grant.html | AREA AID IS ATTACKED; G.O.P. Sees 'Union-Busting' in Arkansas Grant | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/apprentice-plan-for-lakes-eyed-pilotage-hearings-debate.html | APPRENTICE PLAN FOR LAKES EYED; Pilotage Hearings Debate Advisability of Program | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/screen-strange-matessequel-to-gidget-and-historical-film-open.html | Screen: Strange Mates;Sequel to 'Gidget' and 'Historical' Film Open | True | HOWARD THOMPSON | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/gulf-gets-award.html | Gulf Gets Award | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/prices-retreat-in-grain-market-september-soybean-option-loses.html | PRICES RETREAT IN GRAIN MARKET; September Soybean Option Loses Further Ground | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/g-philip-lawrence.html | G. PHILIP LAWRENCE | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/equipment-issue-on-market-today-gm-o-roads-certificates-to-yield-34.html | EQUIPMENT ISSUE ON MARKET TODAY; G.M. & O. Road's Certificates to Yield 3.4 to 4.60% | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/concretestrike-plea-felix-asks-drivers-to-back-pact-up-for-vote.html | CONCRETE-STRIKE PLEA; Felix Asks Drivers to Back Pact Up for Vote Today | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |