Exhibit D11

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/eugene-oneill.html | EUGENE O'NEILL | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/grandslam-homer-by-javier-of-cards-beats-pirates-40.html | Grand-Slam Homer By Javier of Cards Beats Pirates, 4-0 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dominican-parties-quit-two-disbanding-groups-were-opposed-to-thc.html | DOMINICAN PARTIES QUIT; Two Disbanding Groups Were Opposed to the Regime | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/wolfram-is-sixth-in-10horse-field-75-choice-fails-in-baruch-as.html | WOLFRAM IS SIXTH IN 10-HORSE FIELD; 7-5 Choice Fails in Baruch as Shield Bearer Defeats Art Market by Head | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/passengers-going-on-pan-am-arranges-in-miami-for-resuming-of-trips.html | PASSENGERS GOING ON; Pan Am Arranges in Miami for Resuming of Trips | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/tanker-case-settled-cuba-may-receive-54000-in-sale-of-the-mar.html | TANKER CASE SETTLED; Cuba May Receive $54,000 in Sale of the Mar Caribe | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mays-debts-are-cited-financial-aide-tells-court-of-65000-salary.html | MAYS DEBTS ARE CITED; Financial Aide Tells Court of $65,000 Salary Advance | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/riders-are-denied-help-of-marshals.html | RIDERS ARE DENIED HELP OF MARSHALS | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/r-g-wharton-weds-gwendolyn-tucker.html | R. G. Wharton Weds Gwendolyn Tucker | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/newburgh-files-brief.html | Newburgh Files Brief | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bonds-prices-of-treasurys-ease-as-highgrade-corporates-advance.html | Bonds: Prices of Treasurys Ease as High-Grade Corporates Advance; GAINS REGISTERED BY RECENT ISSUES Utility Securities Advance -- Early Climbs Erased in Government List | True | By Paul Heffeman | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/daniel-h-mann.html | DANIEL H. MANN | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bomb-report-delays-planc.html | Bomb Report Delays Plane | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/senators-demand-end-of-hijacking-death-penalty-is-urged-kennedy.html | SENATORS DEMAND END OF HIJACKING; Death Penalty Is Urged -- Kennedy Takes Charge in Latest Jet Incident Route of the Hijacked Jet Airliner | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/laos-conference-weighs-controls-objections-raised-by-soviet-as.html | LAOS CONFERENCE WEIGHS CONTROLS; Objections Raised by Soviet as Detailed Talks Begin | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/tigers-turn-back-white-sox-8-to-2-lary-wins-with-5hitter-kaline.html | TIGERS TURN BACK WHITE SOX, 8 TO 2; Lary Wins With 5-Hitter -- Kaline, Colavito Connect | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/temperature-in-90s-for-17th-day-of-year.html | Temperature in 90's For 17th Day of Year | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/matasar-takes-15000-trot.html | Matasar Takes $15,000 Trot | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hoover-87-today-doubts-a-war-growing-crime-rate-is-deplored-by.html | Hoover, 87 Today, Doubts a War; Growing Crime Rate Is Deplored by Ex-President | True | By Foster Hailey | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/teamsters-to-join-labor-parade-here-teamsters-get-labor-parade-bid.html | Teamsters to Join Labor Parade Here; TEAMSTERS GET LABOR PARADE BID | True | By Stanley Levey | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/old-duluth-company-cites-losses-to-railroads.html | Old Duluth Company Cites Losses to Railroads | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/housing-court-fines-project-in-village.html | HOUSING COURT FINES PROJECT IN 'VILLAGE' | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-hockenjos-ahead.html | Mrs. Hockenjos Ahead | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/parents-assail-school-officials-demonstrators-urge-silver-and.html | PARENTS ASSAIL SCHOOL OFFICIALS; Demonstrators Urge Silver and Theobald to Resign | True | By Leonard Buder | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/churchills-son-rejects-post.html | Churchill's Son Rejects Post | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/profits-set-peak-for-drug-maker-richardsonmerrell-net-at-286-in.html | PROFITS SET PEAK FOR DRUG MAKER; Richardson-Merrell Net at $2.86 in Year to June 30, 18.2% Above '60 Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/space-job-for-mit-lab-to-work-on-navigation-system-for-the-apollo.html | SPACE JOB FOR M.I.T.; Lab to Work on Navigation System for the Apollo | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/gasoline-supply-in-small-decline-weeks-1098000barrel-dip-below.html | GASOLINE SUPPLY IN SMALL DECLINE; Week's 1,098,000-Barrel Dip Below Seasonal Average | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/jamestown-paper-is-sold.html | Jamestown Paper Is Sold | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ottawa-cuts-pension-bank-reverses-decision-on-stipend-of-governor.html | OTTAWA CUTS PENSION; Bank Reverses Decision on Stipend of Governor | True | Special to The New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-g-l-harrison-society-leader-69.html | MRS. G. L. HARRISON, SOCIETY LEADER, 69 | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/boat-3-cubans-fled-in-to-be-seized-in-florida.html | Boat 3 Cubans Fled In To Be Seized in Florida | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-youth-wins-in-germany.html | U.S. Youth Wins in Germany | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/boycott-of-charter-pledged.html | Boycott of Charter Pledged | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dodgers-triumph-over-braves-83-drysdale-hits-4run-homer-adcock.html | DODGERS TRIUMPH OVER BRAVES, 8-3; Drysdale Hits 4-Run Homer -- Adcock Connects Twice | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/conferees-vote-arms-bill-but-hold-up-shelter-plan-conferees-vote.html | Conferees Vote Arms Bill But Hold Up Shelter Plan; CONFEREES VOTE FUNDS FOR ARMS | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hoax-delays-australian-planes.html | Hoax Delays Australian Planes | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/east-german-judge-flees.html | East German Judge Flees | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/building-inspector-is-charged-with-taking-80-for-goodwill.html | Building Inspector Is Charged With Taking $80 for 'Goodwill' | True | | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-10 | 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/senate-confirms-oconnor-to-fpc-8312-vote-follows-allnight.html | SENATE CONFIRMS O'CONNOR TO F.P.C.; 83-12 Vote Follows All-Night Opposition by Proxmire | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426528 | RE0000426528 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/fans-want-ruths-record-broken-39-of-50-here-hope-mantle-or-maris.html | Fans Want Ruth's Record Broken; 39 of 50 Here Hope Mantle or Maris Hit 61 Homers | True | By Gay Talese | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/david-williams-71-a-retired-banker.html | DAVID WILLIAMS, 71, A RETIRED BANKER | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/britain-freezes-civil-servants-pay.html | Britain Freezes Civil Servants' Pay | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/power-fails-in-kingston.html | Power Fails in Kingston | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/president-backs-curb-on-military-upholds-fulbrights-stand-against.html | PRESIDENT BACKS CURB ON MILITARY; Upholds Fulbright's Stand Against Officers in Politics | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/robert-kennedy-chided-lefkowitz-criticizes-his-ruling-on-us-nazis.html | ROBERT KENNEDY CHIDED; Lefkowitz Criticizes His Ruling on U.S. Nazis | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/red-sox-pitcher-sidelined.html | Red Sox Pitcher Sidelined | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/kennedy-pleads-for-calm-on-cuba-calls-uruguay-parley-more-vital.html | KENNEDY PLEADS FOR CALM ON CUBA; Calls Uruguay Parley More Vital Than Hijackings | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bigstore-sales-rose-3-in-week-volume-in-july-unchanged-from-yearago.html | BIG-STORE SALES ROSE 3% IN WEEK; Volume in July Unchanged From Year-Ago Level | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/flier-tests-a-more-powerful-xl5.html | Flier Tests a More Powerful X-15 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/rail-mediators-plan-to-ride-with-crews.html | Rail Mediators Plan To Ride With Crews | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/katherine-l-ritt-prospective-bride.html | Katherine L. Ritt Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/negro-doctors-bar-care-plan-for-aged.html | NEGRO DOCTORS BAR CARE PLAN FOR AGED | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/peter-j-downey-jr.html | PETER J. DOWNEY JR. | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/pure-oil-profits-fell-in-6-months-earnings-are-put-at-110-a-share-a.html | PURE OIL PROFITS FELL IN 6 MONTHS; Earnings Are Put at $1.10 a Share, Against $1.39 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bonn-to-increase-military-power-plans-to-extend-service-and-raise.html | BONN TO INCREASE MILITARY POWER; Plans to Extend Service and Raise Arms Budget | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/customs-collector-confirmed.html | Customs Collector Confirmed | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/labor-expert-retires-mrs-oko-has-led-library-aid-to-unions-since.html | LABOR EXPERT RETIRES; Mrs. Oko Has Led Library's Aid to Unions Since 1947 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/phillipsvan-heusen-corp.html | Phillips-Van Heusen Corp. | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/levinson-retains-lead-in-snipe-title-sailing.html | Levinson Retains Lead In Snipe Title Sailing | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-rudnick-regains-lead.html | Mrs. Rudnick Regains Lead | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/wood-field-and-stream-the-season-of-tuna-tourneys-is-at-hand-and.html | Wood, Field and Stream; The Season of Tuna Tourneys Is at Hand and Devotees Are Optimistic Again | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/july-record-set-in-regular-jobs-53-million-listed-as-years-loss-is.html | JULY RECORD SET IN REGULAR JOBS; 53 Million Listed as Year's Loss Is Recovered JULY RECORD SET IN REGULAR JOBS | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/zenith-radio-companies-issue-earnings-figures.html | ZENITH RADIO; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/fire-perils-parked-jetliner.html | Fire Perils Parked Jetliner | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/in-the-nation-an-expedient-forced-by-the-inaction-of-congress.html | In The Nation; An Expedient Forced by the Inaction of Congress | True | By Arthur Krock | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mccloy-reports-on-talk.html | McCloy Reports on Talk | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/uruguays-finance-chief.html | Uruguay's Finance Chief | True | Juan Eduardo Azzini Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/panhandle-eastern-increases-profits.html | PANHANDLE EASTERN INCREASES PROFITS | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/atom-data-guarded-kennedy-gives-himself-veto-on-information.html | ATOM DATA GUARDED; Kennedy Gives Himself Veto on Information Disclosures | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/islip-gets-beach-offer.html | Islip Gets Beach Offer | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/kennedy-provides-that-johnson-will-act-if-he-is-incapacitated.html | Kennedy Provides That Johnson Will Act if He is Incapacitated; PRESIDENT MAKES INCAPACITY PACT | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/jacob-gellman-67-a-real-estate-man.html | JACOB GELLMAN, 67, A REAL ESTATE MAN | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/politics-and-city-taxes.html | Politics and City Taxes | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/hilsberg-is-dead-noted-conductor-exdirector-of-new-orleans-symphony.html | HILSBERG IS DEAD; NOTED CONDUCTOR; Ex-Director of New Orleans Symphony, 61, Was Violinist | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/austrian-quits-over-alto-adige.html | Austrian Quits Over Alto Adige | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/eagles-cite-cleveland-mayor.html | Eagles Cite Cleveland Mayor | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/three-more-seized-in-israel-abduction.html | THREE MORE SEIZED IN ISRAEL ABDUCTION | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bet-ring-for-patients-gamblers-accused-of-serving-kings-county.html | BET RING FOR PATIENTS; Gamblers Accused of Serving Kings County Hospital | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/red-sox-6-hitter-downs-twins-32-stallard-gains-first-victory-with.html | RED SOX' 6-HITTER DOWNS TWINS, 3-2; Stallard Gains First Victory With Help From Earley | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/india-offers-bills-to-curb-caste-bias.html | INDIA OFFERS BILLS TO CURB CASTE BIAS | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/kaiser-gets-japan-ore-order.html | Kaiser Gets Japan Ore Order | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/security-bill-backed-secret-us-agency-now-favors-tighter-law-walter.html | SECURITY BILL BACKED; Secret U.S. Agency Now Favors Tighter Law, Walter Says | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/crop-prospects-raised-slightly-corn-forecast-increased-that-for.html | CROP PROSPECTS RAISED SLIGHTLY; Corn Forecast Increased -- That for Wheat Cut CROP PROSPECTS RAISED SLIGHTLY | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/industrials-fall-on-london-board-share-index-down-5-points-gilt.html | INDUSTRIALS FALL ON LONDON BOARD; Share Index Down 5 Points -- Gilt Edges Climb | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/issues-unsettled-indesrtion-case-29-seamen-docked-over-incident.html | ISSUES UNSETTLED INDESRTION CASE; 29 Seamen Docked Over Incident During Strike | True | By George Horne | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/miss-mary-putignano-engaged-to-physician.html | Miss Mary Putignano Engaged to Physician | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/wreckage-of-plane-with-34-boys-found.html | WRECKAGE OF PLANE WITH 34 BOYS FOUND | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/rail-carloadings-decline-in-week-midwest-drought-a-factor-truck.html | RAIL CARLOADINGS DECLINE IN WEEK; Midwest Drought a Factor -- Truck Tonnage Soars | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/parker-leads-amputee-golf.html | Parker Leads Amputee Golf | True | SPOKANE, Aug. 10 | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/texts-on-incapacity-plan.html | Texts on Incapacity Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/famiano-victor-in-golf-beats-siegler-in-state-junior-final-philo.html | FAMIANO VICTOR IN GOLF; Beats Siegler in State Junior Final -- Philo Triumphs | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/un-patrol-blocked-congolese-fell-huge-trees-before-nigerian-column.html | U.N. PATROL BLOCKED; Congolese Fell Huge Trees Before Nigerian Column | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/columbia-hydrocarbon-elects.html | Columbia Hydrocarbon Elects | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/youths-held-in-beating-nine-charged-with-assault-on-man-in-bronx.html | YOUTHS HELD IN BEATING; Nine Charged With Assault on Man in Bronx | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/manheimers-take-prize.html | Manheimers Take Prize | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-eleanor-l-fried-wed-to-sylvan-furman.html | Mrs. Eleanor L. Fried Wed to Sylvan Furman | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/dr-hsu-szehao.html | DR. HSU SZE-HAO | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/rochester-u-head-quits-to-play-a-wider-role.html | Rochester U. Head Quits To Play a Wider Role | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/commander-in-wales.html | Commander In Wales | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/the-attitude-of-france.html | The Attitude of France | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/2065000-loaned-to-holyoke-mass-syndicate-buys-62-to-86-bonds-at.html | $2,065,000 LOANED TO HOLYOKE, MASS.; Syndicate Buys '62 to '86 Bonds at 3.1790% Cost | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/julia-peterkin-novelist-was-80-author-of-the-pultzerprize-scarlet.html | JULIA PETERKIN, NOVELIST, WAS 80; Author of the Pultzer-Prize 'Scarlet Sister Mary' Dies | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/wagner-to-join-ticket-tax-fight-tells-theatre-group-he-will-urge.html | WAGNER TO JOIN TICKET TAX FIGHT; Tells Theatre Group He Will Urge End of 10% U.S. Levy | True | By Milton Esterow | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/montevideo-has-rally-latin-parley-backed-guevara-assailed-by.html | MONTEVIDEO HAS RALLY; Latin Parley Backed, Guevara Assailed by Uruguayans | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/100000-bail-asked-in-miami-in-event-frenchman-returns-to-us-wife.html | $100,000 Bail Asked in Miami in Event Frenchman Returns to U.S. -- Wife Says He Had 'Nervous Breakdown' | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/reform-breeze-stirs-in-ethiopia-swirls-about-selassies-palace-call.html | Reform Breeze Stirs in Ethiopia; Swirls About Selassie's Palace; Call Is for Faster Expansion and for Catching Up With African Neighbors | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/effect-of-new-jerseys-tax-rate.html | Effect of New Jersey's Tax Rate | True | ADELE C. MOHR | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/state-lends-copy-of-lincoln-edict-emancipation-proclamation-draft.html | STATE LENDS COPY OF LINCOLN EDICT; Emancipation Proclamation Draft Is Sent to Kingston | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/savings-tax-rise-is-debated-again-hearing-ends-as-witnesses-testify.html | SAVINGS TAX RISE IS DEBATED AGAIN; Hearing Ends as Witnesses Testify on Both Sides SAVINGS TAX RISE IS DEBATED AGAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/harold-tomovich.html | HAROLD TOMOVICH | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/transcript-of-the-presidents-news-conference-on-foreign.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/state-will-validate-and-replace-faulty-driver-license-renewals.html | State Will Validate and Replace Faulty Driver License Renewals | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/latin-lands-fight-over-aid-alliance-us-stays-out-of-dispute-as.html | LATIN LANDS FIGHT OVER AID ALLIANCE; U.S. Stays Out of Dispute as Small States Demand New System on Funds LATIN LANDS FIGHT OVER AID ALLIANCE | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/winds-whip-fires-in-west.html | Winds Whip Fires in West | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/new-welfare-aide-named-by-newburgh.html | NEW WELFARE AIDE NAMED BY NEWBURGH | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/school-plan-is-abandoned-for-this-congress-session-leaders-to.html | School Plan Is Abandoned For This Congress Session; Leaders to Settle for Impacted Area Aid -- Amendments Possible - - Loans for Private Facilities to Be Sought DEMOCRATS DROP SCHOOL-AID FIGHT | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/iue-authorizes-gm-strike-vote.html | I.U.E. AUTHORIZES G.M. STRIKE VOTE | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/paris-to-boycott-session.html | Paris to Boycott Session | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/astronaut-will-visit-american-due-in-australia-for-routine.html | ASTRONAUT WILL VISIT; American Due in Australia for 'Routine' Exercises | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/good-life-is-enjoyed-by-parents-of-campers.html | Good Life Is Enjoyed By Parents of Campers | True | By Martin Tolchin | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/rusk-returns-home-from-paris-sessions.html | RUSK RETURNS HOME FROM PARIS SESSIONS | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/energy-particle-in-cell-analyzed-unit-broken-up-and-then-put-back.html | ENERGY PARTICLE IN CELL ANALYZED; Unit Broken Up and Then Put Back, Moscow Parley Told | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/europeans-wary-of-currency-plan-usbritish-proposal-to-aid-monetary.html | EUROPEANS WARY OF CURRENCY PLAN; U.S.-British Proposal to Aid Monetary Fund Opposed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/zoning-appeal-lost-by-catholic-school.html | ZONING APPEAL LOST BY CATHOLIC SCHOOL | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/police-bill-advances-15-million-reimbursement-for-city-aid-at-un.html | POLICE BILL ADVANCES; 1.5 Million Reimbursement for City Aid at U.N. Approved | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/quiet-87th-birthday-observed-by-hoover.html | 'Quiet' 87th Birthday Observed by Hoover | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cardinals-notch-eighth-in-row-32-sadecki-victor-over-pirates.html | CARDINALS NOTCH EIGHTH IN ROW, 3-2; Sadecki Victor Over Pirates Despite Clement's Homer | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/philley-sets-league-record.html | Philley Sets League Record | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cholera-hits-macao-disease-said-to-have-spread-from-communist-china.html | CHOLERA HITS MACAO; Disease Said to Have Spread From Communist China | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bar-session-held-a-vague-success-lawyers-end-parley-after-overdoing.html | BAR SESSION HELD A VAGUE SUCCESS; Lawyers End Parley After Overdoing Many Things | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/commodities-index-gained-wednesday.html | COMMODITIES INDEX GAINED WEDNESDAY | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/3-take-24300-payroll-bandits-hold-up-plastering-company-in-newark.html | 3 TAKE $24,300 PAYROLL; Bandits Hold Up Plastering Company in Newark | True | Special to The New York Times | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/spahn-of-braves-seeks-300th-triumph-tonight.html | Spahn of Braves Seeks 300th Triumph Tonight | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/crime-bill-endorsed.html | Crime Bill Endorsed | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/liberals-back-republican-for-bronx-borough-chief-liberals-endorse-a.html | Liberals Back Republican For Bronx Borough Chief; Liberals Endorse a Republican For Bronx Borough President | True | By Leo Egan | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/12-12-budget-rise-sought-for-uso-its-president-says-service-needs.html | 12 1/2% BUDGET RISE SOUGHT FOR U.S.O.; Its President Says Service Needs Expand With Draft By MURRAY ILLSON | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/sports-of-the-times-working-in-the-dark.html | Sports of The Times; Working in the Dark | True | By John Drebinger | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/aid-bill-is-facing-its-key-test-today-byrd-plan-to-bar-borrowing.html | AID BILL IS FACING ITS KEY TEST TODAY; Byrd Plan to Bar Borrowing Coming Up in Senate | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/birch-society-acts-starts-to-send-publication-to-all-us-newspapers.html | BIRCH SOCIETY ACTS; Starts to Send Publication to All U.S. Newspapers | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/hausner-labels-nazi-a-merciless-killer-of-millions-of-jews-defense.html | Hausner Labels Nazi a Merciless Killer of Millions of Jews -- Defense Will Have Final Say on Monday | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/american-to-buy-25-medium-jets-shortrange-boeing-727s-will-cost.html | AMERICAN TO BUY 25 MEDIUM JETS; Short-Range Boeing 727's Will Cost $131,500,000 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cincinnati-project-aided.html | Cincinnati Project Aided | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/opera-and-union-negotiate-again-talk-3-hours-and-agree-to-continue.html | OPERA AND UNION NEGOTIATE AGAIN; Talk 3 Hours and Agree to Continue to Work Today on Musicians' Contract NO CONCESSIONS AS YET Federal Mediator Predicts That Around-the-Clock Sessions May Be Held | True | By McCandlish Phillips | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/the-costume-look-is-set-to-make-heads-turn-to-college-girls-this.html | The Costume Look Is Set to Make Heads Turn to College Girls This Fall | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/fire-sears-philippine-city.html | Fire Sears Philippine City | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/life-insurance-issue-set.html | Life Insurance Issue Set | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/wayward-girls-ii.html | Wayward Girls: II | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/322-of-car-licenses-are-for-compact-type.html | 32.2% of Car Licenses Are for Compact Type | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-tracys-76-wins-essex-fells-golfer-captures-oneday-event-in.html | MRS. TRACY'S 76 WINS; Essex Fells Golfer Captures One-Day Event in Paramus | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/britain-applies-to-trade-group-common-market-discussion-likely-to.html | BRITAIN APPLIES TO TRADE GROUP; Common Market Discussion Likely to Last a Year | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/borrowing-by-businesses-here-dropped-155000000-in-week.html | Borrowing by Businesses Here Dropped $155,000,000 in Week | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/arrebato-ii-home-first.html | Arrebato II Home First | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/reds-attack-west-on-laos-controls.html | REDS ATTACK WEST ON LAOS CONTROLS | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/3-monkeys-shine-for-tv-cameras-chimpanzees-share-stage-in-series.html | 3 MONKEYS SHINE FOR TV CAMERAS; Chimpanzees Share Stage in Series With Peggy Cass | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/domestic-sugar-in-another-fall-september-november-dip-to-lows-for.html | DOMESTIC SUGAR IN ANOTHER FALL; September, November Dip to Lows for Contracts | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/council-candidate-in-queens.html | Council Candidate in Queens | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/detroit-subdues-white-sox-3-to-2-mossi-gains-13th-victory-fernandez.html | DETROIT SUBDUES WHITE SOX, 3 TO 2; Mossi Gains 13th Victory -- Fernandez' Single Bats In Tigers' Decisive Run | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/concrete-drivers-reject-new-offer-strikers-vote-788-to-323-against.html | CONCRETE DRIVERS REJECT NEW OFFER; Strikers Vote 788 to 323 Against Revised Terms Concrete-mix drivers who have been striking for six weeks rejected a third employer's offer yesterday. | True | By Stanley Levey | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/defense-council-aide-named.html | Defense Council Aide Named | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/ralston-and-bond-win-riessenearnhart-beaten-in-southampton-doubles.html | RALSTON AND BOND WIN; Riessen-Earnhart Beaten in Southampton Doubles Final | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/supplying-armed-forces-retired-officer-discusses-main-issues-in.html | Supplying Armed Forces; Retired Officer Discusses Main Issues in Pentagon Procurement Controversy | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-stand-now-public.html | U.S. Stand Now Public | True | By Richard E. Mooney Special To the New York Times | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/oil-concern-revamping-coastal-caribbean-to-form-a-new-corporation.html | OIL CONCERN REVAMPING; Coastal Caribbean to Form a New Corporation | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-e-w-fickenscher.html | MRS. E. W. FICKENSCHER | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cubans-balked-at-latin-talks.html | Cubans Balked at Latin Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/margaret-e-howard-to-wed-in-december.html | Margaret E. Howard To Wed in December | True | Special to The New York Times | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/check-volume-rose-to-record-in-july.html | CHECK VOLUME ROSE TO RECORD IN JULY | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/400-men-of-panzer-battalion-are-going-to-class-before-staging.html | 400 Men of Panzer Battalion Are Going to Class Before Staging Intensive Combat Training in Wales | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/patriots-set-back-titans-in-boston-exhibition-as-parilli-and-lott.html | Patriots Set Back Titans in Boston Exhibition as Parilli and Lott Lead Way; NEW YORKERS BOW IN 90 HEAT, 14-3 Guesman Kicks Titan Field Goal -- Parilli's Passes, Lott's Runs Decisive | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/crown-cork-seal.html | Crown Cork & Seal | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/jakarta-activates-bomber-unit.html | Jakarta Activates Bomber Unit | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/a-gallic-fantasy-touches-ghetto-pal-program-brings-paris-to-a.html | A GALLIC FANTASY TOUCHES 'GHETTO'; P.A.L. Program Brings Paris to a Troubled Block | True | By Nan Robertson | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/placing-berlin-before-un-urged.html | Placing Berlin Before U.N. Urged | True | ROCKWELL D. HUNT | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/portuguese-arrested-10th-of-61-signers-of-appeal-for-democracy.html | PORTUGUESE ARRESTED; 10th of 61 Signers of Appeal for Democracy Detained | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/indianas-seaport.html | Indiana's Seaport | True | HERBERT E. STEINBACH | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/466-billion-voted-to-build-defense-bill-is-sent-to-white-house.html | 46.6 BILLION VOTED TO BUILD DEFENSE; Bill Is Sent to White House -- Shelter Program Passed 46.6 BILLION VOTED TO BUILD DEFENSE | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bonds-prices-fluctuate-in-narrow-ranges-on-conflicting-market.html | Bonds: Prices Fluctuate in Narrow Ranges on Conflicting Market Influences; LONG SECURITIES ARE MOSTLY FIRM But Treasury Bills, Other Short-Term Obligations Give Further Ground | True | By Paul Heffernan | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/raytheon-device-speeds-testing-of-electronic-tubes.html | Raytheon Device Speeds Testing of Electronic Tubes | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/city-highway-bids-total-32-million.html | CITY HIGHWAY BIDS TOTAL 32 MILLION | True | Special to The New York Times | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cropduster-flier-flees-cuba.html | Crop-Duster Flier Flees Cuba | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/smoke-from-autos.html | Smoke From Autos | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/german-red-chief-hints-new-curbs-ulbright-indicates-measures-to.html | GERMAN RED CHIEF HINTS NEW CURBS; Ulbright Indicates Measures to Halt Refugee Flow | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/columbia-to-show-pistol-from-duel-fatal-to-hamilton.html | Columbia to Show Pistol From Duel Fatal to Hamilton | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/pound-circulation-off-notes-in-use-fell-3877000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 3,877,000 in Week to 2,411,472,000 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/train-kills-li-man-accident-delays-lirr-run-to-new-york-an-hour.html | TRAIN KILLS L.I. MAN; Accident Delays L.I.R.R. Run to New York an Hour | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mayor-proposes-citystate-panel-to-act-on-schools-seeks-joint-group.html | MAYOR PROPOSES CITY-STATE PANEL TO ACT ON SCHOOLS; Seeks Joint Group to Issue Improvement Orders and Have Them Carried Out STUDY OF BOARD URGED Wagner Lists 3 He Wants on Unit -- Asks Governor to Appoint 3 Others Picked by Mayor to Study Schools MAYOR GIVES PLAN FOR SCHOOL STUDY | True | By Leonard Buder | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-lawrence-3d-has-son.html | Mrs. Lawrence 3d Has Son | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/van-roey-funeral-is-held-in-belgium.html | VAN ROEY FUNERAL IS HELD IN BELGIUM | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bartzen-mckinley-and-douglas-named-to-us-davis-cup-team.html | Bartzen, McKinley and Douglas Named to U.S. Davis Cup Team | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/stocks-seesaw-end-on-upswing-average-climbs-159-points-as-volume.html | STOCKS SEESAW, END ON UPSWING; Average Climbs 1.59 Points as Volume Falls a Bit -- Interest Selective 570 ISSUES UP, 446 OFF Montgomery Ward Is Most Active Again, Rising 1/8 -- Brunswick Gains 3 STOCKS SEESAW, END ON UPSWING | True | By Richard Rutter | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/rusk-meets-adenauer.html | Rusk Meets Adenauer | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/garnish-with-punch.html | Garnish With Punch | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/botany-industries-buys-br-baker-ohio-store-chain-companies-plan.html | Botany Industries Buys B.R. Baker, Ohio Store Chain; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cartoon-child-called-wednesday-is-recreated-as-woeful-rag-doll.html | Cartoon Child Called Wednesday Is Recreated as Woeful Rag Doll | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/aluminium-limited.html | ALUMINIUM LIMITED | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/tests-for-the-soviets.html | Tests for the Soviets | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/credit-delinquencies-in-june-at-low-for-61.html | Credit Delinquencies In June at Low for '61 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/india-protests-to-red-china.html | India Protests to Red China | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/passed-pawn-palled-to-win-for-fischer.html | PASSED PAWN PALLED TO WIN FOR FISCHER | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/niagara-frontier-transit.html | Niagara Frontier Transit | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/two-killed-in-blast-instant-coffee-plant-blows-up-in-granite-city.html | TWO KILLED IN BLAST; Instant Coffee Plant Blows Up in Granite City, Ill. | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/jersey-evictions-due-150-elizabeth-families-face-ouster-from.html | JERSEY EVICTIONS DUE; 150 Elizabeth Families Face Ouster From Barracks | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/dr-rothehberg-psychiatrist-78-specialist-in-psychoanalysis-dies.html | DR. ROTHEHBERG, PSYCHIATRIST, 78; specialist in Psychoanalysis Dies -- Studied With Freud | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/contract-bridge-victory-in-national-championship-reflects-stamina.html | Contract Bridge; Victory in National Championship Reflects Stamina of Determined Young Team | True | By Albert H. Morehead | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/rabbi-landlord-warned-of-jail-tenement-owner-rebuked-as-he-pays.html | RABBI LANDLORD WARNED OF JAIL; Tenement Owner Rebuked as He Pays Another Fine | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/exnotre-dame-athlete-joins-state-commission.html | Ex-Notre Dame Athlete Joins State Commission | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/copter-crash-kills-4-chattanooga-reporter-among-victims-in-army.html | COPTER CRASH KILLS 4; Chattanooga Reporter Among Victims in Army Craft | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/pan-american-airways-gross-increases-but-earnings-decline.html | Pan American Airways' Gross Increases but Earnings Decline | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/riders-lose-appeal-jackson-judge-wont-cancel-mass-appearance.html | RIDERS LOSE APPEAL; Jackson Judge Won't Cancel Mass Appearance | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mildred-krug-engaged-to-an-army-lieutenant.html | Mildred Krug Engaged To an Army Lieutenant | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/british-show-signed-by-new-york-club.html | BRITISH SHOW SIGNED BY NEW YORK CLUB | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/sidelights-price-rises-cited-for-services.html | Sidelights; Price Rises Cited for Services | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/ship-freight-aid-bill-urged.html | Ship Freight Aid Bill Urged | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/british-step-aids-us-gold-supply-last-weeks-drawing-from-monetary.html | BRITISH STEP AIDS U.S. GOLD SUPPLY; Last Week's Drawing From Monetary Fund Brings Rise in Stock Here INCREASE IS 75 MILLION Additional 75 Million Is Placed Into Exchange Stabilization Pool BRITISH STEP AIDS U.S. GOLD SUPPLY | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/reply-to-briton-on-germany-historian-says-we-defend-wests-position.html | Reply to Briton on Germany; Historian Says We Defend West's Position in Our Own Interest | True | HANS KOHN | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/village-booksellers-deny-guilt-and-score-ban-on-sunday-sales.html | Village' Booksellers Deny Guilt And Score Ban On Sunday Sales | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/wynn-to-rest-two-weeks.html | Wynn to Rest Two Weeks | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/net-reserves-rose-50-million-last-week-at-member-banks.html | Net Reserves Rose $50 Million Last Week at Member Banks | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/french-consider-new-algeria-rule-provisional-executive-would-have.html | FRENCH CONSIDER NEW ALGERIA RULE; Provisional Executive Would Have Moslem Majority | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/lombardo-to-give-weather-version-offered-spot-on-wpix-after-saying.html | LOMBARDO TO GIVE WEATHER VERSION; Offered Spot on WPIX After Saying Report Hurt Show | True | By Val Adams | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/3-bomber-homers-mark-31-victory-clouts-by-richardson-berra-and.html | 3 BOMBER HOMERS MARK 3-1 VICTORY; Clouts by Richardson, Berra and Skowron Help Ford Lift Record to 20-2 | True | By Robert L. Teague | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/sale-of-interest-in-gray-line-by-fifth-ave-coach-is-blocked-lawyer.html | Sale of Interest in Gray Line By Fifth Ave. Coach Is Blocked; Lawyer for Dal-Tran Also Obtains a Delay in Board Meeting, Matches Purchase Offer in Control Fight FIFTH AVE. COACH BLOCKED IN DEAL | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bowling-trust-broken-nassau-group-agrees-to-halt-pricefixing.html | BOWLING TRUST BROKEN; Nassau Group Agrees to Halt Price-Fixing Practices | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/navy-shipping-out-800-men.html | Navy Shipping Out 800 Men | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/space-deal-made-at-85-tenth-ave-knitting-mills-lease-floor-rental.html | SPACE DEAL MADE AT 85 TENTH AVE; Knitting Mills Lease Floor — Rental in Midtown | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/low-scores-made-in-mg-club-rally-second-stage-of-1000mile-event.html | LOW SCORES MADE IN MG CLUB RALLY; Second Stage of 1,000-Mile Event Easier Than First | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/welding-of-interests-companies-confer-on-best-way-to-ride-crest-of.html | Welding of Interests; Companies Confer on Best Way to Ride Crest of Aluminum-Boat Popularity | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/countryside-lane-takes-two-events.html | COUNTRYSIDE LANE TAKES TWO EVENTS | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/berkshire-elevates-hartley.html | Berkshire Elevates Hartley | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cadon-joked-of-hijacking.html | Cadon Joked of hijacking | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/lehman-assails-bosses-in-city-levitt-urges-establishment-of.html | LEHMAN ASSAILS 'BOSSES' IN CITY; Levitt Urges Establishment of Inspections Department | True | By Richard P. Hunt | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/harlem-block-holds-a-cleanup-session.html | Harlem Block Holds A Clean-Up Session | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/combined-enterprises-ltd.html | Combined Enterprises, Ltd. | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/deaf-games-end-track-mark-set-american-quartet-in-3212-takes.html | DEAF GAMES END; TRACK MARK SET; American Quartet, in 3:21.2, Takes 1,500-Meter Relay | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/other-crops-reported.html | Other Crops Reported | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cuban-exile-regime-advocated-by-prio.html | CUBAN EXILE REGIME ADVOCATED BY PRIO | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cynthia-kelley-vassar-alumna-is-a-bride-here-morocco-teacher-wed-to.html | Cynthia Kelley, Vassar Alumna, Is a Bride Here; Morocco Teacher Wed to Daniel D. Burstead, Business Man There | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/antenna-order-placed-textron-division-to-make-airborne-radar-device.html | ANTENNA ORDER PLACED; Textron Division to Make Airborne Radar Device | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/gas-truck-fire-kills-driver.html | 'Gas' Truck Fire Kills Driver | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/lumber-production-dropped-last-week.html | LUMBER PRODUCTION DROPPED LAST WEEK | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/12-killed-on-cameroons-border.html | 12 Killed on Cameroons Border | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mexicans-begin-practice.html | Mexicans Begin Practice | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/moscow-accuses-kennedy.html | Moscow Accuses Kennedy | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/dillon-and-frondizi-go-over-problems.html | DILLON AND FRONDIZI GO OVER PROBLEMS | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/3-gis-lose-turkish-appeal.html | 3 G.I.'s Lose Turkish Appeal | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/president-plans-a-decision-soon-on-atom-testing-dean-to-return-to.html | PRESIDENT PLANS A DECISION SOON ON ATOM TESTING; Dean to Return to Geneva to Study Soviet Position on Control Issue VETO DEMAND IS KEY Negotiator to Be Recalled if Russians Stand Firm on 'Troika' Inspection Kennedy Plans a Decision Soon On Problem of Nuclear Testing | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/silks-of-stables-will-adorn-ball-in-southampton-horse-show-event-to.html | Silks of Stables Will Adorn Ball In Southampton; Horse Show Event to Be Held in Parrish Art Museum Aug. 19 | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/letter-to-the-editor-1-no-title-criterion-of-contribution-to-the.html | Letter to the Editor 1 -- No Title; Criterion of Contribution to the General Welfare Asked | True | Church School Aid Upheld R. JANCAUSKAS | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/soviet-press-cuts-khrushchev-talk-omits-warning-on-weapon-and.html | SOVIET PRESS CUTS KHRUSHCHEV TALK; Omits Warning on Weapon and Threat to Adenauer | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/havana-plays-up-local-hijacking-us-incident-overshadowed-by-deaths.html | HAVANA PLAYS UP LOCAL HIJACKING; U.S. Incident Overshadowed by Deaths of 3 Over Cuba | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/national-league-drops-dascoli-as-an-umpire.html | National League Drops Dascoli as an Umpire | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/road-funds-released-new-mexico-gets-aid-after-delay-over.html | ROAD FUNDS RELEASED; New Mexico Gets Aid After Delay Over Irregularities | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/con-ed-plant-approved-aec-gives-its-approval-to-peekskill-reactor.html | CON ED PLANT APPROVED; A.E.C. Gives Its Approval to Peekskill Reactor | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/his-crew-embarrassed-greek-prince-bars-cup.html | His Crew Embarrassed, Greek Prince Bars Cup | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/gets-east-side-hotel-schwartz-takes-title-to-the-beverly-on.html | GETS EAST SIDE HOTEL; Schwartz Takes Title to the Beverly on Lexington Ave. | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/prices-stronger-in-grain-market-covering-by-shorts-is-noted-in.html | PRICES STRONGER IN GRAIN MARKET; Covering by Shorts Is Noted in Advance of Crop Report | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/threat-reported-by-jersey-negro-mother-planning-to-move-to.html | THREAT REPORTED BY JERSEY NEGRO; Mother Planning to Move to Bloomfield Tells of Call | True | Special to The New York Times | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/ben-goldman-dies-here-at-67-was-president-of-eagle-clothes.html | Ben Goldman Dies Here at 67; Was President of Eagle Clothes | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/child-to-mrs-j-f-gosling.html | Child to Mrs. J. F. Gosling | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/catholic-school-plan-clergyman-bids-church-drop-its-elementary.html | CATHOLIC SCHOOL PLAN; Clergyman Bids Church Drop Its Elementary Grades | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/chicago-student-held-as-arsonist.html | CHICAGO STUDENT HELD AS ARSONIST | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/joseph-s-niles.html | JOSEPH S. NILES | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cotton-is-steady-to-50c-a-bale-up-far-months-are-strongest-may-july.html | COTTON IS STEADY TO 50C A BALE UP; Far Months Are Strongest -- May, July at Highs | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/trayes-fitzgerald.html | Trayes -- FitzGerald | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/eltronics-inc.html | El-Tronics, Inc. | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/firstarmy-birthday-soldiers-on-governors-island-march-on-43d.html | FIRST-ARMY BIRTHDAY; Soldiers on Governors Island March on 43d Anniversary | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/frederic-cruger-jr-to-wed-alice-l-sengling-in-spring.html | Frederic Cruger Jr. to Wed Alice L. Sengling in Spring | True | special to The New York Time. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-cant-demand-extradition.html | U.S. Can't Demand Extradition | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-sends-guards-on-some-planes-to-bar-hijacking-domestic-and-latin.html | U.S. SENDS GUARDS ON SOME PLANES TO BAR HIJACKING; Domestic and Latin Flights Affected -- Senate Votes Death for Seizures U.S. PUTS GUARDS ON SOME PLANES | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/animal-shelter-society-on-long-island-to-gain.html | Animal Shelter Society On Long Island to Gain | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/gop-and-democratic-chairmen-clash-on-premiere-of-joint-appearance.html | G.O.P. and Democratic Chairmen Clash on Premiere of 'Joint Appearance' | True | By John P. Shanley | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/harlem-leaders-hold-a-parley-on-uplifting-an-anxious-area.html | Harlem Leaders Hold a Parley On Uplifting an 'Anxious' Area | True | By John Sibley | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/new-defense-center-union-countys-underground-structure-to-cost.html | NEW DEFENSE CENTER; Union County's Underground Structure to Cost $425,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/lausche-to-run-again-ohio-senator-gives-stand-hoffman-may.html | LAUSCHE TO RUN AGAIN; Ohio Senator Gives Stand -- Hoffman May Reconsider | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/whomfm-offers-quality-music-show.html | WHOM-FM Offers Quality Music Show | True | L.H. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/10-in-house-attack-tax-aid-to-business.html | 10 IN HOUSE ATTACK TAX AID TO BUSINESS | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/goetz-allen-share-golf-lead-with-65s.html | GOETZ, ALLEN SHARE GOLF LEAD WITH 65'S | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/brazil-aide-in-moscow.html | Brazil Aide in Moscow | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/tributes-are-paid-to-bedell-smith.html | TRIBUTES ARE PAID TO BEDELL SMITH | True | Kennedy, Eisenhower Mourn GeneraltBurial Mon'(;lay1 | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/alside-homes-chooses-chief-finance-officer.html | Alside Homes Chooses Chief Finance Officer | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/allies-press-french.html | Allies Press French | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/keating-fights-airport.html | KEATING FIGHTS AIRPORT | True | Offers Senate Bill on Use of Mitchel Field | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/steps-are-taken-to-foil-hijackers-airline-placing-crossbars-behind.html | STEPS ARE TAKEN TO FOIL HIJACKERS; Airline Placing Crossbars Behind Cockpit Doors | True | By Richard Witkin | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/food-retaining-flavor-of-fresh-corn-sugar-in-grains-turns-to-starch.html | Food; Retaining Flavor of Fresh Corn; Sugar in Grains Turns to Starch Without Proper Cooling Hudson Valley Expert Experiments With Glacier Icing | True | By Craig Claiborne Stone Ridge, N.y. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/producer-of-potash-to-expand-facilities.html | PRODUCER OF POTASH TO EXPAND FACILITIES | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/policeman-shoots-assailant-in-arm-fires-after-youth-hits-him-with-a.html | POLICEMAN SHOOTS ASSAILANT IN ARM; Fires After Youth Hits Him With a Chair and Flees | True | By Guy Passant | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/duke-rodney-shatters-world-record-in-100330-trot-caleb-head-back-in.html | Duke Rodney Shatters World Record in $100,330 Trot; CALEB HEAD BACK IN YONKERS RACE Wheeler Pilots Duke Rodney 11-16 Miles in 2:10 3/5 -- Spectator Takes Third | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/citys-debt-financing-bond-issues-defeat-interpreted-as-vote-of-no.html | City's Debt Financing; Bond Issue's Defeat Interpreted as vote of "No Confidence" | True | LEE KERBEL | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/exploring-the-earths-interior.html | Exploring the Earth's Interior | True | E.S. CASTLE | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/peas-preserved.html | Peas Preserved | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-alan-manson.html | MRS. ALAN MANSON | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-marsh-jr-has-son.html | Mrs. Marsh Jr. Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/ralston-turns-back-shaffer-and-froehling-stops-green-in-eastern.html | Ralston Turns Back Shaffer and Froehling Stops Green in Eastern Tennis; TWO VICTORS WIN IN STRAIGHT SETS Ralston Scores by 7-5, 6-2, and Froehling, 10-8, 6-4, to Gain Semi-Finals | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/emerson-strike-ends-management-drops-demand-for-reduction-in-time.html | EMERSON STRIKE ENDS; Management Drops Demand for Reduction in Time Off | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/austrias-minority-in-tyrol.html | Austria's Minority in Tyrol | True | H.H. NEUMANN | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-gets-late-payment-for-girls-diamond-ring.html | U.S. Gets Late Payment For Girl's Diamond Ring | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-bartol-gains-final-at-armonk-beats-mrs-day-3-and-2-mrs.html | MRS. BARTOL GAINS FINAL AT ARMONK; Beats Mrs. Day, 3 and 2 -- Mrs. Starzenski Wins | True | By Maureen Orcuit Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/frito-company.html | Frito Company | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/pearson-neaman-lawyer-58-dies-freeport-sulphur-chairman-headed.html | PEARSON NEAMAN, LAWYER, 58, DIES; Freeport Sulphur Chairman Headed Jewish Committee | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/brannagh-takes-saratoga-chase-palladio-half-length-back-as-favorite.html | BRANNAGH TAKES SARATOGA CHASE; Palladio Half Length Back as Favorite Sets Record | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/tract-for-stores-bought-in-jersey-builder-plans-1000000-center-at.html | TRACT FOR STORES BOUGHT IN JERSEY; Builder Plans $1,000,000 Center at Lakewood | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-preparation-to-fight-reds-by-own-guerrilla-tactics-urged-hilsman.html | U.S. Preparation to Fight Reds By Own Guerrilla Tactics Urged; Hilsman, State Department Aide, Defines Needs to Wage 'Internal Wars' | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/transport-news-unprofitable-bid-british-shipbuilder-submits-offer.html | TRANSPORT NEWS: UNPROFITABLE BID; British Shipbuilder Submits Offer for 3d 'Queen' | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/jon-allen-will-marry-monique-schumacher.html | Jon Allen Will Marry Monique Schumacher | True | Special to The New York Times. _ ] | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/miss-suzanna-martin-to-be-wed-in-autumn.html | Miss Suzanna Martin To Be Wed in Autumn | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/federal-order-lifts-ban-on-importing-tropic-of-cancer.html | Federal Order Lifts Ban on Importing 'Tropic of Cancer' | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/miss-house-wins-1500-freestyle-miss-finneran-2d-in-aau-swim-miss.html | MISS HOUSE WINS 1,500 FREE-STYLE; Miss Finneran 2d in A.A.U. Swim -- Miss Cooper Victor | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/son-to-mrs-robert-swan.html | Son to Mrs. Robert Swan | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/horace-hitchcock-senior-law-partner.html | HORACE HITCHCOCK, SENIOR LAW PARTNER | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/18th-90plus-day-nears-a-record-similar-heat-with-humidity-is.html | 18TH 90-PLUS DAY NEARS A RECORD; Similar Heat With Humidity Is Forecast for the City Today and Tomorrow 19 SUCH DAYS A PEAK Pedestrians Slacken Pace and Many Find Refuge Where the Air Is Cooler | True | By Richard J.h. Johnson | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/kennedy-says-maximum-effort-is-going-into-space-programs.html | Kennedy Says Maximum Effort Is Going Into Space Programs | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/newer-editions-of-the-classics-set-for-campus.html | Newer Editions Of the Classics Set for Campus | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/flight-pay-bill-gains-house-passes-supplement-for-officers-relieved.html | FLIGHT PAY BILL GAINS; House Passes Supplement for Officers' Relieved of Flying | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/suburbs-plane-noise.html | Suburbs Plane Noise | True | HERBERT FRANK | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/walter-bedell-smith.html | Walter Bedell Smith | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-meyner-opens-a-bonwit-teller.html | Mrs. Meyner Opens a Bonwit Teller | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/un-to-hold-session-on-bizerte-aug-21-un-sets-aug-21-for-a-session.html | U.N. to Hold Session On Bizerte Aug. 21; U.N. Sets Aug. 21 for a Session Of Assembly on Bizerte Crisis | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/kennedy-vows-all-means-to-find-solution-on-berlin-kennedy-pledges.html | Kennedy Vows All Means To Find Solution on Berlin; Kennedy Pledges 'Every Device' For Peaceful Solution on Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/it-t-raised-its-earnings-in-quarter-and-half-to-june-30.html | I.T. & T. Raised Its Earnings In Quarter and Half to June 30 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/frances-h-leggett-co.html | Frances H. Leggett & Co. | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/2-federal-judges-reported-chosen-kennedy-is-said-to-have-ignored.html | 2 FEDERAL JUDGES REPORTED CHOSEN; Kennedy Is Said to Have Ignored Party Here | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/senate-upholds-maritime-change-presidential-reorganization-wins.html | SENATE UPHOLDS MARITIME CHANGE; Presidential Reorganization Wins Approval, 60 to 35 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/anacondas-net-rose-in-quarter-profit-in-2d-period-139-a-share.html | ANACONDA'S NET ROSE IN QUARTER; Profit in 2d Period $1.39 a Share, Against $1.32 a Year Earlier | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-fails-to-spur-engineers-talks-shipowners-lay-blame-for-stalemate.html | U.S FAILS TO SPUR ENGINEERS' TALKS; Shipowners Lay Blame for Stalemate on Unions | True | By John P. Callahan | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/ellis-famula-tie-for-lead-on-135s-tolomeo-one-stroke-back-in-jersey.html | ELLIS, FAMULA TIE FOR LEAD ON 135'S; Tolomeo One Stroke Back in Jersey Title Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/hijacking-of-airplanes.html | Hijacking of Airplanes | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/a-peace-corps-of-2700-predicted-by-president.html | A Peace Corps of 2,700 Predicted by President | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/6500-men-to-guard-mikoyan-in-tokyo.html | 6,500 MEN TO GUARD MIKOYAN IN TOKYO | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/berrien-victor-with-77.html | Berrien Victor With 77 | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/lefkowitz-calls-for-kenna-reply-implies-queens-gop-chief-should.html | LEFKOWITZ CALLS FOR KENNA REPLY; Implies Queens G.O.P. Chief Should Answer Fraud Charges or Resign LEFKOWITZ CALLS FOR KENNA REPLY | True | By Edith Evans Asbury | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/freight-company-head-to-get-defense-award.html | Freight Company Head To Get Defense Award | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/advertising-specialist-seeks-real-people.html | Advertising Specialist Seeks 'Real' People | True | By Peter Bart | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/more-applications-waiting.html | More Applications Waiting | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-health-budget-put-at-560000000.html | U.S. HEALTH BUDGET PUT AT $560,000,000 | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/problems-raised-for-bonn.html | Problems Raised for Bonn | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bank-in-white-plains-names-vice-president.html | Bank in White Plains Names Vice President | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/li-center-planned-in-cancer-research-to-cost-100000.html | L.I. Center Planned In Cancer Research, To Cost $1,000,00 | True | Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/gardner-wins-twice-in-jersey-in-metropolitan-amateur-golf-defending.html | Gardner Wins Twice in Jersey In Metropolitan Amateur Golf; Defending Champion Defeats Olshan and Paskowitz by 2-and-1 Scores | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-11 | 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cocacola-export-aide-made-a-vice-president.html | Coca-Cola Export Aide Made a Vice President | True | | 1989-06-19 | RE0000426526 | RE0000426526 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/world-fete-adds-3-russian-films-5th-annual-stratford-ont.html | WORLD FETE ADDS 3 RUSSIAN FILMS; 5th Annual Stratford, Ont., Competition Opens Aug 21 | True | By Howard Thompson | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/tunis-bars-paris-papers.html | Tunis Bars Paris Papers | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/desertion-funds-of-cohrt-double-isbrandtsen-case-deposits-22364-in.html | DESERTION FUNDS OF COHRT DOUBLE; Isbrandtsen Case Deposits $22,364 in Withheld Pay | True | By George Horne | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/poland-offers-credit-to-indonesia-industry.html | Poland Offers Credit To Indonesia Industry | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/yankees-rout-senators-for-ninth-in-row-as-mantle-and-maris-hit.html | Yankees Rout Senators for Ninth In Row as Mantle and Maris Hit Homers; TERRY IS VICTOR IN 12-5 CONTEST Yank Hurler Goes 7 Innings -- Mantle Belts His 44th Homer, Maris No. 42 | True | By Louis Effrat Special To The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/art-patron-honored-buffalo-gallery-adds-name-of-knox-to-institution.html | ART PATRON HONORED; Buffalo Gallery Adds Name of Knox to Institution | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/murphy-confident-assaults-on-police-will-start-to-drop.html | Murphy Confident Assaults on Police Will Start to Drop | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/times-upheld-again-on-alabama-suits.html | TIMES UPHELD AGAIN ON ALABAMA SUITS | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/van-strum-towne-fills-post.html | Van Strum & Towne Fills Post | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/politician-is-facing-new-housing-charge.html | POLITICIAN IS FACING NEW HOUSING CHARGE | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/kenna-quits-gop-post-denies-any-improprieties-kenna-quits-post-as.html | Kenna Quits G.O.P. Post; Denies Any Improprieties; KENNA QUITS POST AS G.O.P. LEADER | True | By Edith Evans Asbury | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/seasoned-salad-with-vegetable-a-savory-mea.html | Seasoned Salad With Vegetable A Savory Mea | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rusk-forecasts-long-hard-talks-on-german-issue-warns-khrushchev.html | RUSK FORECASTS LONG, HARD TALKS ON GERMAN ISSUE; Warns Khrushchev Will Not Confer Fruitfully Till He Exhausts Bid to Split West KENNEDY GETS REPORT Secretary's Major Concern Appears to Be Protection of the Allies' Unity LONG, HARD TALKS FORESEEN BY RUSK | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mold-inhibitor-adds-to-calcium-content.html | Mold Inhibitor Adds To Calcium Content | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-fisher-posts-91-heads-field-of-98-in-class-b-golf-at-white.html | MRS. FISHER POSTS 91; Heads Field of 98 in Class B Golf at White Plains | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/f-kenly-webster.html | F. KENLY WEBSTER | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/president-picks-new-labor-aide-after-signing-bill-creating-post-mrs.html | President Picks New Labor Aide After Signing Bill Creating Post; Mrs. Peterson of Women's Bureau Chosen -- Kennedy Acts on 3 Other Jobs | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/miners-strike-in-chile-16000-copper-workers-walk-out-as-talks-break.html | MINERS STRIKE IN CHILE; 16,000 Copper Workers Walk Out as Talks Break Off | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/alaska-air-express-rea-expects-a-speedup-in-its-deliveries-on-aug.html | ALASKA AIR EXPRESS, REA Expects a Speed-Up in Its Deliveries on Aug. 21 | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/france-denies-discord.html | France Denies Discord | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/swimming-pool-winner-faces-loss-of-relief-aid.html | Swimming Pool Winner Faces Loss of Relief Aid | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/india-presses-for-treaty.html | India Presses for Treaty | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/chris-von-saltza-is-upset-in-sprint-robyn-johnson-freestyle-victor.html | CHRIS VON SALTZA IS UPSET IN SPRINT; Robyn Johnson Free-Style Victor -- Miss de Varona Wins 400-Meter Medley | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/un-to-have-90million-deficit-by-june-hammarskjold-warns.html | U.N. to Have 90-Million Deficit By June, Hammarskjold Warns | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mckeeversmith.html | McKeeverSmith | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/grasslands-plan-urges-economies.html | GRASSLANDS PLAN URGES ECONOMIES | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/equity-theatre-sets-big-season-starts-18th-year-sept-30-shows-runs.html | EQUITY THEATRE SETS BIG SEASON; Starts 18th Year Sept. 30 -- Shows' Runs Raised to 10 The Equity Library Theatre will begin its eighteenth season on Sept. 30 with Emlyn Williams' "The Corn Is Green." The organization, which has been at the Lenox Hill Playhouse for the last ten years, will operate this year from the Master Theatre, Riverside Drive and 103d Street. | True | By Milton Esterow | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/texts-of-rockefeller-and-allen-remarks.html | Texts of Rockefeller and Allen Remarks | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/itu-apprentices-drop-printers-union-asks-stress-on-training-program.html | I.T.U. APPRENTICES DROP; Printers Union Asks Stress on Training Program | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/gustave-hartmann.html | GUSTAVE HARTMANN | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/electric-exposition-due.html | Electric Exposition Due | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/frontier-signs-with-pilots.html | Frontier Signs With Pilots | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/president-wins-key-senate-test-on-longterm-aid-byrd-amendment-to.html | PRESIDENT WINS KEY SENATE TEST ON LONG-TERM AID; Byrd Amendment to Curb Borrowing From Treasury Is Defeated 56 to 39 PRESIDENT WINS SENATE AID TEST | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/seoul-civil-rule-is-set-for-1963-junta-to-call-for-elections-in-may.html | SEOUL CIVIL RULE IS SET FOR 1963; Junta to Call for Elections in May of That Year | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/indians-to-visit-darien-11-scholars-to-be-guests-of-peopletopeople.html | INDIANS TO VISIT DARIEN; 11 Scholars to Be Guests of People-to-People Committee | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-heesch-victor-in-glen-head-golf.html | MRS. HEESCH VICTOR IN GLEN HEAD GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/june-allyson-hospitalized.html | June Allyson Hospitalized | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/foil-aids-outdoor-cooks.html | Foil Aids Outdoor Cooks | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/wilderness-and-mining.html | Wilderness and Mining | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/political-captives-to-be-freed.html | Political Captives to Be Freed | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/hershey-chocolate.html | HERSHEY CHOCOLATE | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/closed-door-policy.html | Closed Door Policy | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/harvard-glee-club-in-bombay-for-end-of-2month-asian-tour.html | Harvard Glee Club in Bombay For End of 2-Month Asian Tour | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/dr-t-g-thompson-dies-founder-of-the-oceanography-school-at-u-of.html | DR. T. G. THOMPSON DIES; Founder of the Oceanography School at U. of Washington | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/senate-confirms-army-aide.html | Senate Confirms Army Aide | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/usfilipino-work-pact-125-laborers-from-islands-to-work-for-farmers.html | U.S.-FILIPINO WORK PACT; 125 Laborers From Islands to Work for Farmers | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/a-political-infighter-frank-kenna.html | A Political Infighter; Frank Kenna | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/first-7-dropped-by-peace-corps-shriver-tells-house-panel-others.html | FIRST 7 DROPPED BY PEACE CORPS; Shriver Tells House Panel Others Will Be Eliminated | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/sec-registration-black-decker-files-issue-of-120000-common-stock.html | S.E.C. REGISTRATION; Black & Decker Files Issue of 120,000 Common Stock | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/crucible-steel-co.html | CRUCIBLE STEEL CO. | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/move-that-barge-stamford-orders-but-owner-resists.html | Move That Barge, Stamford Orders, But Owner Resists | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/associates-investment-lifts-shortterm-rates.html | Associates Investment Lifts Short-Term Rates | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/miss-linda-mccarthy-lans-autumn-nuptials.html | Miss Linda McCarthy lans Autumn Nuptials | True | Special to The New York TimeS, | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/pinata-shops-specialty-not-pinatas.html | Pinata Shop's Specialty Not Pinatas | True | By Charlotte Curtis | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/leibowitz-assails-tooearly-parole.html | LEIBOWITZ ASSAILS TOO-EARLY PAROLE | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/foreign-affairs-ballotbox-communism-in-cyprus.html | Foreign Affairs; Ballot-Box Communism in Cyprus | True | By C.l. Sulzberger | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/waivers-sought-on-mcdermott.html | Waivers Sought on McDermott | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/joan-sutton-teacher-engaged-to-ronald-p-mealey-lawyer.html | Joan Sutton, Teacher, Engaged To Ronald P. Mealey, Lawyer | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/catholics-to-face-civil-rights-issue-parley-will-hear-goldberg-and.html | CATHOLICS TO FACE CIVIL RIGHTS ISSUE; Parley Will Hear Goldberg and African Archbishop | True | By John Wicklein | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/plan-adopted-in-february.html | Plan Adopted In February | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/july-steel-output-topped-1960-level.html | JULY STEEL OUTPUT TOPPED 1960 LEVEL | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/israel-set-to-fire-her-second-rocket.html | ISRAEL SET TO FIRE HER SECOND ROCKET | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/britain-and-us-to-join-in-atest-plea-to-soviet.html | Britain and U.S. to Join In A-Test Plea to Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/central-asks-icc-for-data-on-b-o.html | CENTRAL ASKS I.C.C. FOR DATA ON B. & O. | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/needle-network-in-space-assured-wont-harm-astronomy-us-policy.html | NEEDLE NETWORK IN SPACE ASSURED; Won't Harm Astronomy, U.S. Policy Statement Asserts | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/birch-society-criticized.html | Birch Society Criticized | True | S. HAUPTMAN | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/crash-fatal-to-30-is-laid-to-stunting.html | CRASH FATAL TO 30 IS LAID TO STUNTING | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/beau-prince-heads-field-of-eight-in-historic-travers-at-saratoga-to.html | Beau Prince Heads Field of Eight in Historic Travers at Saratoga Today; BROOKS WILL RIDE CALUMET FAVORITE Beau Prince and Ambiopoise to Tote 126 Pounds Each -- Amber Diver Spa Victor | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/school-case-delayed-negro-seeking-admission-to-mississippi.html | SCHOOL CASE DELAYED; Negro Seeking Admission to Mississippi University | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/union-takes-new-name.html | Union Takes New Name | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/boozer-signs-with-royal-five.html | Boozer Signs With Royal Five | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/us-star-achieves-toss-of-1988-14-silvester-surpasses-world-record.html | U.S. STAR ACHIEVES TOSS OF 198-8 1/4; Silvester Surpasses World Record in Discus by Over 2 Feet in German Meet | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/france-to-recall-one-bizerte-unit-withdrawal-of-paratrooper.html | FRANCE TO RECALL ONE BIZERTE UNIT; Withdrawal of Paratrooper Regiment Regarded as Bid to Appease Tunisians FRANCE TO RECALL ONE BIZERTE UNIT | True | By W. Granger Blai Rspecial To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/swiss-to-try-4-as-czech-spies.html | Swiss to Try 4 as Czech Spies | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/un-asked-to-weigh-algerian-situation.html | U.N. ASKED TO WEIGH ALGERIAN SITUATION | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/india-urges-europe-ease-import-curbs.html | INDIA URGES EUROPE EASE IMPORT CURBS | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/gop-backs-li-judge-nassau-supports-widltz-to-succeed-johnson.html | G.O.P. BACKS L.I. JUDGE; Nassau Supports Widlitz to Succeed Johnson | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mexico-to-seek-jurisdiction.html | Mexico to Seek Jurisdiction | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/us-announces-rules-on-chemicals-labels.html | U.S. ANNOUNCES RULES ON CHEMICALS LABELS | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/state-chief-cites-2-school-reports-allen-answers-board-bid-by.html | STATE CHIEF CITES 2 SCHOOL REPORTS; Allen Answers Board Bid by Recalling Existing Studies | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/hudson-guarantees-bonds-for-market.html | HUDSON GUARANTEES BONDS FOR MARKET | True | Special to The New York Times | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/james-moffett.html | JAMES MOFFETT | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/white-sox-blank-athletics.html | White Sox Blank Athletics | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/reichhold-in-india-concern-joins-in-a-venture-to-build-chemical.html | REICHHOLD IN INDIA; Concern Joins in a Venture to Build Chemical Works | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/congo-is-holding-four-portuguese-displays-men-and-weapons-seized.html | CONGO IS HOLDING FOUR PORTUGUESE; Displays Men and Weapons Seized Near Angola | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/guy-m-bagar-is-dead-trial-lawyer-and-amateur-composerlyricist-was.html | GUY M. BAGAR IS DEAD; Trial Lawyer and Amateur Composer-Lyricist Was 52 | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/red-bloc-states-to-meet-in-fall-on-german-peace-treaty-plans.html | Red Bloc States to Meet in Fall On German Peace Treaty Plans; Legislators in East Berlin Also Hear of Drive to Bar Escape Routes | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/us-maps-phonesatellite-test-of-fixedposition-system-in-62-plans-a.html | U.S. Maps Phone-Satellite Test Of Fixed-Position System in '62; Plans a 50-Pound Vehicle Traveling at Speed Earth Rotates as Trial of Global Communications Network | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/tv-project-hope-skirts-cbs-rule-network-to-carry-privately-made.html | TV PROJECT HOPE' SKIRTS C.B.S. RULE; Network to Carry Privately Made Show Despite Its Ban | True | By Richard F. Shepard | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/germany-tops-5-other-nations-in-dublin-horse-show-jumping.html | Germany Tops 5 Other Nations In Dublin Horse Show Jumping | True | Special to The New York Times | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/susan-stevens-to-wed.html | Susan Stevens to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-tracys-78-best-mrs-pesse-takes-net-prize-with-69-on-jersey.html | MRS. TRACYS 78 BEST; Mrs. Pesse Takes Net Prize With 69 on Jersey Links | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/william-c-zimmer.html | WILLIAM C. ZIMMER | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/president-is-elected-by-new-motel-chain.html | President Is Elected By New Motel Chain | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/president-on-cape-rides-copter-to-hyannis-port-despite-overcast.html | PRESIDENT ON CAPE; Rides Copter to Hyannis Port Despite Overcast Skies | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/eisenhower-to-confer-will-meet-with-rockefeller-and-state-gop.html | EISENHOWER TO CONFER; Will Meet With Rockefeller and State G.O.P. Delegation | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/woman-wins-execution-stay.html | Woman Wins Execution Stay | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/new-bank-approved-wayne-state-to-open-office-in-jersey-shopping.html | NEW BANK APPROVED; Wayne State to Open Office in Jersey Shopping Center | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/paris-is-stiffening-its-stand-in-algeria-stiffening-stand-in.html | Paris Is Stiffening Its Stand in Algeria; PARIS STIFFENING STAND IN ALGERIA | True | By Paul Hofmann Special To the New York Times | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/reports-shake-latin-parley.html | Reports Shake Latin Parley | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/paris-beauty-salon-can-be-adventure-oxygen-in-a-tent-is-a-current.html | Paris Beauty Salon Can Be Adventure; Oxygen in a Tent Is a Current Fad for the Weary French 'Saunas' Also Offer Feeling of Well-Being | True | By Gloria Emerson Special To the New York Times.paris. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/student-center-to-be-landmark-building-at-stevens-towers-280-feet.html | STUDENT CENTER TO BE LANDMARK; Building at Stevens Towers 280 Feet Above River | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/cubans-may-sign-latin-aid-accord-could-be-tactical-problem-to-us.html | CUBANS MAY SIGN LATIN AID ACCORD; Could Be Tactical Problem to U.S. Aid Program | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/summit-seen-by-adenauer.html | Summit Seen by Adenauer | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/aec-acts-to-aid-staff-efficiency-central-offices-are-linked-closer.html | A.E.C. ACTS TO AID STAFF EFFICIENCY; Central Offices Are Linked Closer to Work in Field | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/strike-diverts-cargo.html | Strike Diverts Cargo | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/kratter-calls-preferred.html | Kratter Calls Preferred | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/3000-us-troops-to-go-to-europe.html | 3,000 U.S. TROOPS TO GO TO EUROPE | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/nsurance-reports.html | NSURANCE REPORTS | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/firsthalf-loss-of-6380000-reported-by-eastern-air-lines.html | First-Half Loss of $6,380,000 Reported by Eastern Air Lines | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/soblen-denied-bid-for-reduced-bail.html | SOBLEN DENIED BID FOR REDUCED BAIL | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/freight-bill-draws-opposition-of-icc.html | FREIGHT BILL DRAWS OPPOSITION OF I.C.C. | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/passes-by-packers-whip-cowboys-307.html | PASSES BY PACKERS WHIP COWBOYS, 30-7 | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/wisconsin-kills-2-bills-on-bias-acts-despite-capitol-sitin-now-in.html | WISCONSIN KILLS 2 BILLS ON BIAS; Acts Despite Capitol Sit-In Now in Its 12th Day | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/us-pacific-fleet-ready-for-crisis-alerted-to-threat-of-attack-tied.html | U.S. PACIFIC FLEET READY FOR CRISIS; Alerted to Threat of Attack Tied to Berlin Situation | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/colfax-maid-takes-sprint.html | Colfax Maid Takes Sprint | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/fighting-imperils-talks.html | Fighting Imperils Talks | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/exdetective-accused-said-to-admit-42-burglaries-in-albany-in-11.html | EX-DETECTIVE ACCUSED; Said to Admit 42 Burglaries in Albany in 11 Months | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/nmu-urged-to-raise-dues-4-curran-cites-increased-costs.html | N.M.U. Urged to Raise Dues 54; Curran Cites Increased Costs | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/kroll-shoots-62-for-129-on-links-pro-is-9-under-par-on-2d-round-for.html | KROLL SHOOTS 62 FOR 129 ON LINKS; Pro Is 9 Under Par on 2d Round for 4-Shot Edge | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/child-to-r-e-rosenblums.html | Child to R. E- Rosenblums | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/lion-returns-to-city-owner-gets-another-summons-for-leaving-beast.html | LION RETURNS TO CITY; Owner Gets Another Summons for Leaving Beast in Car | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/preventive-measures-allowed.html | Preventive Measures Allowed | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/transport-news-frills-in-flight-senator-engle-says-ending-fancy.html | TRANSPORT NEWS; FRILLS IN FLIGHT; Senator Engle Says Ending 'Fancy Meals' Cuts Fares | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/anne-brodhead-becomes-bride-of-w-d-lewis-3d-two-uncles-of-couple.html | Anne Brodhead Becomes Bride Of W. D Lewis 3d; Two Uncles of Couple Perform Ceremony in Philadelphia Church | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/four-in-family-drown-in-sewer-including-two-in-rescue-effort.html | Four in Family Drown in Sewer, Including Two in Rescue Effort | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ingersollrand-co.html | INGERSOLL-RAND CO. | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/perry-comos-son-weds.html | Perry Como's Son Weds | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/near-months-dip-on-cotton-board-few-late-liquidations-cut-otherwise.html | NEAR MONTHS DIP ON COTTON BOARD; Few Late Liquidations Cut Otherwise Steady Prices | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/national-casting.html | National Casting | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/wilderness-bill-opposed-it-bars-prospecting-for-critical-minerals.html | Wilderness Bill Opposed; It Bars Prospecting for Critical Minerals, Geologist Says | True | CHAS. H. BEHRE Jr. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/us-warm-to-bid-by-cuba-on-plane-washington-indicates-desire-to.html | U.S. WARM TO BID BY CUBA ON PLANE; Washington Indicates Desire to Exchange Seized Boat U.S. WARM TO BID BY CUBA ON PLANE | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/bonn-still-hires-as-boom-abates-in-july-only-04-of-labor-force-was.html | BONN STILL HIRES AS BOOM ABATES; In July Only 0.4% of Labor Force Was Unemployed | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rebel-base-in-laos-is-shelled-for-days-laos-rebel-base-shelled-for.html | Rebel Base in Laos Is Shelled for Days; LAOS REBEL BASE SHELLED FOR DAYS | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/award-by-appraisers-coast-educator-to-get-prize-from-american.html | AWARD BY APPRAISERS; Coast Educator to Get Prize From American Institute | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/adoption-service-will-be-assisted-at-show-nov-22-state-charities.html | Adoption Service Will Be Assisted At Show Nov. 22; State Charities Aid Unit to Be Helped by 'The Gay Life' | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/general-dynamics-loan-200-million-revolving-credit-set-up-with-20.html | GENERAL DYNAMICS LOAN; 200 Million Revolving Credit Set Up With 20 Banks | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/holz-in-new-post-former-state-insurance-chief-heads-guaranteed.html | HOLZ IN NEW POST; Former State Insurance Chief Heads Guaranteed Title | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/hip-subscribers-face-rate-change-new-schedule-will-raise-charges.html | H.I.P. SUBSCRIBERS FACE RATE CHANGE; New Schedule Will Raise Charges for Most but It Lowers Them for Few SHIFT EFFECTIVE NOV. 1 Differential for Clients With Incomes Greater Than $6,000 Is Eliminated | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/fitness-parley-opens-city-health-directors-hear-ribicoff-in.html | FITNESS PARLEY OPENS; City Health Directors Hear Ribicoff in Washington | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/billions-for-defense.html | Billions for Defense | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/control-data-corp-companies-take-dividend-action.html | CONTROL DATA CORP.; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/giltedge-issues-react-in-london-fall-laid-to-profit-taking.html | GILT-EDGE ISSUES REACT IN LONDON; Fall Laid to Profit Taking -- Industrials Weaken | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/excerpts-from-the-news-conference-of-titov.html | Excerpts From the News Conference of Titov | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/nassau-county-group-opposes-chemical-and-guaranty-moves-suburban.html | Nassau County Group Opposes Chemical and Guaranty Moves; SUBURBAN GROUP SCORES BANK BIDS | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/doctorates-on-rise-10500-to-be-awarded-in-year-us-office-estimates.html | DOCTORATES ON RISE; 10,500 to Be Awarded in Year, U.S. Office Estimates | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/wolkwitkin.html | Wolk--Witkin | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ghana-and-rumania-set-ties.html | Ghana and Rumania Set Ties | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/gen-jean-gilles-57-of-french-airborne.html | GEN. JEAN GILLES, 57, OF FRENCH AIRBORNE | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/levinson-triumphs-in-us-snipe-sailing.html | LEVINSON TRIUMPHS IN U.S. SNIPE SAILING | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/filly-brings-61000-48000-and-40000-paid-for-colts-at-saratoga-sales.html | FILLY BRINGS $61,000; $48,000 and $40,000 Paid for Colts at Saratoga Sales | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/uncut-whisky-cuts-taxes.html | Uncut Whisky Cuts Taxes | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/dr-w-h-morriss-authority-on-tb-retired-head-of-sanatorium-in.html | DR. W. H. MORRISS, AUTHORITY ON TB; Retired Head of Sanatorium in Wallingford Was 75 | True | SPecial to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/labor-board-orders-election-aboard-foreignowned-vessel.html | Labor Board Orders Election Aboard Foreign-Owned Vessel | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/japanese-rightists-build-coffin-to-greet-mikoyan.html | Japanese Rightists Build 'Coffin' to Greet Mikoyan | True | Special to The New York Times | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/foreign-press-barred-government-briefings-to-be-only-for-us-newsmen.html | FOREIGN PRESS BARRED; Government Briefings to Be Only for U.S. Newsmen | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/astronauts-travel-to-view-a-test-shot.html | ASTRONAUTS TRAVEL TO VIEW A TEST SHOT | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/redl-outpoints-cohen-in-bout.html | Redl Outpoints Cohen in Bout | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/miss-kweller-weds-tonight.html | Miss Kweller Weds Tonight | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/sandra-reynolds-triumphs.html | Sandra Reynolds Triumphs | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/brazil-bars-judging-of-girls-in-swim-suits.html | Brazil Bars Judging Of Girls in Swim Suits | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mckinley-and-sangster-win-in-tennis-holmberg-loses-at-south-orange.html | McKinley and Sangster Win in Tennis; HOLMBERG LOSES AT SOUTH ORANGE McKinley Tops Brooklynite, 9-7, 6-3 -- Sangster Wins From Dell, 6-3, 10-8 | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/army-processes-385-twenty-are-sent-to-fort-dix-to-take-basic.html | ARMY PROCESSES 385; Twenty Are Sent to Fort Dix to Take Basic Training | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/wagner-on-the-schools.html | Wagner on the Schools | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/president-signs-duty-free-limit-tourists-import-allowance-is-reduced.html | PRESIDENT SIGNS DUTY-FREE LIMIT; Tourists' Import Allowance Is Reduced to $100 President Signs Bill Reducing Tourists' Duty-Free Allowance | | By Joseph A. Loftus Special To The New York Times | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ruling-on-law-dean-upset.html | Ruling on Law Dean Upset | | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/dr-buchman-eulogized-hundreds-at-rites-for-headi-of-moral.html | DR. BUCHMAN EULOGIZED; Hundreds at Rites for Headi of Moral Re-Armament | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/hotel-lease-sold-in-1500000-deal-kestenberg-syndicate-gets-the.html | HOTEL LEASE SOLD IN $1,500,000 DEAL; Kestenberg Syndicate Gets the Governor Clinton | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/charles-l-hedden-retired-lawyer-71.html | CHARLES L. HEDDEN, RETIRED LAWYER, 71 | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/endicott-johnson.html | ENDICOTT JOHNSON | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/c-ei-expects-offer-from-ln-merger-proposal-believed-to-be-due-in-a.html | C. & E.I. EXPECTS OFFER FROM L.&N.; Merger Proposal Believed to Be Due in a Few Days Despite Mopac Move NORTH WESTERN ACTS Carrier Says It Might Be Interested in Deal if Talks Should Fail C. & E.I Expects Merger Offer From L. & N. Road in Few Days | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/private-study-due.html | Private Study Due | | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/heat-fells-anna-moflo-in-traviata-at-venice.html | Heat Fells Anna Moflo In 'Traviata' at Venice | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/owensillinois-shift-forest-products-put-in-one-division-with-new.html | OWENS-ILLINOIS SHIFT; Forest Products Put in One Division With New Head | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-kenneth-roome.html | MRS. KENNETH ROOME | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/phils-lose-14th-in-row.html | Phils Lose 14th in Row | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/new-planes-for-piedmont.html | New Planes for Piedmont | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/jockey-breaks-ankle.html | Jockey Breaks Ankle | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/18-freedom-riders-seized.html | 18 Freedom Riders Seized | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/delay-in-resuming-test-attacked.html | Delay in Resuming Test Attacked | True | WATSON WASHBURN | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/spahn-beats-cubs-for-300th-victory-braves-star-wins-21-becomes-13th.html | Spahn Beats Cubs for 300th Victory; Braves' Star Wins, 2-1, Becomes 13th to Gain Milestone | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mcgrawhill-lets-contract.html | McGraw-Hill Lets Contract | | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/coast-teamsters-plan-third-vote-new-hoffasupported-pact-up-in-san.html | COAST TEAMSTERS PLAN THIRD VOTE; New Hoffa-Supported Pact Up in San Francisco | True | By Lawrence E. Davies Special To The New York Times | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/defender-in-tennis-takes-first-match.html | DEFENDER IN TENNIS TAKES FIRST MATCH | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/site-for-apartment-leased-on-east-side.html | SITE FOR APARTMENT LEASED ON EAST SIDE | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/lions-passes-down-browns-by-35-to-7.html | LIONS PASSES DOWN BROWNS BY 35 TO 7 | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/food-fair-buying-a-discount-chain-will-pay-in-stock-to-acquire.html | FOOD FAIR BUYING A DISCOUNT CHAIN; Will Pay in Stock to Acquire Enterprise J.M. Fields | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/nuptials-in-fall-being-planned-by-louisa-hart-alumna-of-michigan-is.html | Nuptials in Fall Being Planned: By' Louisa Hart; Alumna of Michigan Is Fiancee of Charles P. E. von Wrangell | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/potato-futures-off-4-to-9-points-drop-follows-estimate-of-crop.html | POTATO FUTURES OFF 4 TO 9 POINTS; Drop Follows Estimate of Crop -- Sugar Steady to Up | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/giants-halt-reds-for-marichal-42-cepedas-tworun-single-in-sixth.html | GIANTS HALT REDS FOR MARICHAL, 4-2; Cepeda's Two-Run Single in Sixth Defeats O'Toole | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rochester-u-gets-provost.html | Rochester U. Gets Provost | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/kenyatta-release-due-this-weekend.html | KENYATTA RELEASE DUE THIS WEEK-END | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/speech-by-bourguiba.html | Speech by Bourguiba | True | By Thomas F. Brady Special To the New York | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/r-d-levidow-fiance-of-lucie-andersson.html | R. D. Levidow Fiance Of Lucie Andersson | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/teacher-election-urged-by-mayor-he-tells-school-board-to-hold.html | TEACHER ELECTION URGED BY MAYOR; He Tells School Board to Hold Bargaining Vote | True | By Gene Currivan | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/pillsbury-profit-up-209-for-year-income-equals-364-share-as.html | PILLSBURY PROFIT UP 20.9% FOR YEAR; Income Equals $3.64 Share as Compared with $3.04 on 3% Sales Rise COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/refugees-from-castro.html | Refugees From Castro | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/cleanbus-appeal-made.html | Clean-Bus Appeal Made | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/polite-british-criticized-for-not-blowing-horns-coroner-deplores.html | Polite British Criticized for Not Blowing Horns; Coroner Deplores Drivers' Failure to Give Warning | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rainy-day-can-be-time-to-do-postponed-tasks.html | Rainy Day Can Be Time To Do Postponed Tasks | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/army-approves-delaware-plan-calls-for-an-immediate-start-on-8-basin.html | ARMY APPROVES DELAWARE PLAN; Calls for an immediate Start on 8 Basin Reservoirs | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/kennedy-is-gratified.html | Kennedy Is Gratified | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/calendar-heavy-for-new-issuas-225-million-california-deal-tops-list.html | CALENDAR HEAVY FOR NEW ISSUES; 225 Million California Deal Tops List for Next Week | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/marjorie-burns-loses.html | Marjorie Burns Loses | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/jersey-golf-won-by-mrs-rudnick-jumping-brook-star-takes-goss-event.html | JERSEY GOLF WON BY MRS. RUDNICK; Jumping Brook Star Takes Goss Event With Plus 31 | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/steel-plant-reopening-us-steels-thompson-works-to-start-up-about.html | STEEL PLANT REOPENING; U.S. Steel's Thompson Works to Start Up About Aug. 27 | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/4-professors-quit-li-faculty-posts-refuse-to-head-departments-in.html | 4 PROFESSORS QUIT L.I. FACULTY POSTS; Refuse to Head Departments in Dispute With President | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/chess-adjourned-after-40-moves-fischer-holds-edge-over-reshevsky-in.html | CHESS ADJOURNED AFTER 40 MOVES; Fischer Holds Edge Over Reshevsky in 11th Game | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/bus-rule-revised.html | Bus Rule Revised | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/harry-k-benham-dies-lawyer-and-business-man-inj-washington-area-was.html | HARRY K. BENHAM DIES; Lawyer and Business Man inJ Washington Area Was 57 | True | Special to The New York Times. I | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/charles-littlefield-dies-at-80-lawyer-had-been-golf-official.html | Charles Littlefield Dies at 80; Lawyer Had Been Golf Official | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/urban-life-unit-in-cabinet-gains-senate-group-5-to-2-backs-bill-for.html | URBAN LIFE UNIT IN CABINET GAINS; Senate Group, 5 to 2, Backs Bill for New Department | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rider-loses-in-court-judge-in-mississippi-turns-down-bid-for.html | RIDER LOSES IN COURT; Judge in Mississippi Turns Down Bid for Release | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/plane-noise-map-of-newark-is-due-faa-promises-copy-as-soon-as.html | PLANE NOISE MAP OF NEWARK IS DUE; F.A.A. Promises Copy as Soon as Survey Is Finished | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/donotbuy-circulars-of-unions-are-upheld.html | Do-Not-Buy Circulars Of Unions Are Upheld | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/dr-ivy-to-retire-but-illinois-u-will-continue-research-on-krebiozen.html | DR. IVY TO RETIRE; But Illinois U. Will Continue Research on Krebiozen | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/transfer-of-power-disputed.html | Transfer of Power Disputed | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/virginia-c-stone-engaged-to-officer.html | Virginia C. Stone Engaged to Officer | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/soybean-futures-decline-further-crop-report-is-bearish-but-does-not.html | SOYBEAN FUTURES DECLINE FURTHER; Crop Report Is Bearish, but Does Not Affect Grains | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/orioles-12-hits-sink-red-sox-63-gentile-robinson-connect-stock-puts.html | ORIOLES' 12 HITS SINK RED SOX, 6-3; Gentile, Robinson Connect -- Stock Puts Down Rally | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/50-policemen-hunt-indian-aides-son-find-him-sleeping.html | 50 Policemen Hunt Indian Aide's Son; Find Him Sleeping | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/jeweler-robbed-of-5000.html | Jeweler Robbed of $5,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/thomas-dew-sr-insurance-man-vice-president-federal-64-dies-in-field.html | THOMAS DEW SR., INSURANCE MAN; Vice President Federal, 64, Dies -- In Field 40 Years | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/us-cancels-plan-for-mongolia-tie-acts-to-build-un-majority-against.html | U.S. CANCELS PLAN FOR MONGOLIA TIE; Acts to Build U.N. Majority Against Seat for Peiping -- Kennedy Orders Shift U.S. CANCELS PLAN FOR MONGOLIA TIE | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/queen-taken-out-of-bonn-politics.html | Queen Taken Out of Bonn Politics | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/63000-payroll-taken-gunman-jumps-in-car-as-it-stops-for-light-in.html | $63,000 PAYROLL TAKEN; Gunman Jumps in Car as It Stops for Light in Queens | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/titov-describes-landing-by-chute-official-says-soviet-will-let.html | Titov Describes Landing by Chute; Official Says Soviet Will Let Outsiders See a Launching TITOV DESCRIBES 'CHUTE LANDING | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/floating-school-brings-411-from-abroad-ship-with-foreign-students.html | Floating 'School' Brings 411 From Abroad; Ship With Foreign Students Made It A Cram Trip | True | By Nan Robertson | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/sidelights-factories-help-pay-gas-bills.html | Sidelights; Factories 'Help' Pay Gas Bills | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/symbol-of-the-atom-age-japanese-pray-at-mound-of-the-dead-sixteen.html | Symbol of the Atom Age; Japanese Pray at Mound of the Dead Sixteen Years After the Great Blast | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/stocks-move-up-in-dull-session-average-rises-076-point-trading.html | STOCKS MOVE UP IN DULL SESSION; Average Rises 0.76 Point -- Trading Volume Falls to 3,262,370 Shares AIRCRAFT ISSUES DROP Coppers Decline on Strike in Chile -- Gains Shown by Some Electronics STOCKS MOVE UP IN DULL SESSION | True | By Richard Rutter | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/charles-e-pett-78-a-retired-engineer.html | CHARLES E. PETT, 78, A RETIRED ENGINEER | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/beau-mischief-wins-sussex-show-blue.html | BEAU MISCHIEF WINS SUSSEX SHOW BLUE | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/south-africans-arm-90000-weapons-imported-by-citizens-in-18-months.html | SOUTH AFRICANS ARM; 90,000 Weapons Imported by Citizens in 18 Months | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/allied-maintenance-sets-split.html | Allied Maintenance Sets Split | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/role-of-rare-cell-in-blood-is-traced-key-to-vital-body-processes.html | ROLE OF RARE CELL IN BLOOD IS TRACED; Key to Vital Body Processes Such as Blood Clotting Found in Basophil LINK TO ALLERGIES SEEN Little-Studied Factor Also Expected to Offer Clues to Arteries' Hardening ROLE OF RARE CELL IN BLOOD TRACED | True | By John A. Osmundsen | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/contract-bridge-bridge-at-2-am-lends-itself-to-mistakes-as-fatigue.html | Contract Bridge; Bridge at 2 A.M. Lends Itself to Mistakes As Fatigue Reduces Efficiency | True | By Albert H. Morehead | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/bronx-tops-islip-on-nohitter-10-schenectady-also-reaches-little.html | BRONX TOPS ISLIP ON NO-HITTER, 1-0; Schenectady Also Reaches Little League State Final | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/edwardd-klerr-aide-of-cia-6i-exeuropean-newsman-dies-with-bureau-12.html | EDWARD D. KLERR, AIDE OF C.I.A., 6i; Ex-European Newsman Dies -- With Bureau 12 Years | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/workers-can-claim-time-off-for-voting.html | WORKERS CAN CLAIM TIME OFF FOR VOTING | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/4000-chutists-jump-take-part-in-maneuvers-on-wide-front-in.html | 4,000 'CHUTISTS JUMP; Take Part in Maneuvers on Wide Front in Carolinas | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/tunisia-in-the-assembly.html | Tunisia in the Assembly | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/hearings-are-begun-on-home-loan-board.html | HEARINGS ARE BEGUN ON HOME LOAN BOARD | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/jersey-senior-tennis-to-open.html | Jersey Senior Tennis to Open | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/commodities-gain-index-rose-to-851-thursday-from-85-on-wednesday.html | COMMODITIES GAIN; Index Rose to 85.1 Thursday From 85 on Wednesday | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/gasoline-is-reduced-most-midcontinent-prices-off-half-cent-a-gallon.html | GASOLINE IS REDUCED; Most Mid-Continent Prices Off Half Cent a Gallon | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/tower-named-to-gop-group.html | Tower Named to G.O.P. Group | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/union-wants-opera-assured-before-discussing-met-wages.html | Union Wants Opera Assured Before Discussing 'Met' Wages | True | By Stanley Levey | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/red-china-official-dies.html | Red China Official Dies | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/french-will-help-india-in-exploration-for-oil.html | French Will Help India In Exploration for Oil | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/no-news-from-embassy.html | No News From Embassy | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/gulf-states-plans-offering.html | Gulf States Plans Offering | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/de-sapio-defends-party-rejects-blaming-organization-for-mayors.html | De Sapio Defends Party; Rejects Blaming Organization for Mayor's Alleged Shortcomings | True | CARMINE G. DE SAPIO | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/bonds-governments-and-corporates-climb-in-slow-trading-but-prices.html | Bonds: Governments and Corporates Climb in Slow Trading BUT PRICES DROP FOR BILLS OF U.S. Banks Offer Short Paper as Excess Reserves Tighten -- Municipals Are Slow | True | By Paul Heffernan | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/hearing-aid-is-placed-in-a-tooth-new-route-to-brain-using-face.html | Hearing Aid Is Placed in a Tooth; New Route to Brain Using Face Nerves Is Patented VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/transit-suit-dismissed-action-had-sought-to-block-stock-sale-by-5th.html | TRANSIT SUIT DISMISSED; Action Had Sought to Block Stock Sale by 5th Ave. | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/moore-paces-sailing-secondplace-finish-virtually-clinches-star-class.html | MOORE PACES SAILING; Second-Place Finish Virtually Clinches Star Class Honors | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/twins-home-runs-down-tigers-21-battey-connects-twice-ramos-wins.html | TWINS HOME RUNS DOWN TIGERS, 2-1; Battey Connects Twice -- Ramos Wins 6-Hitter | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/james-v-sileo.html | JAMES V. SILEO | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/food-news-fine-breads-fresh-baked.html | Food News: Fine Breads Fresh Baked | True | By June Owen | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/cuban-embassy-is-stoned.html | Cuban Embassy Is Stoned | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/college-text-manager-on-little-brown-board.html | College Text Manager On Little, Brown Board | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/buscar-collision-injures-5-upstate.html | BUS-CAR COLLISION INJURES 5 UPSTATE | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/docker-held-in-attack-charged-with-hitting-hiring-agent-with-baling.html | DOCKER HELD IN ATTACK; Charged With Hitting Hiring Agent With Baling Hook | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-w-a-marshall-sr.html | MRS. W. A. MARSHALL SR. | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-daniel-nicoll.html | MRS. DANIEL NICOLL | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/growth-of-welfare-scored.html | Growth of Welfare Scored | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/falls-14-floors-lives-girl-4-in-critical-condition-after-harlem.html | FALLS 14 FLOORS, LIVES; Girl, 4, in Critical Condition After Harlem Accident | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/bar-president-is-inducted.html | Bar President Is Inducted | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/polio-rate-still-low-27-paralytic-cases-reported-for-nation-last.html | POLIO RATE STILL LOW; 27 Paralytic Cases Reported for Nation Last Week | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/8-pacifists-deny-charges.html | 8 Pacifists Deny Charges | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/builder-registers-issue.html | Builder Registers Issue | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/philco-gets-army-contract.html | Philco Gets Army Contract | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/boston-and-hawaii-banks-plan-to-raise-their-capitalization.html | Boston and Hawaii Banks Plan To Raise Their Capitalization | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/elizabeth-oil-strike-production-is-halted-at-plant-of-california.html | ELIZABETH OIL STRIKE; Production Is Halted at Plant of California Company | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ibrahim-ibrahim-to-wed-miss-barbara-heleen.html | Ibrahim Ibrahim to Wed Miss Barbara Heleen | True | Special to The New York Time. I | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/still-the-unemployed.html | Still the Unemployed | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/india-acts-on-enclaves-offers-bill-to-absorb-dadra-and-nagar-aveli.html | INDIA ACTS ON ENCLAVES; Offers Bill to Absorb Dadra and Nagar Aveli Into Nation | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ribner-mrs-kahn-score-in-golf-on-70-and-take-trophy.html | Ribner, Mrs. Kahn Score in Golf on 70 And Take Trophy | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/miss-gunderson-wins-links-semifinal-2-up.html | Miss Gunderson Wins Links Semi-Final, 2 Up | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/levitt-proposes-slum-tax-lever-asks-city-and-us-changes-on-profits.html | LEVITT PROPOSES SLUM TAX LEVER; Asks City and U.S. Changes on Profits of Landlords to Spur Rehabilitation LEVITT PROPOSES SLUM TAX LEVER | True | By Richard P. Hunt | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/state-brief-warns-newburgh-its-plan-could-raise-taxes.html | State Brief Warns Newburgh Its Plan Could Raise Taxes | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/pope-names-guatemala-aide.html | Pope Names Guatemala Aide | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/golf-title-goes-to-mrs-bartol-greenwich-player-defeats-mrs.html | GOLF TITLE GOES TO MRS. BARTOL; Greenwich Player Defeats Mrs. Starzenski, 3 and 1 | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/british-sugar-unit-bars-south-africa.html | BRITISH SUGAR UNIT BARS SOUTH AFRICA | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ellis-beats-famula-by-11-shots-with-266-for-jersey-links-title.html | Ellis Beats Famula by 11 Shots With 266 for Jersey Links Title | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/senate-unit-votes-school-measure-approves-years-extension-of.html | SENATE UNIT VOTES SCHOOL MEASURE; Approves Year's Extension of Impacted Area Aid | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/freehold-track-fetes-old-drivers-69-to-98.html | Freehold Track Fetes Old Drivers, 69 to 98 | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/air-force-gets-system-that-speeds-cargo-handling.html | Air Force Gets System That Speeds Cargo Handling | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/latins-4th-plan-for-aid-offered-5-big-lands-urge-9man-panel-in-us.html | LATINS' 4TH PLAN FOR AID OFFERED; 5 Big Lands Urge 9-Man Panel in U.S. Alliance | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/miss-rawls-posts-147-louise-suggs-also-tied-for-lead-in-kansas-city.html | MISS RAWLS POSTS 147; Louise Suggs Also Tied for Lead in Kansas City Open | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/oil-and-coal-industries-studied-for-effect-of-import-controls.html | Oil and Coal Industries Studied For Effect of Import Controls | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/auto-union-seeks-ford-strike-vote-negotiator-calls-company-blind-to.html | AUTO UNION SEEKS FORD STRIKE VOTE; Negotiator Calls Company 'Blind to Responsibilities' | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/scrap-copper-price-rises.html | Scrap Copper Price Rises | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/brazil-approves-us-envoy.html | Brazil Approves U.S. Envoy | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/johnston-19-advances-on-links-with-gardner-ginsberg-sanok.html | Johnston, 19, Advances on Links With Gardner, Ginsberg, Sanok | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/countess-adios-triumphs-in-pace-victor-does-mile-in-200-35-at.html | COUNTESS ADIOS TRIUMPHS IN PACE; Victor Does Mile in 2:00 3/5 at Yonkers -- Arania Next | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/indians-beat-angels-3-32.html | Indians Beat Angels, 3-2 | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/conferees-approve-more-tax-auditors.html | CONFEREES APPROVE MORE TAX AUDITORS | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rev-william-krause-became-priest-at-69.html | REV. WILLIAM KRAUSE, BECAME PRIEST AT 69 | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/converting-prison-for-students.html | Converting Prison for Students | True | HOPE SKILLMAN SCHARY | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/morocco-would-fight-french.html | Morocco Would Fight French | True | Special to The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/3-buildings-foreclosed-suit-filed-against-coop-in-howard-beach.html | 3 BUILDINGS FORECLOSED; Suit Filed Against Co-op in Howard Beach Group | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/oas-unit-endorses-watch-on-dominicans.html | O.A.S. Unit Endorses Watch on Dominicans | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/alvin-l-graham-civic-leader-dies-official-of-greenwich-village.html | ALVIN L. GRAHam, CIVIC LEADER, DIES; Official of Greenwich Village Chamber of Commerce | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/von-der-eschs-corvette-paces-mg-car-club-1000mile-rally-whealons.html | Von der Esch's Corvette Paces MG Car Club 1,000-Mile Rally; Whealons Next in a TR3 After Third Stage Takes 23 Teams Into Canada and Back -- 15 Drenched by Rain | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/morhard-in-fha-post-excity-housing-aide-to-head-mortgage-office.html | MORHARD IN F.H.A. POST; Ex-City Housing Aide to Head Mortgage Office Here | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/khrushchev-says-prestige-compels-a-german-treaty-khrushchev-cites.html | Khrushchev Says Prestige Compels a German Treaty; KHRUSHCHEV CITES SOVIET'S PRESTIGE | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/chester-tricot-mills-companies-plan-sales-mergers.html | Chester Tricot Mills; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/nazis-picket-in-capital-protest-statement-by-robert-kennedy-and-ask.html | NAZIS PICKET IN CAPITAL; Protest Statement by Robert Kennedy and Ask Inquiry | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/echo-satellite-marks-year-in-space-today.html | Echo Satellite Marks Year in Space Today | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/missile-workers-supported.html | Missile Workers Supported | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/dividend-raised-by-zenith-radio-quarterly-increased-by-10c-3for1.html | DIVIDEND RAISED BY ZENITH RADIO; Quarterly Increased by 10c -- 3-for-1 Split Slated | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/investors-take-broadway-site-business-parcel-at-47th-st-in-first.html | INVESTORS TAKE BROADWAY SITE; Business Parcel at 47th St. in First Sale in 29 Years | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/miners-fund-notes-coal-royalty-drop.html | MINERS FUND NOTES COAL ROYALTY DROP | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/general-arthur-7-triumphs-in-jersey.html | GENERAL ARTHUR, $7, TRIUMPHS IN JERSEY | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/cornerstone-laid-at-fort-hamilton.html | CORNERSTONE LAID AT FORT HAMILTON | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/us-man-drowns-in-lucerne.html | U.S. Man Drowns in Lucerne | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/wholesale-prices-rose-02-in-week.html | WHOLESALE PRICES ROSE 0.2% IN WEEK | True | Special To The New York Times. | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/allen-to-propose-albany-session-on-city-schools-plans-appeal-to.html | ALLEN TO PROPOSE ALBANY SESSION ON CITY SCHOOLS; Plans Appeal to Governor -- Tells Silver That Basic Changes Are Needed MAYOR'S PLAN REJECTED Rockefeller Says Action Is Needed, Not a Study -- Backs Commissioner SPECIAL SESSION ON SCHOOLS URGED | True | By Leonard Buder | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/burglar-loots-ives-home.html | Burglar Loots Ives Home | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-12 | 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/1962-autos-ready-first-of-new-models-slated-for-assembly-next-week.html | 1962 AUTOS READY; First of New Models Slated for Assembly Next Week | True | | 1989-06-19 | RE0000426529 | RE0000426529 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/julie-heldman-gains-linda-george-also-in-final-of-delaware-girls.html | JULIE HELDMAN GAINS; Linda George Also in Final of Delaware Girls' Tennis | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lost-girl-of-7-is-found.html | Lost Girl of 7 Is Found | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wilfred-h-jayne-exjudge-73-dies-served-on-superior-court-in-jersey.html | WILFRED H. JAYNE, EX-JUDGE, 73, DIES; Served on Superior Court in Jersey From '48 to '58 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/with-the-help-of-a-beaver-hat-a-continent-was-settled-the-fur-trade.html | With the Help of a Beaver Hat, a Continent Was Settled; THE FUR TRADE. By Paul Chrisler Phillips. With concluding chapters by J.W. Smurr. Illustrated. 2 vols. 1,416 pp. Norman: University of Oklahoma Press. $16.50, boxed. | True | By Dale L. Morgan | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/covered-harbor-bremen-plan.html | Covered Harbor Bremen Plan | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-boat-to-help-in-haiti-tb-fight-surplus-craft-to-take-part-in.html | U.S. BOAT TO HELP IN HAITI TB FIGHT; Surplus Craft to Take Part in Six-Year Program | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/current-courses-electronics-for-children-by-gabriel-reuben.html | Current Courses; ELECTRONICS FOR CHILDREN. By Gabriel Reuben. Illustrated by Bernard Case. 88 pp. New York: Sterling Publishing Co. $2.50. For Ages 11 to 15. ELECTRONICS. By Robert Irving. Illustrated by Ruth Adler. 173 pp. New York: Alfred A. Knopf. $3.25. For Ages 13 to 16. | True | HENRY W. HUBBARD | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/veterinary-research-backed.html | Veterinary Research Backed | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sarah-powell-wed-to-w-b-culverwell.html | Sarah Powell Wed To W. B. Culverwell | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nasser-now-hero-in-economic-role-seeks-to-project-image-as-uars.html | NASSER NOW HERO IN ECONOMIC ROLE; Seeks to Project Image as U.A.R.'s Benefactor | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/falls-kill-2-children-boy-drops-4-stories-and-girl-14-from-harlem.html | FALLS KILL 2 CHILDREN; Boy Drops 4 Stories and Girl 14 From Harlem Windows | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-callup.html | New Call-Up | True | HERBERT MITGANG New York Times photographs by Sam Falk | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/masons-will-give-blood.html | Masons Will Give Blood | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bank-line-quits-conference.html | Bank Line Quits Conference | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/trot-star-destroyed-scott-hill-breaks-hind-leg-in-saratoga-raceway.html | TROT STAR DESTROYED; Scott Hill Breaks Hind Leg in Saratoga Raceway Feature | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/path-to-understanding-a-man-in-a-mirror-by-richard-llewellyn-431-pp.html | Path to Understanding; A MAN IN A MIRROR. By Richard Llewellyn. 431 pp. New York: Doubleday & Co. $5.75. | True | By James Stern | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/featured-events-seasonal-flower-shows-head-the-agenda.html | FEATURED EVENTS; Seasonal Flower Shows Head the Agenda | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ballets-international.html | Ballets: International | True | SEYMOUR PECK | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/flight-from-east-germany-the-people-a-crosssection-of-a-nation.html | FLIGHT FROM EAST GERMANY: THE PEOPLE; A Cross-Section of a Nation Rushes to the West In Fear That the Road to Freedom May Close | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mkinley-downs-briton-in-tennis-and-gains-final-sangster-beaten-in.html | M'KINLEY DOWNS BRITON IN TENNIS AND GAINS FINAL; Sangster Beaten in Eastern Tourney by 7-5, 9-7, 10-8 -- Ralston Match Halted M'KINLEY DOWNS BRITON IN TENNIS | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/north-carolina-gets-lawrence.html | North Carolina Gets Lawrence | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/what-man-will-be-like-in-101961-ad-man-in-101961-ad.html | What Man Will Be Like In 101,961 A.D.; Man in 101,961 A.D. | True | By Harry L. Shapiro | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/colombians-open-caribbean-route-rail-line-to-santa-marta-promises.html | COLOMBIANS OPEN CARIBBEAN ROUTE; Rail Line to Santa Marta Promises Developments | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fanny-s-sweeney-stenographer-65.html | FANNY S. SWEENEY, STENOGRAPHER, 65 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/hagy-wins-at-lime-rock-coopermorton-tops-formula-iii-cars-mayer.html | HAGY WINS AT LIME ROCK; Cooper-Norton Tops Formula III Cars -- Mayer Scores | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mcnair-craft-first.html | McNair Craft First | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/musicians-life.html | MUSICIAN'S LIFE | True | J. IRWIN PETERS | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/midwest-colleges-look-east.html | MIDWEST COLLEGES LOOK EAST | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rudolph-dawson.html | Rudolph -- Dawson | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/money-tightening-subject-of-debate-ny-reserve-bank-market-men.html | MONEY TIGHTENING SUBJECT OF DEBATE; N.Y. Reserve Bank, Market Men Differ on Imminence MONEY TIGHTENING SUBJECT OF DEBATE | True | By Albert L. Kraus | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/oilers-turn-back-raiders-35-to-17-blanda-passes-kicks-pace-attack.html | OILERS TURN BACK RAIDERS, 35 TO 17; Blanda Passes, Kicks Pace Attack -- Cannon Excels | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rallies-of-90-and-150-miles-head-new-hope-car-show-aug-2627.html | Rallies of 90 and 150 Miles Head New Hope Car Show Aug. 26-27 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ny-life-buys-securities.html | N.Y. Life Buys Securities | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/governor-to-call-session-of-legislature-to-remove-city-board-of.html | GOVERNOR TO CALL SESSION OF LEGISLATURE TO REMOVE CITY BOARD OF EDUCATION; ALLEN SEES 'CRISIS' Wants Interim Body Named by Regents, Who Back Plan SPECIAL SESSION DUE ON SCHOOLS | True | By Gene Currivan | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/israel-campaign-limps-to-a-close-with-election-tuesday-few-sparks.html | ISRAEL CAMPAIGN LIMPS TO A CLOSE; With Election Tuesday, Few Sparks Have Been Struck | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bingo-wins-in-britain-an-ancient-game-has-people-forsaking-home-and.html | Bingo Wins In Britain; An ancient game has people forsaking home and the 'telly' all over the Kingdom. Bingo Wins in Britain | True | By Seth S. King London. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/economic-progress-in-panama-fails-to-keep-pace-with-social-reform.html | Economic Progress in Panama Fails to Keep Pace With Social Reform Under Chiari Administration | True | By Paul P. Kennedy Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/close-watch-is-urged.html | Close Watch Is Urged | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/library-schedules-musical-offerings.html | LIBRARY SCHEDULES MUSICAL OFFERINGS | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/course-in-cornish-offered.html | Course in Cornish Offered | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/giants-beat-reds-on-homers-6-to-4-mays-hits-3run-wallop-and-cepeda.html | GIANTS BEAT REDS ON HOMERS, 6 TO 4; Mays Hits 3-Run Wallop and Cepeda 2-Run Drive -- Bailey Also Connects GIANTS BEAT REDS ON HOMERS, 6 TO 4 | True | By United Press International. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bridge-preferences-in-bidding-national-tourney-offers-opportunity.html | BRIDGE PREFERENCES IN BIDDING; National Tourney Offers Opportunity to Watch Trends of Experts | True | By Albert H. Morehead | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/marcia-a-comstock-married-to-student.html | Marcia A. Comstock Married to Student | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sale-of-assets-backed-bishop-oil-stockholders-are-urged-to-approve.html | SALE OF ASSETS BACKED; Bishop Oil Stockholders Are Urged to Approve Plan | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/easy-to-build-compost-pile-supplies-humus-for-garden.html | EASY TO BUILD; Compost Pile Supplies Humus for Garden | True | By Alan W. Goldman | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/in-dakota-of-old-clash-between-sitting-bull-and-custer-reenacted-in.html | IN DAKOTA OF OLD; Clash Between Sitting Bull and Custer Re-Enacted in Huge Amphitheatre | True | By Austin C. Wehrwein | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://nytimes.com/1961/08/13/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/india-fiveyear-plans-spur-basic-change-new-economic-program-is-only.html | INDIA FIVE-YEAR PLANS SPUR BASIC CHANGE; New Economic Program Is Only One Step in Battle Against Poverty but It Is a Significant One | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/elizabeth-fox-becomes-bride-of-ronaldyoder-st-marks-episcopal-in.html | Elizabeth Fox Becomes Bride Of RonaldYoder; St. Mark's Episcopal in New Canaan Is Scene Of Their Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rockefeller-statement-on-city-schools.html | Rockefeller Statement on City Schools | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rockefellers-airplane-barely-escapes-crash.html | Rockefeller's Airplane Barely Escapes Crash | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/son-to-mrs-edmondson.html | Son to Mrs. Edmondson | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/blending-well-scores-before-38441-largest-crowd-of-season-at.html | Blending Well Scores Before 38,441, Largest Crowd of Season at Yonkers; CHOICE WINS PACE BY HALF A LENGTH Blending Well, $7.10, Passes Ante Bellum Near Finish of $7,000 Monitor | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/parley-to-hear-rockefeller.html | Parley to Hear Rockefeller | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cape-cod-a-national-park-a-total-of-26666-acres-is-added-to.html | CAPE COD A NATIONAL PARK; A Total of 26,666 Acres Is Added to Country's Recreational Domain | True | By Victor H. Lawn | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/patricia-l-is-sold-at-spa-for-45700-57-racers-bring-232100-51.html | PATRICIA L. IS SOLD AT SPA FOR $45,700; 57 Racers Bring $232,100, 51 Yearlings $771,500 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/thinking-man-18-wins-21800-handicap-at-chicago-in-a-photo-finish.html | Thinking Man, $18, Wins $21,800 Handicap at Chicago in a Photo Finish; BUSHEL-N-PECK 2D AND BLUESCOPE 3D Thinking Man Beats Filly by Head in 7-Furlong Sprint and Is Timed in 1:22 2/5 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/by-way-of-report-ocasey-autobiography-acquired-addenda.html | BY WAY OF REPORT; O'Casey Autobiography Acquired -- Addenda | True | By A.h. Weiler | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/west-germany-tests-naval-force-in-training-conscript-on-torpedo.html | West Germany Tests Naval Force in Training; Conscript on Torpedo Boat Alone Among Volunteers Shaping NATO Units | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/space-race-appraised-united-states-takes-view-that-outcome-is-not.html | SPACE RACE APPRAISED; United States Takes View That Outcome Is Not Yet Decided as It Strives to Overcome Soviet Lead | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/orioles-triumph-over-red-sox-83-gentile-hits-34th-homer-yastrzemski.html | ORIOLES TRIUMPH OVER RED SOX, 8-3; Gentile Hits 34th Homer -- Yastrzemski Is Injured | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/worker-kills-union-agent.html | Worker Kills Union Agent | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/radio-a-major-appeal-for-minorities.html | RADIO -- A MAJOR APPEAL FOR MINORITIES | True | By Layhmond Robinson | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jersey-flower-show-monmoutheron-exhibit-to-open-in-asbury-park.html | JERSEY FLOWER SHOW; Monmouth-Elberon Exhibit to Open in Asbury Park Sept. 8 | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/interstate-81.html | INTERSTATE 81 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jesuits-attack-buckley-on-pope-call-writers-repudiation-of.html | JESUITS ATTACK BUCKLEY ON POPE; Call Writer's Repudiation of Encyclical 'Slanderous' | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/father-escorts-ursula-griswold-at-her-wedding-she-is-bride-of.html | Father Escorts Ursula Griswold At Her Wedding; She is Bride of Thomas J. LaMotte in Christ Church, Greenwich | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/susan-l-hopkins-is-wed.html | Susan L. Hopkins Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-oil-company-loses-bid-in-india-exploration-accord-is-near-with.html | U.S. OIL COMPANY LOSES BID IN INDIA; Exploration Accord Is Near With French Concern | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/its-a-grandstand-game.html | It's a Grand(stand) Game | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/financing-guide-published.html | Financing Guide Published | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/senate-vote-on-aid-spurs-latin-parley-senate-vote-aids-americas.html | Senate Vote on Aid Spurs Latin Parley; SENATE VOTE AIDS AMERICAS PARLEY | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/blood-and-caste-by-nature-equal-by-josep-maria-espinas-translated.html | Blood And Caste; BY NATURE EQUAL. By Josep Maria Espinas. Translated by Anthony Bonner from the Catalan, "Tots Som Iguals." 221 pp. New York: Pantheon. $3.75. Blood | True | By Mildred Adams | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/argentine-rising-put-down-quickly-frondizi-weathers-another-coup.html | ARGENTINE RISING PUT DOWN QUICKLY; Frondizi Weathers Another Coup -- Its Aim Unclear | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/riders-supported-in-battery-park-24hour-fast-vigil-opens-to-back.html | RIDERS SUPPORTED IN BATTERY PARK; 24-Hour Fast, Vigil Opens to Back Segregation Test | True | By Bernard Stengren | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/natural-setting-complements-a-graceful-performance-judith-raskin.html | Natural Setting Complements a Graceful Performance; Judith Raskin Stands Out as Susanna in Superior Cast | True | By Ross Parmenter Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/toward-talks.html | Toward Talks | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/musicals-the-60s-composers-lyricists-and-librettists-explore-new.html | MUSICALS: THE 60's; Composers, Lyricists and Librettists, Explore New Paths for the Stage | True | By Milton Esterow | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/finger-lakes-fun-playground-with-its-lakes-and-parks-is-only-350.html | FINGER LAKES FUN; Playground With Its Lakes and Parks Is Only 350 Miles From New York | True | By Fred C. Schmidt | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/salvador-will-use-loans-for-airport.html | SALVADOR WILL USE LOANS FOR AIRPORT | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/timothy-f-allen-2d-to-marryjoan-a-zerbo-in-november.html | Timothy F. Allen 2d to Marry-Joan A. Zerbo in November | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/news-of-tv-and-radio-films-from-silver-screen-hold-their-own-on-the.html | NEWS OF TV AND RADIO; Films From Silver Screen Hold Their Own on the Home Screen -- Items | True | By Val Adams | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-and-ussr-on-refugees.html | U.S. AND U.S.S.R. ON REFUGEES | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sports-of-the-times-on-games-won-and-lost.html | Sports of The Times; On Games Won and Lost | True | By John Drebinger | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-dark-comes-earlier-in-the-midst-of-life-by-thomas-bell-275-pp.html | The Dark Comes Earlier; IN THE MIDST OF LIFE. By Thomas Bell. 275 pp. New York: Atheneum. $50. | True | By Frank G. Slaughter | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/a-musical-pilgrimage.html | A MUSICAL PILGRIMAGE | True | By Bill Becker | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wagners-chances-in-primary-hinge-on-the-size-of-the-vote-consensus.html | WAGNER'S CHANCES IN PRIMARY HINGE ON THE SIZE OF THE VOTE; Consensus Is That Without a Large Turnout He Can't Win Democrats' Internal Battle Over Who Is to Get Party's Nomination for Mayor | True | By Leo Egan | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/stampeders-sign-allbright.html | Stampeders Sign Allbright | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mary-waterman-engaged-to-wed-thomas-timpson-senior-at-goucher-and-a.html | Mary Waterman, Engaged to Wed Thomas Timpson; Senior at Goucher and a Former Student at Hamilton Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ensign-will-marry-kathleen-canevari.html | Ensign Will Marry Kathleen Canevari | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ydigoras-regime-gains-strength-in-split-of-guatemalan-leftists.html | Ydigoras Regime Gains Strength In Split of Guatemalan Leftists; Rightists Expect Election in December Will Aid Legislative Program | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/auto-wage-talks-at-critical-point-union-expected-to-approve-big-3.html | AUTO WAGE TALKS AT CRITICAL POINT; Union Expected to Approve Big 3 Strike Votes Today | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/all-europe-in-a-jam.html | All Europe In a Jam | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/schenectady-beats-bronx-20-in-states-little-league-final.html | Schenectady Beats Bronx, 2-0, In State's Little League Final | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nyu-team-will-dig-at-old-turkish-city.html | N.Y.U. TEAM WILL DIG AT OLD TURKISH CITY | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rialto-by-the-sea-broadway-plans-next-seasons-shows-at-east.html | RIALTO BY THE SEA; Broadway Plans Next Season's Shows At East Hampton's 'Sardi Beach' | True | By Arthur Gelb | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/clagetts-boat-scores-joker-is-first-in-both-penguin-races-in.html | CLAGETT'S BOAT SCORES; Joker Is First in Both Penguin Races in Maryland Regatta | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/disks-the-dutchman-flies-again.html | DISKS THE 'DUTCHMAN' FLIES AGAIN | True | By Alan Rich | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/and-now-salad-days.html | And Now -- Salad Days | True | By Craig Claiborne | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-school-muddle-basic-problems-and-objectives-of-city-setup.html | The School Muddle; Basic Problems and Objectives of City Set-Up Obscured by a Spate of Charges | True | By Fred M. Hechinger | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/charles-buonora-dies-postmaster-of-far-rockaway-59-was-insurance.html | CHARLES BUONORA DIES; Postmaster of Far Rockaway, 59, Was Insurance Broker | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/launching-of-okinawa-set.html | Launching of Okinawa Set | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-decision-is-hailed-taipei-pleased-as-talks-end-with-outer.html | U.S. DECISION IS HAILED; Taipei Pleased as Talks End With Outer Mongolia | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jacqueline-ann-kiarnie-is-wed-in-st-thomas.html | Jacqueline Ann Kiarnie Is Wed in St. Thomas | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/4-rescued-in-laos-americans-were-shot-down-on-helicopter-mission.html | 4 RESCUED IN LAOS; Americans Were Shot Down on Helicopter Mission | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/stone-wildstein.html | Stone Wildstein | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/belkin-tops-reed-in-junior-tennis.html | BELKIN TOPS REED IN JUNIOR TENNIS | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/south-africa-line-picks-agent.html | South Africa Line Picks Agent | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/g-e-frederick-fiance-of-elizabeth-m-fager.html | G. E. Frederick Fiance Of Elizabeth M. Fager | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/to-combat-air-piracy-penalties-are-increased-and-preventive.html | TO COMBAT AIR PIRACY; Penalties Are Increased and Preventive Measures Are Sought in an Effort to End the Hijackings | True | By Richard Witkin | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/growers-keep-zinnias-uptodate.html | GROWERS KEEP ZINNIAS UP-TO-DATE | | By Jeannette Lowesanta Paula Calif. | | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mrs-tschursin-dr-macarthur-will-be-married-public-relations-officer.html | Mrs. Tschursin, Dr. MacArthur Will Be Married; Public Relations Officer, Engaged to Director, of Laboratories | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/accented.html | ACCENTED | True | MRS. DAVID BALFOUR | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/joan-keller-is-maied-to-bruce-mcfarland.html | Joan Keller Is Maied To Bruce McFarland | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/advertising-attracting-foreign-tourists-new-us-drive-will-encounter.html | Advertising Attracting Foreign Tourists; New U.S. Drive Will Encounter Some Stiff Problems Results are Varied in Campaigns of Other Nations | True | By Peter Bart | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/hijacked-riders-face-legal-snarl-suits-for-compensation-held.html | HIJACKED RIDERS FACE LEGAL SNARL; Suits for Compensation Held Unlikely to Be Valid | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/chad-marks-first-birthday.html | Chad Marks First Birthday | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/excursion-into-tranquility-a-tourist-idyll-beyond-the-apennines.html | EXCURSION INTO TRANQUILITY; A Tourist Idyll Beyond The Apennines Where Americans Rarely Go EXCURSION INTO ITALY | True | By Paul J.c. Friedlander | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mayor-names-aide-for-markets-unit.html | MAYOR NAMES AIDE FOR MARKETS UNIT | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/miss-henderson-is-future-bride-of-navy-veteran-aide-of-testing.html | Miss Henderson Is Future Bride Of Navy Veteran; Aide of Testing Service and Richard Lincoln Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/plot-to-kill-nasser-charged.html | Plot to Kill Nasser Charged | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cuba-si-yankees-too-punta-del-este-provides-an-opportunity-for-cuba.html | 'CUBA SI, YANKEES TOO'; Punta del Este Provides an Opportunity for Cuba And the U.S. to Achieve Different Goals | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/injunction-is-sought.html | Injunction is Sought | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/now-it-is-up-to-latin-america-the-need-for-social-and-economic.html | Now It Is Up to Latin America; The need for social and economic reform is great. Belatedly, we are trying to help. But the big job is what Latin America can and must do to help itself. Now It Is Up to Latin America | True | By Tad Szulc Washington. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/guadalcanal-2d-beau-prince-1020-wins-by-5-12-lengths-ambiopoise-3d.html | GUADALCANAL 2D; Beau Prince, $10.20, Wins by 5 1/2 Lengths - Ambiopoise 3d BEAU PRINCE WINS $83,400 TRAVERS | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/science-notes-sky-display.html | SCIENCE NOTES; SKY DISPLAY | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-new-newsman-on-today.html | THE NEW NEWSMAN ON 'TODAY' | True | By Richard F. Shepard | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-putney-wed-in-suburbs-to-arthur-davis-father-escorts-bride.html | Barbara Putney Wed in Suburbs To Arthur Davis; Father Escorts Bride at Marriage in Scarsdale to Sales Engineer | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/pioneer-announcer-ill-forgotten-but-clem-mccarthy-is-not-bitter.html | Pioneer Announcer: Ill, Forgotten; But Clem McCarthy Is Not Bitter Over Decline in Fortune | True | By Frank Litsky | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/elaine-r-botwinick-engaged-to-lawyer.html | Elaine R. Botwinick Engaged to Lawyer | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/uruguay-critics-assail-williams-but-hail-albee-as-new-york-troupe.html | URUGUAY CRITICS ASSAIL WILLIAMS; But Hail Albee as New York Troupe Offers 3 Programs | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sarah-santoro-married.html | Sarah Santoro Married | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/news-notes-classroom-and-campus-astronaut-influences-soviet-schools.html | NEWS NOTES: CLASSROOM AND CAMPUS; Astronaut Influences Soviet Schools; International Mathematics Reform | True | SPACE CURRICULUM -- | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/thomas-j-scott-a-co0ser-49-author-of-orchestral-works-bies-was-folk.html | THOMAS J. SCOTT, A. CO0SER, 49; Author of Orchestral Works Bies -- Was Folk Singer | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cartoonists-comments-on-the-washington-scene.html | CARTOONIST'S COMMENTS ON THE WASHINGTON SCENE | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/miss-palmer-wed-in-suburbs-to-i-b-m-aide-teacher-wears-organza-at.html | Miss Palmer Wed in Suburbs To I. B. M. Aide; Teacher Wears Organza at Scarsdale Marriage to Edward G. Haladey | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-parachutists-lead-world-meet.html | U.S. PARACHUTISTS LEAD WORLD MEET | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/canadian-store-sales-rose-3-in-halfyear.html | Canadian Store Sales Rose 3% in Half-Year | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/a-james-fisher-jr-metals-executive.html | A. JAMES FISHER JR., METALS EXECUTIVE | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/4run-homer-wins-greens-hit-in-seventh-cuts-yank-lead-to-3-games.html | 4-RUN HOMER WINS; Green's Hit in Seventh Cuts Yank Lead to 3 Games Over Tigers Yankees Are Beaten by Senators in Washington Despite Maris' 43d Homer GREEN'S 4-RUN HIT TOPS BOMBERS, 5-1 Grand-Slam Home Run Off Arroyo in 7th Sets Back Yanks -- Maris Connects | True | By Louis Effrat Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/batalla-victor-in-spanish-chess-barcelona-player-paces-26-doctors.html | BATALLA VICTOR IN SPANISH CHESS; Barcelona Player Paces 26 Doctors With 7-1 Score | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/charles-brophn-becomes-fiance-of-ann-anthony-editor-and-alumna-ou.html | Charles BrophN Becomes Fiance Of Ann Anthony; Editor and Alumna on Western College for Women to Marry | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rembrandt-plus-a-preview-from-a-vault-of-what-may-be-the-sale-of.html | REMBRANDT, PLUS; A Preview, From a Vault, of What May Be 'The Sale of the Century' | True | By John Canaday | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/designers-ball-of-newark-set-aboard-a-liner-oct-5-fete-at-hoboken.html | Designers Ball Of Newark Set Aboard a Liner; Oct. 5 Fete at Hoboken to Aid Junior League and Hospitals Fund | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dartmouth-acquires-art.html | Dartmouth Acquires Art | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tea-not-iced-though-iced-tea-was-invented-by-an-englishman.html | Tea -- Not Iced; Though iced tea was invented by an Englishman, right-thinking Britons still like theirs hot. | True | By Diana AND Meir Gillonlondon. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/keyes-fibre-fills-post.html | Keyes Fibre Fills Post | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/for-a-manifesto-of-freedom.html | For a Manifesto of Freedom | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/guerrilla-tactics-stressed.html | Guerrilla Tactics Stressed | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/doughnuts-map-ocean-currents-plastic-buoys-are-placed-across-670.html | 'DOUGHNUTS' MAP OCEAN CURRENTS; Plastic Buoys Are Placed Across 670 Miles of Sea | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/crowded-schools-confront-jersey-despite-new-ones-pupils-increase.html | CROWDED SCHOOLS CONFRONT JERSEY; Despite New Ones, Pupils Increase, Not Teachers | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/western-nigeria-opens-information-unit-here.html | Western Nigeria Opens Information Unit Here | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ignorant-listeners.html | 'IGNORANT LISTENERS' | True | THOMAS B. SHERMAN | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ipaul-wetzel-weds-mary-cunningham.html | iPaul Wetzel Weds Mary Cunningham | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/allen-ginsberg.html | Allen Ginsberg | True | JOHN J. GILL | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/krishnan-gains-final-beats-pimental-by-62-64-in-tennis-in-belgium.html | KRISHNAN GAINS FINAL; Beats Pimental by 6-2, 6-4 in Tennis in Belgium | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/williams-will-end-angola-visit-today.html | WILLIAMS WILL END ANGOLA VISIT TODAY | True | Special to The New York Times | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-unit-for-hospital-st-vincents-open-child-psychiatry-section.html | NEW UNIT FOR HOSPITAL; St. Vincent's Open Child Psychiatry Section Soon | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/david-bain-fiance-of-susan-jane-kierr.html | David Bain Fiance Of Susan Jane Kierr | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/louise-swenson-becomes-a-bride-in-east-hampton-wears-peau-de-soie-a.html | Louise Swenson Becomes a Bride In East Hampton; Wears Peau de Soie at Marriage to John R. Mahoney, a Lawyer | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/road-show.html | Road Show | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/christopher-percy-to-wed-nancy-dow.html | Christopher Percy To Wed Nancy Dow | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/trieste-reds-office-bombed.html | Trieste Reds' Office Bombed | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lynn-h-adams-attended-by-8-at-her-nuptials-sweet-briar-alumna-is.html | Lynn H. Adams Attended by 8 At Her Nuptials; Sweet Briar Alumna Is Chevy, Chase Bride of Morton H. Clark | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/old-gift-custom-aids-new-nations-us-mobile-health-units-and-planes.html | OLD GIFT CUSTOM AIDS NEW NATIONS; U.S. Mobile Health Units and Planes Helping Africans | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/norwalk-to-meet-on-kindergarten-seeks-to-end-controversy-on.html | NORWALK TO MEET ON KINDERGARTEN; Seeks to End Controversy on Curtailment of Program | True | By Richard H. Parke Special To the New York Times | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/everyday-miracles.html | EVERYDAY MIRACLES | True | HERMANN VON SCHELLING, Ph.D | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mrs-alice-schrijver-bride-of-engineer.html | Mrs. Alice Schrijver Bride of Engineer | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/relying-on-military-power-presidents-speech-is-criticized.html | Relying on Military Power; President's Speech Is Criticized; Negotiation Advocated | True | K. DELEEUWC. LOEWNERS. KARLING. POLYA I. LAMPERTIG. SZEGO | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/carole-kriss-marril-here-to-donald-budt.html | Carole Kriss Marril Here to Donald Budt | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/arthur-yokel.html | ARTHUR YOKEL | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/marcia-langsner-bride.html | Marcia Langsner Bride | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/9-members-of-the-board-of-education-have-varied-backgrounds.html | 9 Members of the Board of Education Have Varied Backgrounds | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dominican-shift-affects-capital-new-political-policy-allows.html | DOMINICAN SHIFT AFFECTS CAPITAL; New Political Policy Allows Opposition to Operate | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nova-scotia-and-prince-edward-island-beckon-canadas-2-smallest.html | Nova Scotia and Prince Edward Island Beckon; Canada's 2 Smallest Provinces Offer Cruise Thrills | True | By Clarence E. Lovejoy Special To the New York Times. | | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/newcomers-to-the-nontheatrical-scene.html | NEWCOMERS TO THE NON-THEATRICAL SCENE | True | By Howard Thompson | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/polytechnic-names-professor.html | Polytechnic Names Professor | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/windeyer-sailing-victor.html | Windeyer Sailing Victor | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/spahn-at-300victory-plateau-sets-sights-on-making-it-325.html | Spahn, at 300-Victory Plateau, Sets Sights on Making It 325 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/authors-query.html | Author's Query | True | MILTON ADOLPHUS, | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mayor-in-queens-hears-out-voters-he-gets-pleas-on-tennis-subways.html | MAYOR, IN QUEENS, HEARS OUT VOTERS; He Gets Pleas on Tennis, Subways and Benches | True | By Will Lissner | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-more-complex-un-new-blocs-and-new-issues-put-an-end-to-simple.html | The More Complex U.N.; New Blocs and New Issues Put an End To Simple East Vs. West Pattern | True | By Sam Pope Brewer | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/loss-of-hearing-i-6-million-in-nation-suffer-impairments-nature-of.html | Loss of Hearing--I; 6 Million in Nation Suffer Impairments -- Nature of Disabilities Is Little Known | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/edith-dillon-to-be-bride.html | Edith Dillon to Be Bride | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/science-gravity-zero-why-weightlessness-is-a-feature-of-an-orbiting.html | SCIENCE; GRAVITY ZERO Why Weightlessness Is a Feature Of an Orbiting Space Satellite | True | By William L. Laurence | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-rochelle-college-appoints-president.html | New Rochelle College Appoints President | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bishop-48-wins-in-golf.html | Bishop, 48, Wins in Golf | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/pretending-to-live-the-frauds-by-michael-hastings-278-pp-new-york.html | Pretending To Live; THE FRAUDS. By Michael Hastings. 278 pp. New York: The Orion Press. $3.95. | True | By Nigel Dennis | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-casey-wed.html | Barbara Casey Wed | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/betsy-cowan-to-a-law-student.html | Betsy Cowan To a Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/athenian-temple-of-1100-bc-found-archaeologist-calls-it-first-of.html | ATHENIAN TEMPLE OF 1100 B.C. FOUND; Archaeologist Calls It First of Kind to Be Dug Up | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-fabric-marketed-liberty-sells-nylon-that-can-be-molded.html | NEW FABRIC MARKETED; Liberty Sells Nylon That Can Be Molded Permanently | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kennedy-names-acting-officials-for-new-maritime-commission.html | Kennedy Names Acting Officials For New Maritime Commission | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-zealandstyle-rugby-stirs-new-complaints-french-team-manager.html | New Zealand-Style Rugby Stirs New Complaints; French Team Manager Adds Voice to Rising Protests Visiting Critics Decry Spirit of 'Win at All Costs' | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/waldeses-first-in-mg-car-club-rally-long-islanders-post-222-points.html | Waldeses First in MG Car Club Rally; LONG ISLANDERS POST 222 POINTS Waldeses Win When Tallies of First Day Are Thrown Out -- Amell Duo 2d | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/stepup-in-draft-is-first-since-53-but-rules-on-deferment-are-likely.html | STEP-UP IN DRAFT IS FIRST SINCE '53; But Rules on Deferment Are Likely to Be Unchanged | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cab-names-accounts-aide.html | C.A.B. Names Accounts Aide | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bassford-gains-in-senior-tennis-defeats-reynolds-michaels-ball.html | BASSFORD GAINS IN SENIOR TENNIS; Defeats Reynolds, Michaels -- Ball Downs O'Brien | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/glover-named-hockey-aide.html | Glover Named Hockey Aide | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/court-ruling-hits-billboard-fight-states-campaign-may-be-wrecked-by.html | COURT RULING HITS BILLBOARD FIGHT; State's Campaign May Be Wrecked by Decision | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/camera-notes-village-document-part-of-workshop-course.html | CAMERA NOTES; Village Document Part Of Workshop Course | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/a-question-of-definition-different-meanings-that-east-west-put-on.html | A Question of Definition; Different Meanings That East, West Put on Words Is a Major Factor | True | By Arthur Krock | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fusion-bomb-physicist-says-race-is-between-arms-limitation-or-chaos.html | Fusion Bomb; Physicist Says Race Is Between Arms Limitation or Chaos | True | DAVID FRISCH. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/beatrice-houseman-is-wed-at-ft-myer.html | Beatrice Houseman Is Wed at Ft. Myer | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/spellman-foley.html | Spellman -- Foley | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fulbright-voices-concern-over-red-move-in-berlin-fulbright-voices.html | Fulbright Voices Concern Over Red Move in Berlin; FULBRIGHT VOICES CONCERN ON MOVE | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/servatius-nearing-close-of-role-demanding-the-greatest-of-tact.html | Servatius Nearing Close of Role Demanding the Greatest of Tact; Eichmann Counsel Has Had to Deal With Tricky Court Situation, Lack of Any Social Life and Talkative Client | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sunny-d-sets-mark-pacer-does-mile-in-203-25-to-break-freehold-track.html | SUNNY D. SETS MARK; Pacer Does Mile in 2:03 2/5 to Break Freehold Track Record | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/germanium-center-set.html | Germanium Center Set | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/two-attitudes.html | TWO ATTITUDES | True | KAREN ANN THORN | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/union-leader-honored-brophy-cio-organizer-of-30s-hailed-by-kennedy.html | UNION LEADER HONORED; Brophy, C.I.O. Organizer of 30s, Hailed by Kennedy | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/katydid.html | Katydid | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/hughes-contradicts-meyner-on-shelters.html | HUGHES CONTRADICTS MEYNER ON SHELTERS | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/frederick-pope-engineer-dead-set-up-synthetic-ammonia-plants-here.html | FREDERICK POPE, ENGINEER, DEAD; Set Up Synthetic Ammonia Plants Here and Abroad | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/elizabeth-l-snodgrass-wed-to-er-soley-jr.html | Elizabeth L. Snodgrass Wed to E.R. Soley Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/thornton-cherokee-from-tulsa-breaks-world-archery-mark-in-norway-in.html | Thornton, Cherokee From Tulsa, Breaks World Archery Mark in Norway; INDIAN, 42, CLOSE TO CLINCHING TITLE Thornton Posts Record 271 Points at 90 Meters in Archery at Oslo | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/murrow-visits-berlin-to-confer-with-us-aides-and-inspect-radio-unit.html | MURROW VISITS BERLIN; To Confer With U.S. Aides and Inspect Radio Unit | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/powers-end-in-indochina-barbarians-country-by-jean-hougron.html | Power's End In Indo-China; BARBARIAN'S COUNTRY. By Jean Hougron. Translated by Geoffrey Sainsbury from the French, "La Terre du Barbare." 256 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Robert Payne | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/french-evacuate-one-bizerte-unit-elements-of-paratroops-said-to.html | FRENCH EVACUATE ONE BIZERTE UNIT; ' Elements' of Paratroops Said to Have Left Tunisia | True | By Thomas F. Brady Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/laos-plane-crashlands.html | Laos Plane Crash-Lands | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/friendships-many-faces.html | Friendship's Many Faces | True | By Dorothy Barclay | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/vigil-fights-dam-on-seneca-lands-quakers-cite-1794-treaty-warn-of.html | 'VIGIL' FIGHTS DAM ON SENECA LANDS; Quakers Cite 1794 Treaty, Warn of Gibes by Soviet | True | By William G. Weart Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/49ers-of-61.html | 49ers of '61 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/coast-tourney-won-by-miss-gunderson.html | COAST TOURNEY WON BY MISS GUNDERSON | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/report-on-criminals-at-large-report-on-criminals-at-large.html | Report on Criminals at Large; Report on Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-berlin-force-stands-resolute-chief-voices-determination-of.html | U.S. BERLIN FORCE STANDS RESOLUTE; Chief Voices Determination of 5,000-Man Unit | True | By Harry Gilroy Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jacob-lateiner-weds-mrs-vera-s-colescoti.html | Jacob Lateiner Weds Mrs. Vera S. Colescoti | True | Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | No | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/hard-new-attack-is-made-in-the-carolina-war-games.html | Hard New Attack Is Made in the Carolina War Games | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tuttle-turner.html | Tuttle -- Turner | True | Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mis-roy-b-karn.html | MIS. ROY B. KARN | True | Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/breakfast-gains-as-meeting-time-hotels-making-new-trend-in-business.html | BREAKFAST GAINS AS MEETING TIME; Hotels Making New Trend in Business Pay Dividends | True | By Alexander R. Hammer | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cowan-takes-canadian-golf.html | Cowan Takes Canadian Golf | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/patricia-buckley-wed-to-kenneth-baranski.html | Patricia Buckley Wed To Kenneth Baranski | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/relocated-spaniard-tanglewood-teacher-is-catalonian-briton.html | RELOCATED SPANIARD; Tanglewood Teacher Is Catalonian Briton | True | By Raymond Ericson | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cynthia-nichols-wed-to-john-f-travers.html | Cynthia Nichols Wed To John F. Travers | True | Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tracy-carvo.html | Tracy -- Carvo | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/monge-takes-title-in-amputees-golf.html | MONGE TAKES TITLE IN AMPUTEES GOLF | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/poles-find-1945-munitions.html | Poles Find 1945 Munitions | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lysenko-stages-soviet-comeback-biologist-backed-by-stalin-again.html | LYSENKO STAGES SOVIET COMEBACK; Biologist Backed by Stalin Again Heads Academy | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/opera-on-a-lake-fireworks-display-and-downpour-add-touch-of.html | OPERA ON A LAKE; Fireworks Display and Downpour Add Touch of Atmosphere at Bregenz | True | By Harold C. Schonberg | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/margaret-h-goodenough-is-married-debutante-of-i959-bride-in.html | Margaret H. Goodenough Is Married; Debutante of i959 Bride in Michigan of Murray Dodge | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/carolyn-a-ramage-engaged-to-marry.html | Carolyn A. Ramage Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/george-s-debs-61-of-arabus-service.html | GEORGE S. DEBS, 61, OF ARAB U.S. SERVICE | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fund-appoints-director.html | Fund Appoints Director | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/june-production-dipped-for-mens-furnishings.html | June Production Dipped For Men's Furnishings | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/many-fights-set-in-westchester-but-county-wide-nominees-have-no.html | MANY FIGHTS SET IN WESTCHESTER; But County-Wide Nominees Have No Opposition | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wagner-charges-grandstand-play-plans-to-proceed-with-own-school.html | WAGNER CHARGES GRANDSTAND PLAY; Plans to Proceed With Own School Inquiry -- Levitt Endorses Session WAGNER CHARGES GRANDSTAND PLAY | True | By Richard P. Hunt | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/france-ends-exemptions.html | France Ends Exemptions | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/virus-core-given-new-disease-role-lifelong-immunity-puzzle-held.html | VIRUS CORE GIVEN NEW DISEASE ROLE; Lifelong Immunity Puzzle Held Nearer Solution | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/j-k-p-heinze-to-wedl-deirdre-w-phillips.html | J K. P. Heinze to Wedl Deirdre W. Phillips | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/spahn-to-be-feted-in-boston.html | Spahn to Be Feted in Boston | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cincinnati-spurs-renewal-project-us-allocates-19000000-for.html | CINCINNATI SPURS RENEWAL PROJECT; U.S. Allocates $19,000,000 for Neighborhood Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/capital-worried-by-lags-in-plans-on-race-to-moon-construction-of.html | CAPITAL WORRIED BY LAGS IN PLANS ON RACE TO MOON; Construction of Capsule Not Yet Started -- Decision on Booster Rocket Awaited Capital Is Worried Over Lag in Plans For Race to Moon | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/2-homers-help-duren-of-angels-halt-indians-3-to-0-on-3hitter.html | 2 Homers Help Duren of Angels Halt Indians, 3 to 0, on 3-Hitter | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lincoln-leads-jefferson-and-washington-in-poll.html | Lincoln Leads Jefferson And Washington in Poll | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lyn-mcclure-bride-of-r-r-p-butrick-jr.html | Lyn McClure Bride of R. P. Butrick Jr. | True | Special to The New York Times. [ | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/2-states-to-share-hammerstein-tax.html | 2 STATES TO SHARE HAMMERSTEIN TAX | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/red-china-leaders-said-to-be-meeting.html | RED CHINA LEADERS SAID TO BE MEETING | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/little-wills-is-dodgers-big-man-shortstop-sparkles-at-bat-and-afield.html | Little Wills Is Dodgers' Big Man; Shortstop Sparkles at Bat and Afield in Drive to Pennant | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/judy-darling-triumphs-2-up.html | Judy Darling Triumphs, 2 Up | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/old-dominion-club-takes-rowing-title.html | OLD DOMINION CLUB TAKES ROWING TITLE | True | Special to The New York Times | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bowser-will-move-fort-wayne-plant.html | BOWSER WILL MOVE FORT WAYNE PLANT | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/envoy-sees-tito.html | Envoy Sees Tito | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/missionaries-withdrawn.html | Missionaries Withdrawn | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mary-littell-is-married.html | Mary Littell Is Married | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/james-l-murphy-69-professor-of-law.html | JAMES L. MURPHY, 69, PROFESSOR OF LAW | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nuclearrocket-hearings-set.html | Nuclear-Rocket Hearings Set | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-schools-and-the-economy.html | THE SCHOOLS AND THE ECONOMY | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jean-m-tyback-becomes-a-bride-in-massachusetts-married-to-john.html | Jean M. Tyback Becomes a Bride In Massachusetts; Married to john Clyde McCarroll, Student at Harvard Law School | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/savings-bank-picks-advisors.html | Savings Bank Picks Advisors | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cynthia-a-hackett-bride-of-lieutenant.html | Cynthia A. Hackett Bride of Lieutenant | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/si-will-reenact-landing-of-1661-indian-scouts-will-greet-settlers.html | S.I. WILL RE-ENACT LANDING OF 1661; 'Indian' Scouts Will Greet Settlers at South Beach | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/assassin-cornered-in-the-burning-barn-the-judges-of-the-secret.html | Assassin Cornered in the Burning Barn; THE JUDGES OF THE SECRET COURT. By David Stacton. 255 pp. New York: Pantheon Books. $3.95. | True | By John Cook Wyllie | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/miss-alison-guest-fiancee-of-student.html | Miss Alison Guest Fiancee of Student | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bias-law-publicized-coir-mailing-copies-of-statutes-to-25000-groups.html | BIAS LAW PUBLICIZED; C.O.I.R. Mailing Copies of Statutes to 25,000 Groups | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/paris-is-on-guard-on-long-weekend-security-forces-increased-as.html | PARIS IS ON GUARD ON LONG WEEK-END; Security Forces Increased as Vacationists Leave | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cleaner-shore-is-due.html | CLEANER SHORE IS DUE | True | By George Cable Wright | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/highlights-hughes-returns-to-limelight.html | Highlights; Hughes Returns to Limelight | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gans-score-best-in-cruiser-event-99647-per-cent-accuracy-leads.html | GANS SCORE BEST IN CRUISER EVENT; 99.647 Per Cent Accuracy Leads 30-Skipper Field | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/phillies-bow-to-pirates-and-set-club-mark-for-longest-losing-streak.html | Phillies Bow to Pirates and Set Club Mark for Longest Losing Streak at 15; MIZELL TRIUMPHS WITH 5-HITTER, 4-0 Pirates' Pitcher Wins No. 6 -- Burgess' 2 Singles Put Him at 1,000-Hit Mark | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/utah-panel-split-in-park-conflict-steves-open-the-question-of.html | UTAH PANEL SPLIT IN PARK CONFLICT; Steves Open the Question of Wilderness or Industry | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/paper-output-ratio-889.html | Paper Output Ratio 88.9% | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/khrushchev-vs-marx.html | Khrushchev vs. Marx | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kathryn-p-dully-bride-of-lieut-e-f-sammler.html | Kathryn P. Dully Bride Of Lieut. E. F. Sammler | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-liner-rides-in-superlatives-as-longest-and-best-in-world.html | New Liner Rides in Superlatives As Longest and Best in World; Heralds of the France Extol Her Beds and Bars, Theatre and Kennel, With Accent on Decor and Finesse | True | By George Home | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/road-opposition-gains-in-newark-essex-freeholders-and-two.html | ROAD OPPOSITION GAINS IN NEWARK; Essex Freeholders and Two Congressmen Join Fight | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/air-force-head-resigns.html | Air Force Head Resigns | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/patricia-s-bijur-will-be-married-to-carl-carlson-57-debutante-and.html | Patricia S. Bijur Will Be Married To Carl Carlson; '57 Debutante and Her Fiance Are Attending Middlebury College | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/japan-is-building-months-defense-goal-is-to-hold-aggressor-until.html | JAPAN IS BUILDING MONTH'S DEFENSE; Goal Is to Hold Aggressor Until Outside Aid Arrives | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dams-awakening-a-sleepy-valley-upper-cauca-revitalized-by-colombian.html | DAMS AWAKENING A SLEEPY VALLEY; Upper Cauca Revitalized by Colombian 'T.V.A.' Plan | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/howe-wieland.html | Howe -- Wieland | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-martin-engaged-to-wed-paul-m-hendren-edouisville-student.html | Barbara Martin Engaged to Wed Paul M. Hendren; ? Ex-Louisville Student Fiancee of Alumnus of South Carolina | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/child-to-the-s-z-goodblatts.html | Child to the S. Z. Goodblatts | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/carrier-constellation-greets-first-of-crew.html | Carrier Constellation Greets First of Crew | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/western-comments-on-the-berlin-crisis.html | WESTERN COMMENTS ON THE BERLIN CRISIS | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/harold-w-coward.html | HAROLD W. COWARD | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/carl-arnthor-marries-miss-gara-v-grosse.html | Carl Arnthor Marries Miss Gara V. Grosse | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/pomeranian-best-in-cape-cod-show-ch-pixietown-serenade-is-victor.html | POMERANIAN BEST IN CAPE COD SHOW; Ch. Pixietown Serenade Is Victor Over 444 Rivals | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/con-artists-at-play-all-the-loyal-people-by-david-stone-191-pp-new.html | Con Artists At Play; ALL THE LOYAL PEOPLE. By David Stone. 191 pp. New York: G.P. Putnam's Sons. $3.75. | True | By Gerald Walker | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tenant-65-killed-in-fire.html | Tenant, 65, Killed in Fire | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/whisky-duties-paid-1700000-of-1893410-rise-in-customs.html | Whisky Duties Paid $1,700,000 Of $1,893,410 Rise in Customs | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/scientists-push-a-shelter-drive-4-plan-6acre-underground.html | SCIENTISTS PUSH A SHELTER DRIVE; 4 Plan 6-Acre Underground Development in California | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/school-aid-dead.html | School Aid Dead? | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-york-is-a-summer-decibe-a-noise-survey-around-town-indicates.html | New York Is A Summer Decibe; A noise survey around town indicates that what this city needs is a little . . . QUIET! New York Is a Summer Decibel | True | By Arthur Herzog | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kennedy-goes-cruising-sun-breaks-through-clouds-at-presidents.html | KENNEDY GOES CRUISING; Sun Breaks Through Clouds at President's Summer Home | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/victor-sassoon-british-turfma-baronet-dies-in-nassau-a-80-after.html | VICTOR SASSOON, BRITISH TURFMA; Baronet Dies in Nassau a' 80 After Heart Attack | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/salvador-farm-aid-set-2-million-from-washington-to-provide-small.html | SALVADOR FARM AID SET; 2 Million From Washington to Provide Small Loans | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nuclear-china.html | NUCLEAR CHINA? | True | I. FRANK MILLER | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/aloof-sailor-mixedup-kid-the-beautiful-greed-by-david-madden-204-pp.html | Aloof Sailor, Mixed-Up Kid; THE BEAUTIFUL GREED. By David Madden. 204 pp. New York: Random House. $3.95. | True | By E.b. Garside | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/algiers-buildings-guarded.html | Algiers Buildings Guarded | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/eisenhower-plans-a-visit-to-help-lefkowitz-drive-eisenhower-plans.html | Eisenhower Plans a Visit To Help Lefkowitz Drive; EISENHOWER PLANS ROLE IN RACE HERE | True | By Marjorie Hunter Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/australia-voices-fears-on-market-may-alter-policy-if-britain-joins.html | AUSTRALIA VOICES FEARS ON MARKET; May Alter Policy if Britain Joins Inner Six | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ship-prices-seen-at-bottom-level-casl-report-cautiously-predicts-an.html | SHIP PRICES SEEN AT BOTTOM LEVEL; C.A.S.L. Report Cautiously Predicts an Increase | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dunnrussell.html | Dunn--Russell | True | SPecial to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gardner-scores-over-sanok-1-up-ginsberg-defeats-johnston-4-and-3.html | GARDNER SCORES OVER SANOK, 1 Up; Ginsberg Defeats Johnston, 4 and 3, and Also Reaches Final in Amateur Golf Gardner and Ginsberg Reach Amateur Golf Final at Summit | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/steelers-triumph-over-colts-2420.html | STEELERS TRIUMPH OVER COLTS, 24-20 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/margaret-l-crisp-married.html | Margaret L. Crisp Married | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mikoyan-departs-for-visit-to-japan.html | MIKOYAN DEPARTS FOR VISIT TO JAPAN | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/slow-starters-good-stayers-love-and-the-english-by-nina-epton.html | Slow Starters, Good Stayers; LOVE AND THE ENGLISH. By Nina Epton. Illustrated. 390 pp. Cleveland and New York: The World Publishing Company. $6. | True | By Aileen Pippett | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/segregation-continued.html | Segregation Continued | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lefkowitz-hunts-in-catskills-and-bags-some-mayoral-votes-gop.html | Lefkowitz Hunts in Catskills And Bags Some Mayoral Votes; G.O.P. Candidate Solicits Vacationing New Yorkers -- Even the Democrats Greet Him With Warm Maybe | True | By Nan Robertson Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/exhibit-traces-hard-life-of-loggers.html | EXHIBIT TRACES HARD LIFE OF LOGGERS | True | By James Rogers | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wood-field-and-stream-new-hunters-warned-surplus-military-arms.html | Wood, Field and Stream; New Hunters Warned Surplus Military Arms Bargains Are Sometimes Costly | True | By Oscar Godbout | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/anitas-son-triumphs.html | Anita's Son Triumphs | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cover-story-for-fall.html | Cover Story For Fall | True | By Patricia Peterson | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/air-force-yields-on-space-monkeys-civilian-agency-will-handle.html | AIR FORCE YIELDS ON SPACE MONKEYS; Civilian Agency Will Handle Biomedical Research Work | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cab-empty-train-continues.html | Cab Empty, Train Continues | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-world-of-music-the-real-estate-market-supports-a-career.html | THE WORLD OF MUSIC; The Real Estate Market Supports a Career | True | By Ross Parmenter | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/hungarian-off-for-jakarta.html | Hungarian Off for Jakarta | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/moscow-titovs-flight-exploited-as-symbolizing-communist-superiority.html | MOSCOW; Titov's Flight Exploited as Symbolizing Communist Superiority and Ultimate Victory | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gwyn-walker-tennis-victor.html | Gwyn Walker Tennis Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-york-101473346.html | NEW YORK | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/news-of-the-world-of-stamps-hibiscus-design-on-fiji-issue-egypt.html | NEWS OF THE WORLD OF STAMPS; Hibiscus Design on Fiji Issue -- Egypt Hails Farouk's Downfall | True | By David Lidman | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/chinooks-assail-engineer-project-say-quarrying-will-damage-columbia.html | CHINOOKS ASSAIL ENGINEER PROJECT; Say Quarrying Will Damage Columbia River Camp Site | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/letters-to-the-president.html | Letters to the President | True | RICHARD ARNSTEIN. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbarann-panish-wed-to-law-student.html | Barbarann Panish Wed to Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/white-sox-homer-sets-back-as-21.html | WHITE SOX' HOMER SETS BACK A'S, 2-1 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/chicago-wadein-aided-by-clergy-moral-influence-supports-integration.html | CHICAGO 'WADE-IN' AIDED BY CLERGY; Moral Influence Supports Integration at Beach | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rumania-reports-farm-output-gain-wheat-and-meat-up-in-60-61-outlook.html | RUMANIA REPORTS FARM OUTPUT GAIN; Wheat and Meat Up in '60 -- '61 Outlook Called Good | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/russell-targs-have-child.html | Russell Targs Have Child | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/pilot-accused-in-plane-theft.html | Pilot Accused in Plane Theft | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/down-east-speech.html | DOWN EAST SPEECH | True | JEAN L. ARROTT | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/groza-rejoins-browns.html | Groza Rejoins Browns | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/they-know-so-much-understand-so-little-what-do-intelligent.html | 'They Know So Much, Understand So Little'; What do intelligent, well-educated Russians really know about the United States and our economic and political system? Here is one visitor's finding.' They Know So Much, Understand So Little' | True | By James H. Billington | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/for-variety.html | FOR VARIETY | True | ROBERT DICK | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/television-bookshelf.html | TELEVISION BOOKSHELF | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/reprise.html | REPRISE | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cubas-return-urged-colombian-says-he-lectured-castro-on-way-to.html | CUBA'S RETURN URGED; Colombian Says He Lectured Castro on Way to Peace | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/3-lands-compete-for-favor-in-asia-india-pakistan-and-nepal-at-odds.html | 3 LANDS COMPETE FOR FAVOR IN ASIA; India, Pakistan and Nepal at Odds -- Seek Allies | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/southerners-hear-mitchell.html | Southerners Hear Mitchell | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/high-dams-symbols-and-hopes-the-arab-middle-east-and-muslim-africa.html | High Dams, Symbols and Hopes; THE ARAB MIDDLE EAST AND MUSLIM AFRICA. Edited by Tibor Kerekes. 126 pp. New York: Frederick A. Praeger. $4. | True | By Walter Z. Laqueur | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-human-condition-they-studied-man-by-abram-kardiner-and-edward.html | The Human Condition; THEY STUDIED MAN. By Abram Kardiner and Edward Preble. 287 pp. Cleveland and New York: World Publishing Company. $5. | True | By Ashley Montagu | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/moore-takes-corry-cup-mavourneen-wins-last-race-in-star-class.html | MOORE TAKES CORRY CUP; Mavourneen Wins Last Race in Star Class Series | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/palsy-fund-benefit-li-sports-cars-will-compete-at-raceway-today.html | PALSY FUND BENEFIT; L.I. Sports Cars Will Compete at Raceway Today | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/scientist-devises-bomb-as-a-spoof-neutrino-weapon-would-be-harmless.html | SCIENTIST DEVISES BOMB AS A SPOOF; Neutrino Weapon Would Be Harmless, but Very Loud | True | By John A. Osmundsen | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cuba-to-free-plane-us-a-patrol-boat-cuba-will-free-electra-to-us.html | Cuba to Free Plane, U.S. a Patrol Boat; CUBA WILL FREE ELECTRA TO U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/conservatives-on-campus.html | Conservatives on Campus | True | By John M. Willig | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/susan-e-jantzen-becomes-a-bride-in-white-plains-she-is-wed-to.html | Susan E. Jantzen Becomes a Bride In White Plains; She Is Wed to Philip Walter Ransom Jr. at Church in Highlands | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/knitted-apparel-popular-for-fall-furtrimmed-coats-also-big-on.html | KNITTED APPAREL POPULAR FOR FALL; Fur-Trimmed Coats Also Big on Reordering Lists | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/camino-prefers-pesetas-to-oles-rising-matador-19-is-small-skinny.html | Camino Prefers Pesetas to 'Oles'!; Rising Matador, 19, Is Small, Skinny and Brilliant Youth Wants to Be Very Rich First, Then Great | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/anne-cardinal-is-wed-to-arthur-oconnell-jr.html | Anne Cardinal Is Wed To Arthur O'Connell Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/young-voice.html | YOUNG VOICE | True | JOYCE RINGDAHL | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sarah-springer-is-fiancee-of-david-strong-fleming.html | Sarah Springer Is Fiancee Of David Strong Fleming | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/decisions-and-discord.html | Decisions and Discord | True | SAMUEL H. HOFSTADTER | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/louisa-baskin-bride-of-william-bowman.html | Louisa Baskin Bride of William Bowman | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dr-richard-lewisohn-86-dies-discovered-blood-preservative-findings.html | Dr. Richard Lewisohn, 86, Dies; Discovered Blood Preservative; Findings in '15 Made Possible Development of Banks--Gastro-Intestinal Surgeon | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-right-blade-tips-on-selecting-and-using-screwdrivers.html | THE RIGHT BLADE; Tips on Selecting and Using Screwdrivers | True | By Bernard Gladstone | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-greig-attended-by-six-married-on-l-i-syosset-teacher-bride.html | Barbara Greig, Attended by Six, Married on L. I.; Syosset Teacher Bride of Patrick Callan Jr., a Real Estate Man | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/white-house-collection-gets-antique-sleigh-bed.html | White House Collection Gets Antique Sleigh Bed | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wa-mdonald-6-of-hazeltine-dies-head-of-electronics-firm-was-leader.html | W.A. M'DONALD, 6, OF HAZELTINE DIES; Head of Electronics Firm Was Leader in Field | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ethiopia-penal-code-decrees-floggings.html | ETHIOPIA PENAL CODE DECREES FLOGGINGS | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/joanne-cassidy-is-bride.html | Joanne Cassidy Is Bride | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/maureen-mcginnis-to-wed.html | Maureen McGinnis to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/columbia-names-head-of-sociology-section.html | Columbia Names Head Of Sociology Section | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bette-cowitt-married-to-richard-blankfein.html | Bette Cowitt Married To Richard Blankfein | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/robot-a-versatile-greeter.html | Robot a Versatile Greeter | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lifschitz-sail-victor-mijul-defeats-fleet-of-46-in-jersey-thistle.html | LIFSCHITZ SAIL VICTOR; Mi-Jul Defeats Fleet of 46 in Jersey Thistle Class Event | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/air-traffic-center-is-started-in-islip.html | AIR TRAFFIC CENTER IS STARTED IN ISLIP | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fiesta-to-benefit-village-projects-at-southampton-gardens-of.html | Fiesta to Benefit Village Projects At Southampton; Gardens of Parrish Art Museum to Be Scene of Event on Aug. 25 | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-great-beach.html | 'The Great Beach' | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/judith-s-berson-beaver-alumna-plans-marriage-a-graduate-student-at.html | Judith S. Berson, Beaver Alumna, Plans Marriage; A Graduate Student at Yeshiva Is Betrothed to Richard Goldberg | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/canisius-adds-2-new-foes.html | Canisius Adds 2 New Foes | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-ann-brown-wed.html | Barbara Ann Brown Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gulf-oil-sets-record-output-of-crude-oil-and-gas-at-peak-for.html | GULF OIL SETS RECORD; Output of Crude Oil and Gas at Peak for Half-Year | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wright-knocks-out-don-fullmer-in-7th-wright-captures-don-fullmer.html | Wright Knocks Out Don Fullmer in 7th; WRIGHT CAPTURES DON FULLMER BOUT | True | By Deane McGowen | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sheila-k-mccarty-prospective-bride.html | Sheila K. McCarty Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jeweler-learns-stage-has-charm-baubles-he-designs-get-him-free.html | JEWELER LEARNS STAGE HAS CHARM; Baubles He Designs Get Him Free Tickets to Hit Shows | True | By Gay Talese | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gop-to-set-tactics-regional-meetings-to-review-lessons-of-1960.html | G.O.P. TO SET TACTICS; Regional Meetings to Review Lessons of 1960 Defeat | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/around-in-circles-progress-against-film-censorship-does-not-move-in.html | AROUND IN CIRCLES; Progress Against Film Censorship Does Not Move in a Straight Line | True | By Bosley Crowther | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/negro-physicians-push-racial-aims-convention-here-presses-for-right.html | NEGRO PHYSICIANS PUSH RACIAL AIMS; Convention Here Presses for Right to Work in Hospitals | True | By Robert K. Plumb | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/morse-in-bid-on-berlin-suggests-un-decide-western-and-soviet-treaty.html | MORSE IN BID ON BERLIN; Suggests U.N. Decide Western and Soviet Treaty Rights | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/british-report-decline-in-wool-textile-exports.html | British Report Decline in Wool Textile Exports | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/breeze-betrays-big-yra-fleet-138-boats-in-huguenot-yc-event.html | BREEZE BETRAYS BIG Y.R.A. FLEET; 138 Boats in Huguenot Y.C. Event Becalmed on Sound | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/washington-kennedy-leads-in-expounding-virtue-and-strength-of.html | WASHINGTON: Kennedy Leads in Expounding Virtue and Strength of Western Position | True | By Max Frankel Special To the New York Times | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/four-us-agencies-help-chart-seas-their-work-craft-vary-from.html | FOUR U.S. AGENCIES HELP CHART SEAS; Their Work Craft Vary From Rowboats to Yachts | True | By Werner Bamberger | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jersey-judge-named-to-3d-circuit-court.html | Jersey Judge Named To 3d Circuit Court | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/spurned-man-jumps-overboard-at-dance.html | SPURNED MAN JUMPS OVERBOARD AT DANCE | True | Special to The New York | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/attack-on-keynes-upheld-disciples-charged-with-promoting-acceptance.html | Attack on Keynes Upheld; Disciples Charged With Promoting Acceptance of Centralized Tyranny | True | ARCHIBALD B. ROOSEVELT, Trustee, Veritas Foundation. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jockey-wins-6-races-in-row-at-thistledown.html | Jockey Wins 6 Races In Row at ThistleDown | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/macao-orders-cholera-check.html | Macao Orders Cholera Check | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fruit-dispute-the-pros-and-cons-on-durian-are-as-strong-as-its.html | Fruit Dispute; The pros and cons on durian are as strong as its pervasive odor. | True | By Bernard Kalbjakarta. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/father-of-actress-is-dead.html | Father of Actress Is Dead | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/politics-in-central-africa.html | Politics in Central Africa | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dunnbracken.html | Dunn—Bracken | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ear-mold-spray-marketed.html | Ear Mold Spray Marketed | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/believe-in-virtue.html | 'BELIEVE IN VIRTUE' | True | STANLEY BUDNER, Ph.D. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/chicago.html | Chicago | True | Special to The New York | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fischer-reshevsky-draw-in-11th-game.html | FISCHER, RESHEVSKY DRAW IN 11TH GAME | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/leslie-petitt-is-bride.html | Leslie Petitt Is Bride | True | Special to The New York | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dallas.html | Dallas | True | Special to The New York Times | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/army-tests-speed-food-irradiation.html | ARMY TESTS SPEED FOOD IRRADIATION | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/huntingtonnorthport-skippers-defeat-indian-harbor-3228-14.html | Huntington-Northport Skippers Defeat Indian Harbor, 32-28 1/4 | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tanker-to-be-launched.html | Tanker to Be Launched | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/budd-back-with-knicks-new-jersey-forward-ready-for-second-pro.html | BUDD BACK WITH KNICKS; New Jersey Forward Ready for Second Pro Season | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/worst-court-lag-found-in-nassau-judicial-council-assesses.html | WORST COURT LAG FOUND IN NASSAU; Judicial Council Assesses Metropolitan Area Delays | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/linda-flack-married-to-john-elliott-bunce.html | Linda Flack Married To John Elliott Bunce | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/suzanne-strabley-is-wed.html | Suzanne Strabley Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-merchants-view-a-pause-for-retailers-to-examine-basic-policies.html | The Merchant's View; A Pause for Retailers to Examine Basic Policies During Summer Lull | True | By Herbert Koshetz | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/volunteers-give-addicts-a-hand-ethical-culture-unit-devotes-time-to.html | VOLUNTEERS GIVE ADDICTS A HAND; Ethical Culture Unit Devotes Time to Rehabilitation | True | By Emma Harrison | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/east-hampton-tour-to-aid-guild-hall.html | East Hampton Tour To Aid Guild Hall | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/port-agency-accepts-low-bid-then-withdraws-it-for-study.html | Port Agency Accepts Low Bid, Then Withdraws It for Study | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mrs-rene-a-spitz.html | MRS. RENE A. SPITZ | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fun-with-figures-take-a-number-by-jeanne-bendick-and-marcia-levin.html | Fun With Figures; TAKE A NUMBER. By Jeanne Bendick and Marcia Levin. Illustrated by Jeanne Bendick. 63 pp. New York: McGraw-Hill-Whittlesey House. $2.50. For Ages 10 to 15. MATHEMATICAL PUZZLES. By Martin Gardner. Illustrated by Anthony Ravielli. 112 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 10 and Up. | True | FRITZ KAIN | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/miss-phyllis-p-senn-fiancee-of-charles-malady-student.html | Miss Phyllis P. Senn Fiancee Of Charles Malady, Student | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mary-s-hurst-is-bride-of-robert-theobald-3d.html | Mary S. Hurst Is Bride Of Robert Theobald 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ohanlonmuller.html | O'Hanlon—Muller | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/a-victory-for-longterm-aid.html | A Victory for Long-Term Aid | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/campbell-kroll-share-golf-lead-excollege-ace-5-under-par-for-66-to.html | CAMPBELL, KROLL SHARE GOLF LEAD; Ex-College Ace 5 Under Par for 66 to Tie Floridian at 199 in Insurance City CAMPBELL, KROLL SHARE GOLF LEAD | True | By United Press International. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/evil-football-coach-on-the-way-down-footsteps-by-hamilton-maule-280.html | Evil Football Coach on the Way Down; FOOTSTEPS. By Hamilton Maule. 280 pp. New York: Random House. $3.95. | True | By Gilbert Millstein | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gelding-captures-3d-hunter-crown-joan-magids-prides-mark-scores-in.html | GELDING CAPTURES 3D HUNTER CROWN; Joan Magid's Prides Mark Scores in Sussex Show | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/george-barton-salem-victor.html | George Barton Salem Victor | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/alan-bowes-fiance-of-mary-e-cooney.html | Alan Bowes Fiance Of Mary E. Cooney | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/asks-more-courses-in-ethics.html | Asks More Courses in Ethics | True | ELLIOT H. POLINGER, Professor Emeritus, The City College. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fulbright-urges-a-larger-program-the-author-of-the-fifteenyearold.html | Fulbright Urges a Larger Program; The author of the fifteen-year-old student exchange plan suggests new emphasis on meeting the needs of the under-developed countries. Fulbright Urges Larger Program | True | By J.w. Fulbright Washington. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/integration-rise-slated-in-south-atlanta-and-dallas-among-18-areas.html | INTEGRATION RISE SLATED IN SOUTH; Atlanta and Dallas Among 18 Areas to Shift in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/churchill-grandson-cabin-boy.html | Churchill Grandson Cabin Boy | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mona-lisa-on-film.html | MONA LISA ON FILM | True | HERMAN G. WEINBERG | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-base-aided-plot-cuba-says-charges-guantanamo-gave-arms-to-kill.html | U.S. BASE AIDED PLOT, CUBA SAYS; Charges Guantanamo Gave Arms to Kill Raul Castro | True | By Richard Eder Special To the New York Times | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/demon-ros-wins-vernon-trot.html | Demon Ros Wins Vernon Trot | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/esso-libya-filling-its-new-oil-pipeline.html | ESSO LIBYA FILLING ITS NEW OIL PIPELINE | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/california-gop-is-pressing-nixon-party-ballot-favors-him-as.html | CALIFORNIA G.O.P. IS PRESSING NIXON; Party Ballot Favors Him as Candidate for Governor | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/auto-importers-far-from-glum-sales-dip-could-have-been-much-worse.html | AUTO IMPORTERS FAR FROM GLUM; Sales Dip Could Have Been Much Worse, They Say AUTO IMPORTERS FAR FROM GLUM | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ann-settelmeyer-bride.html | Ann Settelmeyer Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/7-senators-oppose-a-guard-promotion.html | 7 SENATORS OPPOSE A GUARD PROMOTION | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/hollywood-shift-broadway-play-from-england-subtly-americanized-for.html | HOLLYWOOD SHIFT; Broadway Play From England Subtly Americanized for Film Audiences | True | By Murray Schumach | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/personality-head-of-familyrun-business-shapiro-maryland-cup-chief.html | Personality; Head of Family-Run Business; Shapiro, Maryland Cup Chief, Is Son of One of 4 Founders | True | By John J. Abele | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/staten-island-nine-takes-state-title.html | STATEN ISLAND NINE TAKES STATE TITLE | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/woman-killed-by-auto-driver-accused-of-drunken-driving-in-queens.html | WOMAN KILLED BY AUTO; Driver Accused of Drunken Driving in Queens Accident | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/16000-appliances-sold-at-jamboree.html | 16,000 APPLIANCES SOLD AT JAMBOREE | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rebuttal-needed-debate-over-minows-views-on-tv-urged.html | REBUTTAL NEEDED; Debate Over Minow's Views on TV Urged | True | By Jack Gould | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/braves-home-run-defeats-cubs-86-thomas-connects-in-ninth-with-two.html | BRAVES' HOME RUN DEFEATS CUBS, 8-6; Thomas Connects in Ninth With Two Men Aboard | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mrs-calhoun-wedon-okinawa-to-thorn-lord-former-miss-elizabeth.html | Mrs. Calhoun Wedon Okinawa To Thorn Lord; Former Miss Elizabeth Davidson Is Bride of Army Security Aide | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bolivians-mark-charter-change-president-and-cabinet-get-new.html | BOLIVIANS MARK CHARTER CHANGE; President and Cabinet Get New Constitutional Power | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/robert-andrew-main-weds-leonora-price.html | Robert Andrew Main Weds Leonora Price | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/idlewild-ready-to-greet-50-millionth-passenger.html | Idlewild Ready to Greet 50 Millionth Passenger | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/miss-mary-west-will-be-married-to-john-bigelow-wellesley-alumna-and.html | Miss Mary West Will Be Married To John Bigelow; Wellesley Alumna and '56 Harvard Graduate Plan Oct. 7 Nuptials | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/home-on-the-lea.html | Home On The Lea | True | By George O'Brien | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/un-calls-its-aid-a-start-in-congo-report-on-years-help-finds-much.html | U.N. CALLS ITS AID A 'START' IN CONGO; Report on Year's Help Finds Much Still to Be Done | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/satellite-to-study-cosmic-rays-origin.html | SATELLITE TO STUDY COSMIC RAYS ORIGIN | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/oscar-j-weldon-62-public-accountant.html | OSCAR J. WELDON, 62, PUBLIC ACCOUNTANT | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mclellan-to-head-study-of-gambling.html | MCLELLAN TO HEAD STUDY OF GAMBLING | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/big-sisters-sets-high-agency-aided-3183-disturbed-children-brought.html | BIG SISTERS SETS HIGH; Agency Aided 3,183 Disturbed Children Brought to Court | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nuclear-expert-makes-a-30-fallout-shelter.html | Nuclear Expert Makes A $30 Fall-out Shelter | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/oil-shipments-rise-on-gulfeast-route.html | OIL SHIPMENTS RISE ON GULF-EAST ROUTE | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/levittown-nine-keeps-title.html | Levittown Nine Keeps Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/report-from-the-frenzied-fifties-man-on-the-far-side-of-the.html | Report From the 'Frenzied Fifties'; Man on the far side of the half-century mark gives his view of the years a doctor says can drive men to 'hypochondria, alcoholism, suicide, even murder.' Report From the 'Frenzied Fifties' | True | By James A. Michener | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/patia-j-herbert-is-wed-in-jersey-to-denis-burns-judges-daughter.html | Patia J. Herbert Is Wed in Jersey To Denis Burns; Judge's Daughter Bride in South Orange of; Ex-Air Lieutenant | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/movie-cartridge-new-projector-device-loads-by-injection.html | MOVIE CARTRIDGE; New Projector Device Loads by Injection | True | By Jacob Deschin | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/governor-to-get-docker-protest-state-discrimination-alleged-in.html | GOVERNOR TO GET DOCKER PROTEST; State Discrimination Alleged in Unemployment Pay | True | By John P. Callahan | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/leader-for-bnai-brith-fund.html | Leader for B'nai B'rith Fund | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/june-filiatrault-bride-of-frank-michael-mele.html | June Filiatrault Bride , Of Frank Michael Mele | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/for-our-survival.html | FOR OUR SURVIVAL | True | ROBERT LISLE | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kennedy-gets-message.html | Kennedy Gets Message | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/thruway-blamed-for-hotel-losses-buffalo-drop-in-occupancy-rate.html | THRUWAY BLAMED FOR HOTEL LOSSES; Buffalo Drop in Occupancy Rate Reported at Hearing | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/an-intriguing-journey-around-europe-by-rail.html | AN INTRIGUING JOURNEY AROUND EUROPE BY RAIL | True | By Milton Bracker | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/inside-iran-the-shahs-report-mission-for-my-country-by-his-imperial.html | Inside Iran: The Shah's Report; MISSION FOR MY COUNTRY. By His Imperial Majesty Mohammed Reza Shah Pahlavi Shahanshah of Iran. Illustrated. 336 pp. New York: McGraw-Hill Book Company. $5.95. Inside Iran | True | By Jay Walz | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/our-planet-earth-the-doubleday-pictorial-library-of-nature-earth.html | Our Planet Earth; THE DOUBLEDAY PICTORIAL LIBRARY OF NATURE: Earth, Plants, Animals. Edited by James Fisher, Sir Julian Huxley, Sir Gerald Barry and J. Bronowski. Illustrated and designed by Hans Erni. 359 pp. New York: Doubleday & Co. $9.95. For Ages 14 and Up. | True | MARSTON BATES | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/too-practical.html | TOO PRACTICAL? | True | NICKOLAUS LEGGETT | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-week-in-finance-stock-prices-show-net-gain-of-125-in-series-of.html | The Week in Finance; Stock Prices Show Net Gain of 1.25 In Series of Minor Rises and Drops | True | By John G. Forrest | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lees-craft-paces-raven-class-fleet-at-sayville-regatta.html | Lee's Craft Paces Raven Class Fleet At Sayville Regatta | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/education-midcareer-study-many-now-returning-to-campus-for-academic.html | EDUCATION; MID-CAREER STUDY Many Now Returning to Campus For Academic Reinforcement | True | By Fred M. Hechinger | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/meyner-orders-special-session-but-senate-may-ignore-call-to-convene.html | MEYNER ORDERS SPECIAL SESSION; But Senate May Ignore Call to Convene Aug. 28 | True | By George Cable Wright Special To the New York Times | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/a-childs-sandburg.html | A CHILD'S SANDBURG | True | HERBERT MITGANG. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/meyner-is-beaten-in-jersey-tennis.html | MEYNER IS BEATEN IN JERSEY TENNIS | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/buddha-faces-camera.html | 'BUDDHA' FACES CAMERA | True | By A.m. Rosenthal | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rebecca-cotton-1958-debutante-wed-at-harvard-attended-by-5-at-her.html | Rebecca Cotton, 1958 Debutante, Wed at Harvard; Attended by 5 at Her Marriage to Leif E. Christoffersen | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/parnelli-jones-auto-victor.html | Parnelli Jones Auto Victor | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/michigan-midway-gate-fees-at-state-fair-to-be-waived-on-teachers.html | MICHIGAN MIDWAY; Gate Fees at State Fair to Be Waived On Teachers, Tots and Oldsters | True | By Elizabeth van Loan | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/physical-fitness-in-us-defended-experts-sell-america-short.html | PHYSICAL FITNESS IN U.S. DEFENDED; Experts Sell America Short, Westchester Expert Says | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sinous-concern-turns-to-space-age-wah-chang-reports-a-breakthrough.html | Sino-U.S. Concern Turns to Space Age; Wah Chang Reports a Breakthrough on Metal Production WAH CHANG TURNS TO THE SPACE AGE | True | By John M. Lee | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/red-china-pushes-control-of-army-new-decrees-stress-power-of.html | RED CHINA PUSHES CONTROL OF ARMY; New Decrees Stress Power of Political Officers | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/intelligence-job-given-to-general-carroll-of-air-force-to-head.html | INTELLIGENCE JOB GIVEN TO GENERAL; Carroll of Air Force to Head Pentagon's New Agency | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/east-german-calm-urged-by-adenauer.html | EAST GERMAN CALM URGED BY ADENAUER | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/500-in-nation-aid-home-peace-corps-volunteers-help-coast-group.html | 500 IN NATION AID HOME PEACE CORPS; Volunteers Help Coast Group Solve Problems Overseas | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cynthia-a-kent-goucher-60-wed-to-william-joseph-king.html | Cynthia A. Kent, Goucher '60, Wed to William Joseph King | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/car-hits-boy-breaks-his-legs.html | Car Hits Boy, Breaks His Legs | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/old-gothams-problems-sos-new-york-a-city-in-distress-and-what-can.html | Old Gotham's Problems; SOS NEW YORK. A City in Distress and What Can Be Done About It. By Eric M. Javits. 177 pp. New York: The Dial Press. $3.95. | True | By William D. Ogdon | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/12meters-divide-honors-as-matchrace-sailing-begins-3-yachts-score-a.html | 12-Meters Divide Honors as Match-Race Sailing Begins; 3 YACHTS SCORE A VICTORY APIECE Columbia Beats Weatherly, Bows to Easterner, Which Is Beaten by Weatherly | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/li-mental-health-unit-to-benefit.html | L.I. Mental Health Unit to Benefit | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/carol-brody-is-betrothed.html | Carol Brody Is Betrothed | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/park-that-isnt.html | PARK THAT ISN'T | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sales-tax-states-joined-by-texas-goes-into-list-reluctantly-to-meet.html | SALES TAX STATES JOINED BY TEXAS; Goes Into List Reluctantly to Meet Revenue Crisis | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/marlene-schwarz-married-on-l-i-to-richard-razzeffi.html | Marlene Schwarz Married On L. I. to Richard Razzeffi | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/julia-m-d-sirelitz-married-to-edward-andrew-flansen.html | Julia M. D. Sirelitz Married To Edward Andrew Flansen | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/trade-is-gaining-a-cold-war-tool-plans-to-restrict-western-exports.html | TRADE IS GAINING A COLD WAR TOOL; Plans to Restrict Western Exports to the Red Bloc Among New Moves EFFORTS MAY BACKFIRE Creating Room for Africans and Latins in European Markets Big Problem TRADE IS GAINING AS COLD WAR TOOL | True | By Brendan M. Jones | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/israel-gets-7-million-us-concerns-loan-will-pay-for-immigrants.html | ISRAEL GETS 7 MILLION; U.S. Concern's Loan Will Pay for Immigrants' Housing | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rights-delay-is-denied-federal-judge-acts-in-voting-case-in.html | RIGHTS DELAY IS DENIED; Federal Judge Acts in Voting Case in Mississippi | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/peiping-bomb-foreseen-dean-says-red-china-will-build-one-in-near.html | PEIPING BOMB FORESEEN; Dean Says Red China Will Build One in Near Future | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dr-kehnroth-schramm-weds-carolyn-wernz.html | Dr. Kehnroth Schramm Weds Carolyn Wernz | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/prices-of-sugar-hit-low-levels-big-rises-in-output-and-in-quota-are.html | PRICES OF SUGAR HIT LOW LEVELS; Big Rises in Output and in Quota Are Depressants PRICES OF SUGAR HIT LOW LEVELS | True | By George Auerbach | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rutgers-summer-roll-at-peak.html | Rutgers Summer Roll at Peak | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/morse-bars-trading-opposes-substitute-plans-for-stalled-schoolaid.html | MORSE BARS 'TRADING'; Opposes Substitute Plans for Stalled School-Aid Bill | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bowles-says-us-tells-berlin-story.html | BOWLES SAYS U.S. TELLS BERLIN STORY | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/banker-to-lead-drive-for-syracuse-u-funds.html | Banker to Lead Drive For Syracuse U. Funds | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/stolen-car-kills-man-on-sidewalk.html | STOLEN CAR KILLS MAN ON SIDEWALK | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/in-the-beginning-man-god-and-magic-by-ivar-lissner-translated-by-j.html | In the Beginning MAN, GOD AND MAGIC. By Ivar Lissner. Translated by J. Maxwell Brownjohn from the German "Aber Gott War Da." Illustrated. 344 pp. New York: G.P. Putnam's Sons. $5.95. | True | By E.b. Garside | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/color-in-summer-lateblooming-perennials-will-add-variety-to-the.html | COLOR IN SUMMER; Late-Blooming Perennials Will Add Variety to the Home Garden | True | By Barbara M. Capen | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/weather-satellite-aiding-new-zealand.html | WEATHER SATELLITE AIDING NEW ZEALAND | True | Special to The New York Times | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/leaders-return-to-rumania.html | Leaders Return to Rumania | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/white-steeples-against-the-sky-the-new-england-church-spire-a-new.html | White Steeples Against the Sky; The New England church spire, a new touring emblem, marked the center of small-town life -- for both piety and jollity. White Steeples Against the Sky | True | By John Gould | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/war-and-peace-at-yasnaya-polyana-married-to-tolstoy-by-cynthia.html | War and Peace at Yasnaya Polyana; MARRIED TO TOLSTOY. By Cynthia Asquith. Illustrated. 288 pp. Boston: Houghton Mifflin Company. $5. | True | By David Magarshack | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/john-h-duvall-marries-miss-yvonne-emmons.html | John H. Duvall Marries Miss Yvonne Emmons | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/corley-victor-in-star-class.html | Corley Victor in Star Class | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-new-manifesto.html | The New Manifesto | True | ERICH H. KROHN | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sayreville-nine-triumphs-93-for-jersey-little-league-title.html | Sayreville Nine Triumphs, 9-3, For Jersey Little League Title | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tshombe-charges-arms-deal.html | Tshombe Charges Arms Deal | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mitchellassheton.html | MitchellAssheton | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/population-soars-past-31-million-in-east-coast-citysuburb-belt-east.html | Population Soars Past 31 Million In East Coast City-Suburb Belt; EAST'S SUPER-CITY GROWS IN DECADE | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/alabama-senate-acts.html | Alabama Senate Acts | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/2-connecticut-jobs-divide-democrats.html | 2 CONNECTICUT JOBS DIVIDE DEMOCRATS | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gisha-levine-engagd.html | Gisha Levine Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-arms-buildup-for-berlin-crisis-held-inadequate-some-in-the.html | U.S. ARMS BUILD-UP FOR BERLIN CRISIS HELD INADEQUATE; Some in the Pentagon Fear NATO Will Not Be Able to Fight Non-Nuclear War U.S. Military Build-Up Termed Inadequate for the Berlin Crisis | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fictions-place-in-a-world-awry-to-fulfill-its-purpose-says-a-critic.html | FICTION'S PLACE IN A WORLD AWRY; To Fulfill Its Purpose, Says a Critic, The Novel Must Discover New Roads Fiction | True | By Elizabeth Janeway | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/from-the-ancient-world-to-new-england-roman-dignitary-etruscan.html | FROM THE ANCIENT WORLD TO NEW ENGLAND - ROMAN DIGNITARY, ETRUSCAN LEOPARD | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ferryboat-romance.html | FERRYBOAT ROMANCE | True | PHILIP PARKER | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/space-age-enriches-a-mundane-venture-space-age-brings-worldly.html | Space Age Enriches A Mundane Venture; SPACE AGE BRINGS WORLDLY PROFITS | True | By Richard Rutter | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SELDEN RODMAN | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/farfetched.html | 'FAR-FETCHED' | True | ARNOLD RICHARDS | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/an-island-retreat-off-the-florida-west-coast.html | AN ISLAND RETREAT OFF THE FLORIDA WEST COAST | True | By John Durant | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/light-airs-spoil-sailing.html | Light Airs Spoil Sailing | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/aid-formula-plan-abandoned-by-us-reviews-of-donors-efforts-to.html | AID FORMULA PLAN ABANDONED BY U.S.; Reviews of Donors' Efforts to Replace 1% Proposal | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cotton-council-names-head.html | Cotton Council Names Head | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/louise-suggs-leads-golf-by-2-strokes.html | LOUISE SUGGS LEADS GOLF BY 2 STROKES | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lady-of-lake-winnipesaukee-cruise-vessel-provides-a-picturesque.html | LADY OF LAKE WINNIPESAUKEE; Cruise Vessel Provides A Picturesque Tour Of New Hampshire | True | By Arthur Davenport | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/su-mac-lad-breaks-trot-mark-in-mile.html | SU MAC LAD BREAKS TROT MARK IN MILE | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/my-syn-sailing-victor-bitter-sweet-also-scores-in-races-off-coney.html | MY SYN SAILING VICTOR; Bitter Sweet Also Scores in Races Off Coney Island | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/un-study-says-ills-hit-china-livestock.html | U.N. STUDY SAYS ILLS HIT CHINA LIVESTOCK | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-dance-in-europe-vi-the-decuevas-ballet-stars-its-designer-in.html | THE DANCE: IN EUROPE -- VI; The DeCuevas Ballet Stars Its Designer In 'Sleeping Beauty' | True | By John Martin | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/56-yachts-compete-in-twoday-event.html | 56 YACHTS COMPETE IN TWO-DAY EVENT | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-windmills-of-long-island-more-still-stand-there-than-in-any.html | THE WINDMILLS OF LONG ISLAND; More Still Stand There Than in Any Area of The Western World | True | By Eunice T. Juckett. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/latin-talks-take-recess-for-picnic-guevara-of-cuba-has-lunch-with.html | LATIN TALKS TAKE RECESS FOR PICNIC; Guevara of Cuba Has Lunch With Catholic Bishop | | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-primers-weapons-against-illiteracy.html | NEW PRIMERS: WEAPONS AGAINST ILLITERACY | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/2-free-in-bail-found-dead.html | 2 Free in Bail Found Dead | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/golf-no-handicap-sport-has-proved-a-boon-to-resorts-in-sullivan-and.html | GOLF NO HANDICAP; Sport Has Proved a Boon to Resorts In Sullivan and Ulster Counties | | By Michael Strauss | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/havana-citys-mood-turns-to-militancy-rigid-control-by-the.html | HAVANA: CITY'S MOOD TURNS TO MILITANCY; Rigid Control by the Government Has Transformed The Initial Feeling of Enthusiasm and Gaiety | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/swedish-plane-avoids-elk.html | Swedish Plane Avoids Elk | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/italy-reaffirms-support-of-west-fanfani-and-segni-reply-to.html | ITALY REAFFIRMS SUPPORT OF WEST; Fanfani and Segni Reply to Togliatti on Berlin Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/eagles-passes-win-from-bears-3810.html | EAGLES PASSES WIN FROM BEARS, 38-10 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/hunter-richards-gain-hall-of-fame-in-tennis.html | Hunter, Richards Gain Hall of Fame in Tennis | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/turf-club-elects-boll.html | Turf Club Elects Boll | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/50-moroccan-jews-arrested-in-flight.html | 50 MOROCCAN JEWS ARRESTED IN FLIGHT | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/16-tibetan-children-go-to-switzerland.html | 16 TIBETAN CHILDREN GO TO SWITZERLAND | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cotton-outlook-bright-this-year-crop-appears-to-be-larger-than.html | COTTON OUTLOOK BRIGHT THIS YEAR; Crop Appears to Be Larger Than Average but Surplus Will Be Drawn Upon EXPORTS MAY DECLINE But Domestic Consumption Should Be Spurred by Economic Recovery COTTON OUTLOOK BRIGHT THIS YEAR | True | By J.h. Carmical | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bombs-for-the-un.html | BOMBS FOR THE U.N. | True | GEORGE A. ZABRISKIE | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bank-buys-ram-island-resale-to-norwalk-planned-by-marine-midland.html | BANK BUYS RAM ISLAND; Resale to Norwalk Planned by Marine Midland | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/phyliss-bukoff-engaged.html | Phyliss Bukoff Engaged | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/retrial-sought-in-polio-case.html | Retrial Sought in Polio Case | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/a-roosevelt-memorial-bust-and-amphitheatre-to-be-dedicated-in.html | A ROOSEVELT MEMORIAL; Bust and Amphitheatre to Be Dedicated in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rates-reach-peak-on-british-issues-as-crisis-ensues-rates-up.html | Rates Reach Peak On British Issues As 'Crisis' Ensues; RATES UP SHARPLY ON BRITISH ISSUES | True | By Paul Heffernan | 1989-06-19 | RE0000426531 | RE0000426531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/transport-news-alaska-ferry-set-new-company-plans-to-use-converted.html | TRANSPORT NEWS: ALASKA FERRY SET; New Company Plans to Use Converted Freighter | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/city-to-distribute-us-surplus-food-18-million-yearly-program-gets.html | CITY TO DISTRIBUTE U.S. SURPLUS FOOD; 18 Million Yearly Program Gets Under Way Tuesday | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/weather-wilts-retail-business-air-conditioners-are-hot-cakes-heat.html | Weather Wilts Retail Business; Air Conditioners Are Hot Cakes; HEAT IS WILTING RETAIL BUSINESS | True | By William M. Freeman | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/still-millions-of-refugees-wherever-an-unsolved-refugee-problem.html | Still Millions Of Refugees; Wherever an unsolved refugee problem exists, there is political danger to match the misery. Still Millions of Refugees | True | By John V. Lindsay Washington. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/an-east-villagers-story-of-flight-typified-exodus-curbs-under-reds.html | An East Villager's Story Of Flight Typified Exodus; Curbs Under Reds' Regime and Work in West Motivated Families Crossing the Border by the Thousands One German Refugee's Account Of Flight Typical of Thousands | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nato-supporters-to-set-up-parley-gather-in-london-oct-26-to-plan.html | NATO SUPPORTERS TO SET UP PARLEY; Gather in London Oct. 26 to Plan 1962 Convention | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/janet-hopps-upset-86-60.html | Janet Hopps Upset, 8-6, 6-0 | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/springfield-suites-open.html | Springfield Suites Open | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/yonkers-will-display-mementos-of-trotting.html | Yonkers Will Display Mementos of Trotting | True | | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-13 | 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/all-means-blocked.html | All Means Blocked | True | Special to The New York Times. | 1989-06-19 | RE0000426531 | RE0000426531 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/one-bald-eagle-found-jersey-count-compares-with-one-last-year-4-in.html | ONE BALD EAGLE FOUND; Jersey Count Compares with One Last Year, 4 in 1959 | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/fracker-sails-to-title-richards-is-second-in-thistle-class-series.html | FRACKER SAILS TO TITLE; Richards Is Second in Thistle Class Series in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mrs-t-j-stevenson.html | MRS. T. J. STEVENSON | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/terhes-quits-pro-football.html | Terhes Quits Pro Football | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/guiana-girds-for-election.html | Guiana Girds for Election | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/lynch-blocks-conversion-morrison-walton-score-norton-paces-losers.html | Lynch Blocks Conversion -Morrison, Walton Score -Norton Paces Losers | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/deborah-forbes-bride-of-david-o-carpenter.html | Deborah Forbes Bride Of David O. Carpenter | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/transit-lists-deficit-fifth-avenue-coach-reports-net-loss-for-six.html | TRANSIT LISTS DEFICIT; Fifth Avenue Coach Reports Net Loss for Six Months | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/aid-debate-due-in-house-today-stiff-fight-seen-mansfield-expects.html | AID DEBATE DUE IN HOUSE TODAY; STIFF FIGHT SEEN; Mansfield Expects Senate to Approve Measure by Middle of the Week AID DEBATE DUE IN HOUSE TODAY | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/61-ball-may-or-may-not-account-for-homers-conclusion-reached.html | '61 Ball May (or May Not) Account for Homers; Conclusion Reached Through Analysis Is Inconclusive Baseball Hit by Ruth Not Unlike Those of '36 or Today Is the '61 Ball Livelier Than the Ruthian Variety? Maybe Yes and Maybe No DEBATE IS TAKEN INTO LABORATORY Scientific Tests Show That Baseball Testing Can Be a Hazardous Science | True | By Howard M. Tuckner | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/widow-makes-her-point-shouts-thats-the-thief-at-suspects.html | WIDOW MAKES HER POINT; Shouts 'That's the Thief!' at Suspect's Arraignment | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/michele-f-brainen-wed.html | Michele F. Brainen Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/darden-willard.html | Darden -- Willard | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/right-sizes-for-a-child-are-gamble.html | Right Sizes For a Child Are Gamble | True | By Marylin Bender | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/2-mayoral-rivals-ask-more-judges-lefkowitz-and-levitt-tell-a-bar.html | 2 MAYORAL RIVALS ASK MORE JUDGES; Lefkowitz and Levitt Tell a Bar Group Congestion in Courts Must Be Eased 2 MAYORAL RIVALS ASK MORE JUDGES | True | By Layhmond Robinson | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/retired-russian-women-fill-roles-as-grandmothers-for-the-community.html | Retired Russian Women Fill Roles as Grandmothers for the Community | True | By Marvine Howe Special To the New York Times.moscow | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hearings-slated-on-money-report-joint-congress-panel-to-get.html | HEARINGS SLATED ON MONEY REPORT; Joint Congress Panel to Get Detailed Testimony on Study This Week ECONOMISTS TO APPEAR Eccles and Keyserling Are Among Specialists Who Will Present Views | True | By Richard F. Mooney Special To the New York Times | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/israel-cites-spurt-in-arrests-of-nazis.html | ISRAEL CITES SPURT IN ARRESTS OF NAZIS | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/kuwait-troop-shift-set-arab-league-units-replace-british-later-this.html | KUWAIT TROOP SHIFT SET; Arab League Units Replace British Later This Month | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/wheat-dominates-futures-in-grains-optimism-of-brokers-brings-heavy.html | WHEAT DOMINATES FUTURES IN GRAINS; Optimism of Brokers Brings Heavy Speculative Trade | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/preparing-for-peace.html | Preparing for Peace | True | FRANCES E. LAYER. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/3-dead-in-plane-crash-2-boys-survive-as-craft-hits-a-mountain-in.html | 3 DEAD IN PLANE CRASH; 2 Boys Survive as Craft Hits a Mountain in Colorado | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/reds-get-darrell-johnson.html | Reds' Get Darrell Johnson | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hit-by-a-speed-boat-medina-yacht-sinks.html | HIT BY A SPEED BOAT, MEDINA YACHT SINKS | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/us-civilian-plane-is-missing-in-laos.html | U.S. CIVILIAN PLANE IS MISSING IN LAOS | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/employes-suggestions-save-city-1677000.html | Employes' Suggestions Save City $1,677,000 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/1year-maturities-76131251436.html | 1-YEAR MATURITIES ARE $76,131,251,436 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/12meter-yachts-divide-cup-races-craft-even-after-6-events-in.html | 12-METER YACHTS DIVIDE CUP RACES; Craft Even After 6 Events in Newport Round-Robin | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mrs-t-w-fitzgeralo.html | MRS. T. W. FITZGERALO | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/greenwich-tops-fairfield-8-to-5-patrician-poloists-rally-for-gache.html | GREENWICH TOPS FAIRFIELD, 8 TO 5; Patrician Poloists Rally for Gache Cup Game Victory | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/italian-violation-in-tyrol-seen.html | Italian Violation in Tyrol Seen | True | GIDEON BIRO. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/reds-arrest-3-us-men-2-newsmen-cameraman-held-briefly-in-east.html | REDS ARREST 3 U.S. MEN; 2 Newsmen, Cameraman Held Briefly in East Berlin | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/moscow-tells-soviet-people.html | Moscow Tells Soviet People | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/allies-in-accord-britain-and-france-due-to-join-in-challenge-on.html | ALLIES IN ACCORD; Britain and France Due to Join in Challenge on German Action U.S. Is Drafting a Vigorous Protest to Soviet's Closing of Border Within Berlin ALLIED CHALLENGE EXPECTED TODAY Britain and France to Join in Lodging Objection to East German Action | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/sassoon-rites-tomorrow.html | Sassoon Rites Tomorrow | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/unlisted-stocks-score-advances-trading-rises-index-adds-211-bank.html | UNLISTED STOCKS SCORE ADVANCES; Trading Rises -- Index Adds 2.11 -- Bank Shares Gain | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/kenyatta-backers-routed-by-tear-gas.html | KENYATTA BACKERS ROUTED BY TEAR GAS | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/archbishop-dellepiane.html | Archbishop Dellepiane | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/titans-release-biscaha.html | Titans Release Biscaha | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/radio-living-opera-alan-wagner-of-wnyc-show-scolds-all-concerned-in.html | Radio: 'Living Opera'; Alan Wagner of WNYC Show Scolds All Concerned in Possible 'Met' Cancellation | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/population-rises-46-million-a-year-world-figure-approaching-3.html | POPULATION RISES 46 MILLION A YEAR; World Figure Approaching 3 Billion, U.N. Study Says | True | By Lawrence O'Kane Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/havana-hails-accord-electrapatrol-boat-return-called-hijacking-curb.html | HAVANA HAILS ACCORD; Electra-Patrol Boat Return Called Hijacking Curb | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mikoyan-is-in-tokyo-7000-police-on-guard.html | Mikoyan Is in Tokyo; 7,000 Police on Guard | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/227052000-saved-by-school-children.html | $227,052,000 Saved By School Children | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/missouri-player-wins-63-64-62-mckinley-captures-final-karen-hantze.html | MISSOURI PLAYER WINS, 6-3, 6-4, 6-2; McKinley Captures Final-Karen Hantze Sets Back Edda Buding, 6-2, 6-4 | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/opera-a-modern-work-hindemiths-news-of-the-day-written-in-29-has-us.html | Opera; A Modern Work; Hindemith's 'News of the Day' Written in '29, Has U.S. Premiere in Santa Fe | True | By Ross Parmenter Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/wild-throw-loses-game-6-5.html | Wild Throw Loses Game, 6 -- 5. | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/judith-a-berman-wed-to-dr-werner-knurr.html | Judith A. Berman Wed To Dr. Werner Knurr | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/bond-issues-offered-states-and-municipalities-seek-to-borrow-290.html | BOND ISSUES OFFERED; States and Municipalities Seek to Borrow 290 Million | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/kennedy-and-wife-spend-day-on-boat.html | KENNEDY AND WIFE SPEND DAY ON BOAT | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/jazzed-up-evangelism-called-danger-to-church-by-theologian.html | 'Jazzed-Up' Evangelism Called Danger to Church by Theologian | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/guatemala-closes-a-border.html | Guatemala Closes a Border | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/new-inquiry-weighed-kefauver-says-insurance-may-come-under-study.html | NEW INQUIRY WEIGHED; Kefauver Says Insurance May Come Under Study | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mayor-to-set-theatre-week.html | Mayor to Set Theatre Week | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/queens-water-skier-killed.html | Queens Water Skier Killed | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/goodyear-to-add-a-new-subsidiary-company-plans-acquisition-of.html | GOODYEAR TO ADD A NEW SUBSIDIARY; Company Plans Acquisition of Geneva Metal Wheel | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/g-veorrogers-newspaper-aide-former-vice-president-of-new-york.html | G. VEORROGER'S, NEWSPAPER AIDE; Former Vice President of New York Tribune Dies | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/brazilian-urges-americas-unity-parley-delegate-sees-cuba-joining.html | BRAZILIAN URGES AMERICAS UNITY; Parley Delegate Sees Cuba Joining 'Alliance' Pact | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/wine-men-voting-on-us-controls-california-growers-weigh-federal.html | WINE MEN VOTING ON U.S. CONTROLS; California Growers Weigh Federal Restrictions | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/alfred-j-grobe.html | ALFRED J. GROBE | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/gop-panel-scores-automation-bills.html | G.O.P. PANEL SCORES AUTOMATION BILLS | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/pepperell-shows-decline-in-profit-years-earnings-at-662-a-share.html | PEPPERELL SHOWS DECLINE IN PROFIT; Year's Earnings at $6.62 a Share, Against $7.19 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/frances-nuese-is-future-bride-of-yale-alumnus-travel-editor-engaged.html | Frances Nuese Is Future Bride Of Yale Alumnus; Travel Editor Engaged to A. R. Van Doren Jr. of Law Firm Here | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/us-archers-win-four-top-prizes-marks-broken-by-thornton-and-miss.html | U.S. ARCHERS WIN FOUR TOP PRIZES; Marks Broken by Thornton and Miss Vonderheide | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/fund-notes.html | Fund Notes | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dutch-shares-decline.html | DUTCH SHARES DECLINE | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/new-ship-off-to-pacific-swedish-vessel-heads-for-ports-in-australia.html | NEW SHIP OFF TO PACIFIC; Swedish Vessel Heads for Ports in Australia | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dominican-rally-opposes-regime-police-stand-by-idly-while.html | DOMINICAN RALLY OPPOSES REGIME; Police Stand by Idly While Government Is Attacked | True | By Milton Bracker Special to the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/cup-series-set-up-for-senior-tennis.html | CUP SERIES SET UP FOR SENIOR TENNIS | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/airlines-business-is-reported-slack.html | AIRLINES BUSINESS IS REPORTED SLACK | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/moses-rejects-use-of-bridge-revenue-to-aid-the-lirr.html | Moses Rejects Use Of Bridge Revenue To Aid the L.I.R.R. | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mood-of-berlin-controlled-fury-sunday-motorists-flocking-to.html | MOOD OF BERLIN: CONTROLLED FURY; Sunday Motorists Flocking to Checkpoints Jarred by Sight of Guns Berlin's Sunday Mood Uneasy; Crowds Gather, Then Move Off | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/cotton-futures-firmer-in-week-gains-of-3-to-18-points-are-lower.html | COTTON FUTURES FIRMER IN WEEK; Gains of 3 to 18 Points Are Lower Than Week Before | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/taipei-welcomes-chen-home.html | Taipei Welcomes Chen Home | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mark-vedres.html | MARK VEDRES | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/8-cezanne-works-stolen-in-france-art-valued-at-2000000-taken-from.html | 8 CEZANNE WORKS STOLEN IN FRANCE; Art Valued at $2,000,000 Taken From Exhibition 8 Cezannes Stolen in France; Works Valued at $2,000,000 | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/seamans-savings-bank-chooses-a-nero-trustee.html | Seaman's Savings Bank Chooses a Nero Trustee | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/russell-praises-mcnamara.html | Russell Praises McNamara | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/us-is-preparing-disarmament-plan-us-is-preparing-a-new-arms-plan.html | U.S. Is Preparing Disarmament Plan; U.S. IS PREPARING A NEW ARMS PLAN | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/industrials-fall-in-london-trade-index-slides-156-points-as.html | INDUSTRIALS FALL IN LONDON TRADE; Index Slides 15.6 Points as Government Issues Register a Gain SHARE VOLUME LIGHT Trustees Appear to Stay Out of Stock Market -- Profit Taking Noted | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/young-rubicam-promotes-two.html | Young & Rubicam Promotes Two | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/coast-girl-takes-200-freestyle-miss-house-paces-aau-meet-with-24.html | COAST GIRL TAKES 200 FREE-STYLE; Miss House Paces A.A.U. Meet With 24 Points -Vespers Lead Teams | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/combating-red-guerrillas.html | Combating Red Guerrillas | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/adenauer-is-sure-allies-will-react-tells-germans-reds-berlin-decree.html | ADENAUER IS SURE ALLIES WILL REACT; Tells Germans Reds' Berlin Decree Will Be Countered -- Economic Step Hinted ADENAUER IS SURE ALLIES WILL REACT | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/pope-pleads-for-driving-care.html | Pope Pleads for Driving Care | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/darien-nine-beats-san-juan.html | Darien Nine Beats San Juan | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/staggered-transit-hours.html | Staggered Transit Hours | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/williams-arrives-in-rhodesia.html | Williams Arrives in Rhodesia | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mario-sironi-dead-italian-painter-76.html | MARIO SIRONI DEAD; ITALIAN PAINTER, 76 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/change-from-earlier-opinions-noted-by-walter-benedick-survey-finds.html | Change From Earlier Opinions Noted by Walter Benedick; Survey Finds Trend Today Is Toward Broad Offerings | True | By Gene Smith | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/japanese-to-swim-in-us.html | Japanese to Swim in U.S. | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/uncle-jack-kennedy-leads-candy-treks-takes-children-on-weekly.html | 'Uncle Jack' Kennedy Leads Candy Treks; Takes Children on Weekly Pilgrimage at Hyannis Port Presidential Family Is Sweet Shop's Best Customer | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/station-test-fails.html | Station Test Fails | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/perus-fishing-industry-mostly-anchovies-booms-fishing-industry.html | Peru's Fishing Industry (Mostly Anchovies) Booms; FISHING INDUSTRY BOOMING IN PERU | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/first-of-lock-and-dam-series-is-completed-on-the-ohio-river.html | First of Lock and Dam Series Is Completed on the Ohio River; Dedication at New Cumberland Is Set for Sept. 28 -- 18 Other Projects Are Under Construction or Planned | True | By North American Newspaper Alliance | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/antarctic-study-planned-in-fall-200-us-scientists-from-25.html | ANTARCTIC STUDY PLANNED IN FALL; 200 U.S. Scientists From 25 Organizations to Join Wide-Ranging Program COST PUT AT $5,500,000 Projects Will Include Tasks in Biology, Meteorology, Geology and Gravity | True | By John A. Osmundsen | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Time. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/prospects-for-tax-bill-measure-expected-to-be-hurt-by-gop.html | Prospects for Tax Bill; Measure Expected to Be Hurt by G.O.P. Opposition to Credits for Expansion | True | By Robert Metz | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/farm-migrants-get-mobile-health-care-in-monmouth-area.html | Farm Migrants Get Mobile Health Care In Monmouth Area | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/renewal-sought-of-old-school-aid-new-group-asks-action-now-on.html | RENEWAL SOUGHT OF OLD SCHOOL AID; New Group Asks Action Now on Defense Plan of '58 | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/new-red-trial-opposed-liberties-union-urges-us-to-bar-more.html | NEW RED TRIAL OPPOSED; Liberties Union Urges U.S. to Bar More Prosecutions | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/perfection-ideal-set-for-catholics-st-patricks-preacher-asks-laity.html | PERFECTION IDEAL SET FOR CATHOLICS; St. Patrick's Preacher Asks Laity to Emulate Clergy | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/s-muriel-bar0n-a-psychiatrist-61-specialist-on-disturbances-in.html | S. MURIEL BARIN, A PSYCHIATRIST, 61; Specialist on Disturbances in Children Here Dies | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/eisler-calls-ban-rigid.html | Eisler Calls Ban Rigid | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/schacht-steel-buys-in-jersey.html | Schacht Steel Buys in Jersey | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/warehouse-space-leased-in-queens-miles-shoe-division-takes-almost.html | WAREHOUSE SPACE LEASED IN QUEENS; Miles Shoe Division Takes Almost 65,500 Sq. Ft. | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/post-drives-in-4-runs.html | Post Drives in 4 Runs | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/pirates-send-phils-to-16th-loss-in-row.html | PIRATES SEND PHILS TO 16TH LOSS IN ROW | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/braves-beat-cubs-8-3.html | Braves Beat Cubs, 8 -- 3 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/aiken-triumphs-104.html | Aiken Triumphs, 10-4 | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/food-islands-of-spices-cloves-handpicked-on-zanzibar-are-scented.html | Food: Islands of Spices; Cloves, Hand-Picked on Zanzibar, Are Scented Many Miles Out at Sea | True | By Nan Ickeringill | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/advertising-blue-collars-and-brand-names.html | Advertising Blue Collars and Brand Names | True | By Peter Bart | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/buddy-hacketts-father-dies.html | Buddy Hackett's Father Dies | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/farsakhmore.html | Farsakh--More | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/leon-miller-of-city-college-dies-coach-was-thorpe-team-mate.html | Leon Miller of City College Dies; Coach Was Thorpe Team-Mate | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mrs-garms-first-in-bowling.html | Mrs. Garms First in Bowling | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/net-income-raised-by-upstate-utility.html | NET INCOME RAISED BY UPSTATE UTILITY | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/wright-6-shots-back.html | Wright 6 Shots Back | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/the-farm-labor-bill.html | The Farm Labor Bill | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/edward-brodsky-weds-miss-cynthia-donner.html | Edward Brodsky Weds Miss Cynthia Donner | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/briton-takes-german-golf.html | Briton Takes German Golf | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/playskool-plans-offering.html | Playskool Plans Offering | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/one-red-guard-ready-to-aim-fire-and-miss.html | One Red Guard Ready To Aim, Fire and Miss | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/freedom-house-to-celebrate.html | Freedom House to Celebrate | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/ayub-calls-for-berlin-peace.html | Ayub Calls for Berlin Peace | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/closing-of-border-is-seen-as-first-of-soviet-moves-berlin-curb-seen.html | Closing of Border Is Seen As First of Soviet Moves; BERLIN CURB SEEN AS FIRST OF MOVES | True | By Seymour Topping Special To The New York Times. | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/miss-deecio-bride-of-david-k-kanter.html | Miss D'eCecio Bride Of David K. Kanter | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/foreign-affairs-a-king-on-the-future-of-kings.html | Foreign Affairs; A King on the Future of Kings | True | By C.I. Sulzberger | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/south-africa-extending-policy.html | South Africa Extending Policy | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/miss-sheila-bodine-sltgaged-to-marry.html | Miss Sheila Bodine SlTgaged to Marry | True | Special to The New York Times. ] | RE0000426530 | RE0000426530 | | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/vic-marsillo.html | VIC MARSILLO | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/contract-bridge-visit-by-two-of-britains-best-women-players-is.html | Contract Bridge; Visit by Two of Britain's Best Women Players Is Example of Hands Across Sea | True | BY Albert H. Morehead | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/elizabeth-dean-married.html | Elizabeth Dean Married | True | Special to The New York Times. | RE0000426530 | RE0000426530 | | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/brandenburg-gate-a-symbol.html | Brandenburg Gate a Symbol | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/commandant-in-berlin-albert-watson-2d.html | Commandant in Berlin; Albert Watson 2d | True | Special to The New York Times. | RE0000426530 | RE0000426530 | | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/poets-graveyard-in-bronx-torn-up-children-topple-stones-in-park.html | POET'S GRAVEYARD IN BRONX TORN UP; Children Topple Stones in Park Named for Drake | True | By Farnsworth Fowle | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/ch-evening-star-skye-terrier-best-in-hingham-fixture.html | Ch. Evening Star, Skye Terrier, Best In Hingham Fixture | True | Special to The New York Times. | RE0000426530 | RE0000426530 | | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hairdresser-has-women-under-his-magic-spell-customer-who-wants-to.html | Hairdresser Has Women Under His Magic Spell; Customer Who Wants to Be Beautiful Is at His Mercy Wig, Rinse and Styling Among Tricks and Many Treats | True | By Charlotte Curtis | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/politics-and-schools-shift-of-election-fight-from-bossism-appears.html | Politics and Schools; Shift of Election Fight From Bossism Appears to Put Wagner on the Spot | True | By Leo Egan | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/270000-in-state-face-tax-inquiry-agents-to-visit-suspected-dodgers.html | 270,000 IN STATE FACE TAX INQUIRY; Agents to Visit Suspected Dodgers of Income Levy in 1957 or Before 3.5 MILLION MAY BE DUE 1.3 Million Already Taken In After Electronic Check of Withholding Records | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/miss-fullerton-charles-e-hood-will-be-married-graduates-of-schools.html | Miss Fullerton, Charles E. Hood Will Be Married; Graduates of Schools of Divinity Engaged -- To Wed Next Month | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/resweber-motorcycle-victor.html | Resweber Motorcycle Victor | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/runyon-fund-gives-202300.html | Runyon Fund Gives $202,300 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/big-italian-information-center-to-open-here-early-next-month-carlo.html | Big Italian Information Center To Open Here Early Next Month; Carlo Gasparini Will Head Project Covering Culture and Current Affairs ITALIANS TO OPEN INFORMATION UNIT | True | By Brendan M. Jones | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dr-joseph-d-nagel-physician-author.html | DR. JOSEPH D. NAGEL, PHYSICIAN, AUTHOR | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/creeping-inflation-is-appearing-in-prospering-western-europe-price.html | Creeping Inflation Is Appearing In Prospering Western Europe; Price Indexes Move Upward, Bringing Restraining Measures -- Spiral Is More Pronounced Than in U.S. INFLATION SEEN IN WEST EUROPE | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/travel-right-in-greater-berlin-covered-by-many-agreements-but.html | Travel Right in Greater Berlin Covered by Many Agreements; But Soviet Unilaterally Abrogated City's Four-Power Occupation Status in '55 -- Airlift Met '48 Challenge | True | By Wolfgang Saxon | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/sara-dillon-has-daughter.html | Sara Dillon Has Daughter | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/what-sluggers-are-slugging-cotton-wool-rubber-and-cork.html | What Sluggers Are Slugging: Cotton, Wool, Rubber and Cork | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/wisconsin-sitin-ends-13day-protest-at-capitol-failed-to-obtain.html | WISCONSIN SIT-IN ENDS; 13-Day Protest at Capitol Failed to Obtain Goals | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/15-hits-by-twins-rout-tigers-135-tuttle-clouts-4run-homer-orioles.html | 15 HITS BY TWINS ROUT TIGERS, 13-5; Tuttle Clouts 4-Run Homer -- Orioles Beat Red Sox | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/frazier-blue-jay-first-slade-and-brown-also-score-in-sweepstakes.html | FRAZIER BLUE JAY FIRST; Slade and Brown Also Score in Sweepstakes Sailing | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/transport-news-trucking-racket-new-carriershipper-group-to-fight.html | TRANSPORT NEWS: TRUCKING RACKET; New Carrier-Shipper Group to Fight Illicit Practices | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/gardner-keeps-metropolitan-amateur-golf-title-jerseyan-beats.html | Gardner Keeps Metropolitan Amateur Golf Title; JERSEYAN BEATS GINSBERG BY 1 UP Gardner Keeps Crown He Won in 1958 and 1960 by Halving Last 2 Holes | True | By Lincoln A. Werden Special To the New York Times | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/cwv-wants-inquiry-asks-mayor-to-make-study-of-bias-at-queens.html | C.W.V. WANTS INQUIRY; Asks Mayor to Make Study of Bias at Queens College | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dancer-hanover-takes-trot.html | Dancer Hanover Takes Trot | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/arden-house-business-parley.html | Arden House Business Parley | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/tv-series-decline-seen-by-film-aide-paramount-official-contends.html | TV SERIES DECLINE SEEN BY FILM AIDE; Paramount Official Contends That Few Are Profitable | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/frank-c-dalrymple.html | FRANK C. DALRYMPLE | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/swiss-stocks-dip-on-a-wide-front-political-tensions-depress-most.html | SWISS STOCKS DIP ON A WIDE FRONT; Political Tensions Depress Most Sectors of Market | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/spencechapin-aides-plan-fete.html | Spence-Chapin Aides Plan Fete | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/uaw-authorizes-big-3-strike-vote-american-motors-excluded-in-action.html | U.A.W. AUTHORIZES BIG 3 STRIKE VOTE; American Motors Excluded in Action by Union | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/it-t-names-treasurer.html | I.T. & T. Names Treasurer | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hoover-to-relate-ordeal-of-wilson-nbctv-show-set-for-fall-to-cover.html | HOOVER TO RELATE ORDEAL OF WILSON; N.B.C.-TV Show, Set for Fall, to Cover 1917-21 Period | True | By Val Adams | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/lizbet-triumphs-in-yra-sailing-william-johns-international-sloop.html | LIZBET TRIUMPHS IN Y.R.A. SAILING; William John's International Sloop Beats Kangaroo | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/british-denounce-german-reds-act-call-berlin-curbs-violation-of.html | BRITISH DENOUNCE GERMAN REDS' ACT; Call Berlin Curbs Violation of City's 4-Power Status | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/author-releases-play-film-rights-morris-west-to-give-40-to-the.html | AUTHOR RELEASES PLAY FILM RIGHTS; Morris West to Give 40% to the Drama's Investors | True | By Sam Zolotow | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/us-statement-by-rusk.html | U.S. Statement by Rusk | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/nakamura-outpoints-de-leon.html | Nakamura Outpoints de Leon | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mrs-w-t-fisher-dies-extreasurer-of-the-league-of-women-voters-was.html | MRS. W. T. FISHER DIES; Ex-Treasurer of the League' of Women Voters' Was 69 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/lynn-doyle-writer-of-irish-fiction-87.html | LYNN DOYLE, WRITER OF IRISH FICTION, 87 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/linda-george-tennis-victor.html | Linda George Tennis Victor | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/kendall-to-place-notes.html | Kendall to Place Notes | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/joseph-w-mdonell.html | JOSEPH W. M'DONELL | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/steel-following-seasonal-trends-pickup-is-seen-as-summer-slack.html | STEEL FOLLOWING SEASONAL TRENDS; Pick-up Is Seen as Summer Slack Comes to an End STEEL FOLLOWING SEASONAL TRENDS | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/buckley-criticizes-impudent-rebuke.html | BUCKLEY CRITICIZES 'IMPUDENT' REBUKE | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/expansion-of-electric-power-quickened-in-first-six-months.html | Expansion of Electric Power Quickened in First Six Months | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/british-columbia-in-takeover-action.html | BRITISH COLUMBIA IN TAKEOVER ACTION | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/pentagon-in-transition-mcnamaras-intellectual-approach-held-typical.html | Pentagon in Transition; McNamara's Intellectual Approach Held Typical of Its New Men and Methods | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/nothing-to-lose-but-chains.html | Nothing to Lose But Chains | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/westbury-76-victor.html | Westbury 7-6 Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mrs-williamson-publisher-dead-cofounder-of-the-villager-a-weekly.html | MRS. WILLIAMSON, PUBLISHER, DEAD; Co-Founder of The Villager, a Weekly Here, Was 81 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/to-protect-children-legislation-is-proposed-to-deal-with-unwed.html | To Protect Children; Legislation Is Proposed to Deal With Unwed Mothers on Relief | True | PAUL M. HARRISON | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/republic-aviation-elects.html | Republic Aviation Elects | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/governor-drowned-in-seychelles-surf.html | GOVERNOR DROWNED IN SEYCHELLES SURF | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dr-king-sees-end-of-freedom-rides-believes-icc-will-issue-stiff.html | DR. KING SEES END OF FREEDOM RIDES; Believes I.C.C. Will Issue Stiff Integration Order | True | By John Wicklein | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/us-issues-an-edition-of-statistical-abstract.html | U.S. Issues an Edition Of Statistical Abstract | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/sports-of-the-times-baseballs-top-road-show.html | Sports of The Times; Baseball's Top Road Show | True | By John Drebinger | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/emergency-aid-plan-given-latin-parley-emergency-aid-plan-offered-to.html | Emergency Aid Plan Given Latin Parley; Emergency Aid Plan Offered To Ease Latin Fear on Alliance | True | By Edward C. Burks Special To The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/janet-ahlquist-david-roberts-wedin-wyoming-pianist-is-escorted-by.html | Janet Ahlquist, David Roberts Wedin Wyoming; Pianist Is Escorted by Father at Marriage to Ex-Oberlin Student | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/morningside-park-plan-assailed.html | Morningside Park Plan Assailed | True | HARMON H. GOLDSTONE | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/library-of-congress-appoints-untermeyer.html | Library of Congress Appoints Untermeyer | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/tunis-charges-attack-by-french-in-algeria.html | Tunis Charges Attack By French in Algeria | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/riders-arrive-in-jackson.html | Riders Arrive in Jackson | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/action-on-school-board-commissioners-powers-for-change-declared.html | Action on School Board; Commissioner's Powers for Change Declared Broader Than Mayor's | True | EDWARD N. COSTIKYAN. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/random-notes-in-washington-president-is-on-a-waiting-list-he-is-no.html | Random Notes in Washington: President Is on a Waiting List; He Is No. 112 at the Cosmos Club -- Senator McNamara Joins Foreign Aid Team | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/somalis-and-ethiopians-clash.html | Somalis and Ethiopians Clash | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/indians-switch-pitchers.html | Indians Switch Pitchers | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/maxwell-scores-in-golf-playoff-kroll-bows-on-7th-extra-hole-louise.html | MAXWELL SCORES IN GOLF PLAY-OFF; Kroll Bows on 7th Extra Hole -- Louise Suggs Victor | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/text-of-the-report-on-a-comparison-of-baseballs.html | Text of the Report on a Comparison of Baseballs | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/fischer-cites-hour-misses-chess-game.html | FISCHER CITES HOUR, MISSES CHESS GAME | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/star-in-dali-ballet-is-hurt.html | Star in Dali Ballet Is Hurt | True | Special to The New York Times | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/health-exhibit-slated-show-in-coliseum-to-run-from-friday-to-aug27.html | HEALTH EXHIBIT SLATED; Show in Coliseum to Run From Friday to Aug. 27 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/sea-safety-group-to-be-set-up-here-labor-and-management-will-meet.html | SEA SAFETY GROUP TO BE SET UP HERE; Labor and Management Will Meet on Wednesday | True | By Joseph Carter | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/growing-auto-population-cramps-rye-park-overflow-in-parking-area-in.html | Growing Auto Population Cramps Rye Park; Overflow in Parking Area Intrudes on Near-by Lawns Post-War Increase in Two-Car Families Taxes Facilities | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/announcer-drowns-thomas-reddy-43-of-flint-was-radio-executive.html | ANNOUNCER DROWNS; Thomas Reddy, 43, of Flint Was Radio Executive | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/illinois-cyclist-first-dave-blotter-scores-21-points-for-national.html | ILLINOIS CYCLIST FIRST; Dave Blotter Scores 21 Points for National Bike Crown | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/false-arrest-charged.html | False Arrest Charged | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/david-bing-marries-i-miss-claudine-lang.html | David Bing Marries i Miss Claudine Lang | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/maris-hits-2-homers-and-mantle-1-as-yanks-split-twin-bill-with.html | Maris Hits 2 Homers and Mantle 1 as Yanks Split Twin Bill With Senators; BOMBERS WIN, 9-4, AFTER 12-2 LOSS Coates Gains 9th Victory -Daley Drops 16th -- Maris, Mantle Each Hits No. 45 | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mankind-called-to-fight-famine.html | MANKIND CALLED TO FIGHT 'FAMINE! | True | Methodist Lay Missionary Depicts Spiritual Blight | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/texts-of-reds-communique-and-the-east-germans-decree-about-berlin.html | Texts of Reds' Communique and the East Germans' Decree About Berlin | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/knitters-can-achieve-paris-boutique-look.html | Knitters Can Achieve Paris Boutique Look | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/the-state-moves-in.html | The State Moves In | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/nancy-j-sader-is-bride.html | Nancy J. Sader Is Bride | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/us-backs-curb-on-pep-pills.html | U.S. Backs Curb on 'Pep Pills' | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/silver-dinnes.html | Silver -- Dinnes | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hurled-beer-can-results-in-arrest-police-roof-patrol-captures.html | HURLED BEER CAN RESULTS IN ARREST; Police Roof Patrol Captures Brooklyn Man in Assault | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mayor-still-weighs-dismissal-of-board-mayor-weighing-board-dismissal.html | Mayor Still Weighs Dismissal of Board; MAYOR WEIGHING BOARD DISMISSAL | True | By Gene Currivan | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/george-ball-upset-perchonock-halts-defender-in-senior-tennis-57-108.html | GEORGE BALL UPSET; Perchonock Halts Defender in Senior Tennis, 5-7, 10-8 6-1 | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dodgers-set-back-cardinals-8-to-0-triumph-is-sixth-in-row-reds-rout.html | DODGERS SET BACK CARDINALS, 8 TO 0; Triumph Is Sixth in Row -Reds Rout Giants, 8-1 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/west-coast-host-to-astronomers-world-parley-facing-a-clash-over.html | WEST COAST HOST TO ASTRONOMERS; World Parley Facing a Clash Over Two-Chinas Issue | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/cool-canadian-wind-dispels-heat-in-city.html | Cool Canadian Wind Dispels Heat in City | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/angel-steals-home-to-top-indians-87.html | ANGEL STEALS HOME TO TOP INDIANS, 8-7 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/grace-bumbry-signs-250000-hurok-pact.html | Grace Bumbry Signs $250,000 Hurok Pact | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/stock-offering-set-today.html | Stock Offering Set Today | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/racing-commission-approves-shift-of-aqueduct-meeting-to-belmont.html | Racing Commission Approves Shift of Aqueduct Meeting to Belmont Park; LABOR DIFFICULTY CITED IN DECISION One Strike Delays Repairs at Aqueduct and Another Slows Horse Transfers | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/swiss-financiers-form-panama-bank.html | SWISS FINANCIERS FORM PANAMA BANK | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/louis-betts-87-portrait-artist-painter-who-exhibited-in-many.html | LOUIS BETTS, 87, PORTRAIT ARTIST; Painter Who Exhibited in Many Museums Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/lilje-decries-rise-of-hate-and-fear.html | LILJE DECRIES RISE OF HATE AND FEAR | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/tear-gas-is-used-police-disperse-crowds-workers-kept-from-jobs.html | TEAR GAS IS USED; Reds' Police Disperse Crowds -- Workers Kept From Jobs Soviet Divisions Encircle Berlin to Support Reds' Curb on Flow of Refugees OTHER RED TROOPS REPORTED MOVING Police in East Use Tear Gas to Disperse Crowd -- Allied Traffic Is Unimpeded | True | By Sydney Gruson Special To the New York Times | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/radio-free-europe-reports-on-berlin.html | RADIO FREE EUROPE REPORTS ON BERLIN | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/joseph-socolof.html | JOSEPH SOCOLOF | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/injunction-sought-in-an-insider-case.html | INJUNCTION SOUGHT IN AN 'INSIDER' CASE | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/boat-blast-kills-girl-injures-12-cabin-cruiser-tied-to-pier-in.html | BOAT BLAST KILLS GIRL, INJURES 12; Cabin Cruiser, Tied to Pier in Brooklyn, Set Afire | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/forrest-b-tweedy.html | FORREST B. TWEEDY | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/special-session-set-for-aug-21-on-school-issue-governor-expected-to.html | SPECIAL SESSION SET FOR AUG. 21 ON SCHOOL ISSUE; Governor Expected to Seek to Limit Mayor's Power in Appointing Board FISCAL CHANGES LIKELY System May Get Right to Raise Funds -- Residence Rules in Question SPECIAL SESSION SET FOR AUG. 21 | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/john-parry-is-dead-patent-lawyer-77.html | JOHN PARRY IS DEAD; PATENT LAWYER. 77 | True | Special to The New York Times. [ | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/texans-beat-broncos-31-13.html | Texans Beat Broncos, 31 -- 13 | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/screen-a-home-for-tanya-opensrussian-film-depicts-maturing-of-girl.html | Screen; 'A Home for Tanya' Opens Russian Film Depicts Maturing of Girl | True | HOWARD THOMPSON | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/frank-eddolls-39-dies-buffalo-bisons-coach-was-former-defense-man.html | FRANK EDDOLLS, 39, DIES; 'Buffalo Bisons Coach Was Former Defense Man | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/light-shower.html | Light Shower | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/nancy-goldstein-engaged-to-wed-s-r-unobskey-alumna-oi-goucher-and.html | Nancy Goldstein Engaged to Wed S. R. Unobskey; Alumna oi Goucher and Yale Graduate Plan to Marry in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/june-allyson-has-operation.html | June Allyson Has Operation | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/french-show-great-concern.html | French Show Great Concern | True | Special to The New York Times. | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/london-daily-workers-view.html | London Daily Worker's View | True | | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-14 | 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/policy-role-asked-for-school-board-decentralization-of-system-also.html | POLICY ROLE ASKED FOR SCHOOL BOARD; Decentralization of System Also Favored by Allen | True | By Fred M. Hechinger | 1989-06-19 | RE0000426530 | RE0000426530 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/dr-weir-downs-lemke.html | Dr. Weir Downs Lemke | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/elizabeth-against-plan.html | Elizabeth Against Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/report-by-inco-a-mixed-showing-secondquarter-net-steady-but.html | REPORT BY INCO A MIXED SHOWING; Second-Quarter Net Steady but Half-Year Results Are Below '60 Level | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/department-lists-areas.html | Department Lists Areas | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/purex-corp-buys-a-maker-of-drugs-potter-cuticura-producer-acquired.html | PUREX CORP. BUYS A MAKER OF DRUGS; Potter, Cuticura Producer, Acquired for 3 Million | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nbc-plans-show-by-loewe-lerner-songs-will-be-offered-by-stars-in.html | N.B.C. PLANS SHOW BY LOEWE, LERNER; Songs Will Be Offered by Stars in Their Musicals | True | By Val Adams | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bloodmobile-visits-set-bulova-students-and-employes-of-banks-to-aid.html | BLOODMOBILE VISITS SET; Bulova Students and Employes of Banks to Aid Red Cross | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/park-lands-and-local-taxes.html | Park Lands and Local Taxes | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/reds-ousted-in-strike-west-berlin-crews-refused-to-work-with.html | REDS OUSTED IN STRIKE; West Berlin Crews Refused to Work With Communists | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/title-gain-1480-triumphs.html | Title Gain, $14.80, Triumphs | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/monument-cost-attacked.html | Monument Cost Attacked | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sweden-launches-rocket.html | Sweden Launches Rocket | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/concrete-strike-begins-7th-week-half-of-industry-here-halted.html | CONCRETE STRIKE BEGINS 7TH WEEK; Half of Industry Here Halted -- Meeting Fruitless | True | By Ralph Katz | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/contract-bridge-american-bridge-association-tournament-produced.html | Contract Bridge; American Bridge Association Tournament Produced Freakish Hand Last Week | True | By Albert H. Morehead | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/mile-paced-in-201-45-crystal-byrd-sets-a-season-mark-in-46600-event.html | MILE PACED IN 2:01 4/5; Crystal Byrd Sets a Season Mark in $46,600 Event | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/crawford-and-earnhart-bow-in-newport-tennis-qualifying-rounds-lane.html | Crawford and Earnhart Bow in Newport Tennis Qualifying Rounds; LANE, AUSTRALIA, WINS, 6-5, 5-6, 6-3 Crawford Is Beaten Under Special Scoring System -- Lambert Halts Earnhart | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/fraser-to-undergo-surgery.html | Fraser to Undergo Surgery | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/india-hints-move-to-buy-new-jets-nation-fears-pakistani-air-power.html | INDIA HINTS MOVE TO BUY NEW JETS; Nation Fears Pakistani Air Power Supplied by U.S. | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/maidman-adding-two-playhouses-developer-to-open-mermaid-and-midway.html | MAIDMAN ADDING TWO PLAYHOUSES; Developer to Open Mermaid and Midway on 42d Street | True | By Sam Zolotow | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/craftiness-2020-wins-saratoga-feature-by-2-lengths-rash-statement.html | Craftiness, $20.20, Wins Saratoga Feature by 2 Lengths; RASH STATEMENT, 39-20, IS SECOND Favorite Trails Craftiness, With Fictitious Third -- Swing Fever Victor | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/lefkowitz-hits-the-asphalt-trail-in-onebyone-search-for-votes-he.html | Lefkowitz Hits the Asphalt Trail In One-by-One Search for Votes; He Laments Litter in Park at Rivington St., Dines at Automat, Visits Spanish Harlem -- Car Gets Summons | True | By Gay Talese | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/israelis-to-elect-new-regime-today-campaign-ends-quietly-bengurion.html | ISRAELIS TO ELECT NEW REGIME TODAY; Campaign Ends Quietly -- Ben-Gurion Warns Voters | True | By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/li-bank-robber-caught-suffolk-policeman-tackles-him-10-minutes.html | L.I. BANK ROBBER CAUGHT; Suffolk Policeman Tackles Him 10 Minutes After Hold-up | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rees-to-head-british-golfers.html | Rees to Head British Golfers | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/wiltwyck-school-will-appeal-ruling.html | WILTWYCK SCHOOL WILL APPEAL RULING | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/tunisia-reports-to-un.html | Tunisia Reports to U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/reshevsky-earns-draw-threat-of-perpetual-check-ends-11th-game-in.html | RESHEVSKY EARNS DRAW; Threat of Perpetual Check Ends 11th Game in Chess | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/stage-parley-to-start-aug-24.html | Stage Parley to Start Aug 24 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/drug-company-closing-career-began-in-1823.html | Drug Company Closing Career Began in 1823 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rodolphe-speich-a-swiss-banker-71.html | RODOLPHE SPEICH, A SWISS BANKER, 71 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/canadian-pacific-stays-in-black-but-less-deeply.html | Canadian Pacific Stays In Black but Less Deeply | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/music-serenity-in-washington-sq-concert-of-18thcentury-chamber.html | Music Serenity in Washington Sq.; Concert of 18th-Century Chamber Works Given Rikko Leads Program on Temperate Night | True | By Raymond Ericson | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sales-aide-at-gerber-made-officer-director.html | Sales Aide at Gerber Made Officer, Director | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/two-share-medal-in-girls-tourney-misses-baker-daniel-post-78s-miss.html | TWO SHARE MEDAL IN GIRLS' TOURNEY; Misses Baker, Daniel Post 78's -- Miss Doctor at 83 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/key-post-in-vatican-given-to-cicognani-pope-designates-state.html | Key Post in Vatican Given to Cicognani; POPE DESIGNATES STATE SECRETARY | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/macedoine-fruits-listed-by-author.html | Macedoine Fruits Listed by Author | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/jordan-frees-expremier.html | Jordan Frees Ex-Premier | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/arlene-dahl-has-daughter.html | Arlene Dahl Has Daughter | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/polaris-mark-set-by-new-submarine.html | POLARIS MARK SET BY NEW SUBMARINE | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/britain-scores-reds-on-laos.html | Britain Scores Reds on Laos | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/radio-astronomy-to-hear-farther-new-telescope-in-australia-to-have.html | RADIO ASTRONOMY TO HEAR FARTHER; New Telescope in Australia to Have Range Ten Times That of Jodrell Bank BEGINS JOB THIS MONTH Device Only One of Its Kind in Southern Hemisphere -- Will Track Satellites RADIO ASTRONOMY TO HEAR FARTHER | True | By John A. Osmundsen | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/homestead-oils-advances-aide.html | Homestead Oils Advances Aide | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/two-dominicans-shot-after-rally-opposition-leaders-angry-government.html | TWO DOMINICANS SHOT AFTER RALLY; Opposition Leaders Angry -- Government to Investigate | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/carlin-opposes-move.html | Carlin Opposes Move | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/harringtonkrech.html | HarringtonKrech | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/mutual-fund-salesman-books-6-million-order.html | Mutual Fund Salesman Books 6 Million Order | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/li-motorist-84-gives-up-license-for-safetys-sake.html | L.I. Motorist, 84, Gives Up License For Safety's Sake | True | Special to The New York Times | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/john-r-huppers-have-son.html | John R. Huppers Have Son | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/berlin-the-testing-ground.html | Berlin, the Testing Ground | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/acfwrigley-companies-issue-earnings-figures.html | ACF-WRIGLEY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/189-riders-appeal-jackson-conviction-189-riders-appeal-jackson-conviction-189-riders-appeal-convictions.html | 189 Riders Appeal Jackson Conviction; 189 Riders Appeal Convictions For Breach of Peace in Jackson | True | By Richard H. Parke Special To The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/san-francisco-project-10story-building-slated-to-cost-4000000.html | SAN FRANCISCO PROJECT; 10-Story Building Slated -- to Cost $4,000,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/moodys-69-sets-pace-hinds-glassock-and-murphy-at-74-in-first-army.html | MOODY'S 69 SETS PACE; Hinds, Glassock and Murphy at 74 in First Army Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/new-chairman-named-for-borgwarner-ltd.html | New Chairman Named For Borg-Warner, Ltd. | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/waterfowl-limits-reduced.html | Waterfowl Limits Reduced | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/parrish-elevates-pickering.html | Parrish Elevates Pickering | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/tennessee-state-picks-coach.html | Tennessee State Picks Coach | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/thompson-off-to-europe.html | Thompson Off to Europe | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/no-reform-seen-in-city-antiorganization-groups-support-of-wagner.html | No Reform Seen in City; Anti-Organization Group's Support of Wagner Questioned | True | JACK E. BRONSTON | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/justice-denied.html | Justice Denied | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pathos-tinges-refugee-airlift-a-story-of-poverty-and-fears.html | Pathos Tinges Refugee Airlift, A Story of Poverty and Fears | True | By Joseph Carter | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/french-art-thefts-may-curb-loans-by-owners-in-us.html | French Art Thefts May Curb Loans By Owners in U.S. | True | By Sanka Knox | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/siwanoy-pair-scores-nieportechambers-get-a-65-and-win-on-match-of.html | SIWANOY PAIR SCORES; Nieporte-Chambers Get a 65 and Win on Match of Cards | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/two-subways-delayed-irt-line-in-brooklyn-and-ind-train-at-5th-ave.html | TWO SUBWAYS DELAYED; IRT Line in Brooklyn and IND Train at 5th Ave. Halted | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/caterer-in-disneyland-stouffer-to-redesign-and-run-big-restaurant.html | CATERER IN DISNEYLAND; Stouffer to Redesign and Run Big Restaurant in Park | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/restaurant-on-review-vietnamese-cuisine-is-inexpensive.html | Restaurant On Review; Vietnamese Cuisine Is Inexpensive | True | By Craig Claiborne | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/misleading-road-signs.html | Misleading Road Signs | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/stepup-reported-in-food-for-peace.html | STEP-UP REPORTED IN FOOD FOR PEACE | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sports-of-the-times-in-belated-tribute.html | Sports of The Times; In Belated Tribute | True | By Arthur Daley | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/arabs-to-bar-us-base-saudi-arabian-says-facility-at-dhahran-is-to.html | ARABS TO BAR U.S. BASE; Saudi Arabian Says Facility at Dhahran Is to Close | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/us-aids-butler-university.html | U.S. Aids Butler University | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/dr-henrietta-tienken-practicing-physician-here-until-1-year-ago-dies.html | DR. HENRIETTA TIENKEN; Practicing Physician Here Until Year Ago Dies at 89 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/war-has-atomic-phase-mock-blasts-mark-the-day-in-carolina-maneuvers.html | WAR HAS ATOMIC PHASE; Mock Blasts Mark the Day in Carolina Maneuvers | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/kenyatta-given-limited-freedom-former-leader-of-mau-mau-returns-to.html | KENYATTA GIVEN LIMITED FREEDOM; Former Leader of Mau Mau Returns to Kenya Village | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/a-robot-machine-learns-by-error-new-device-solves-problems-that.html | A ROBOT MACHINE LEARNS BY ERROR; New Device Solves Problems That Have No Formulas | True | By John H. Fenton Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/house-panel-backs-death-in-hijackings.html | HOUSE PANEL BACKS DEATH IN HIJACKINGS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/senate-unit-adds-to-military-funds.html | SENATE UNIT ADDS TO MILITARY FUNDS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/redskins-pledge-no-bias-in-hiring-us-ends-threat-to-bar-capital.html | REDSKINS PLEDGE NO BIAS IN HIRING; U.S. Ends Threat to Bar Capital Stadium to Club | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/2-airlines-oppose-youthrates-plan.html | 2 AIRLINES OPPOSE YOUTH-RATES PLAN | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/schreiberklerer.html | Schreiber--Klerer | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/british-oppose-embargo.html | British Oppose Embargo | True | Special to The New York Times | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pipeline-project-set-fpc-approves-expansion-of-florida-gas-system.html | PIPELINE PROJECT SET; F.P.C. Approves Expansion of Florida Gas System | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/reds-tighten-squeeze-on-berlin-bar-western-sectors-vehicles-kennedy.html | REDS TIGHTEN SQUEEZE ON BERLIN, BAR WESTERN SECTOR'S VEHICLES; KENNEDY REVIEWING ALLIED STAND; CITY STILL UNEASY Both Sides Clear Line to Avoid a Clash -- Mail Curbed Reds Tighten Their Squeeze on Berlin, Bar Vehicles From the Western Sector QUIET PREVAILING BUT IT IS UNEASY Main Peril at Moment Seems to Be Incidents Between Westerners and Reds | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/college-honors-hogan-prosecutor-named-chairman-of-columbia-council.html | COLLEGE HONORS HOGAN; Prosecutor Named Chairman of Columbia Council | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nlrb-eases-rules-in-missile-disputes.html | N.L.R.B. EASES RULES IN MISSILE DISPUTES | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/moscow-censor-bans-books-at-french-show.html | Moscow Censor Bans Books at French Show | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/wagner-tours-lower-east-side-pledges-cleanup-of-slum-block-promises.html | Wagner Tours Lower East Side, Pledges Clean-Up of Slum Block; Promises Rehabilitation of Area Called 'Korea' by Residents -- Youngsters Swarm to Get His Autograph | True | By Charles Grutzner | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/presifted-flour-still-needs-sifting.html | 'Pre-Sifted' Flour Still Needs Sifting | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/maritime-safety-group-appoints-a-director.html | Maritime Safety Group Appoints a Director | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nepal-shows-deficit-budget.html | Nepal Shows Deficit Budget | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/high-court-ruling-asked-by-naacp.html | HIGH COURT RULING ASKED BY N.A.A.C.P. | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/ralph-wilson-84-exaide-0f-babson-retired-vice-president-of.html | RALPH WILSON, 84, EX-AIDE 0F BABSON; Retired Vice President of Statistical Group Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/advertising-a-peek-allowed-at-new-post.html | Advertising A Peek Allowed at New Post | True | By Peter Bart | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/westvaco-to-make-paraffin-cartons.html | WESTVACO TO MAKE PARAFFIN CARTONS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sharp-rise-in-revenue-is-shown-by-pacific-gas-and-electric-co.html | Sharp Rise in Revenue Is Shown By Pacific Gas and Electric Co.; UTILITIES REPORT EARNINGS FIGURES | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/oil-items-demand-up-7-last-month.html | OIL ITEMS DEMAND UP 7%; LAST MONTH | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sihanouk-resigns-as-cambodia-chief.html | SIHANOUK RESIGNS AS CAMBODIA CHIEF | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bank-proposes-split-broad-st-trust-holders-to-vote-on-stock-plans.html | BANK PROPOSES SPLIT; Broad St. Trust Holders to Vote on Stock Plans Sept. 18 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/yadullah-azodi-62-an-iranian-diplomat.html | YADULLAH AZODI, 62, AN IRANIAN DIPLOMAT | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/adenauer-warns-reds-of-embargo-says-west-may-ban-trade-to-answer.html | ADENAUER WARNS REDS OF EMBARGO; Says West May Ban Trade to Answer Berlin Moves ADENAUER WARNS REDS OF EMBARGO | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/navy-needs-special-skills.html | Navy Needs Special Skills | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/stocks-in-london-ease-in-slack-day-berlin-situation-restrains.html | STOCKS IN LONDON EASE IN SLACK DAY; Berlin Situation Restrains Investors -- Gilt Edges Up | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bronx-policemen-attacked-by-mob-stones-and-rubbish-thrown-at-men.html | BRONX POLICEMEN ATTACKED BY MOB; Stones and Rubbish Thrown at Men Arresting Youths | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/finance-concerns-raise-short-rates.html | FINANCE CONCERNS RAISE SHORT RATES | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/american-machine-foundry.html | American Machine & Foundry | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/situation-in-bizerte-held-deteriorating-politically-and.html | Situation in Bizerte Held Deteriorating Politically and Economically | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/37-housing-units-seek-103285000-fhhfabacked-agencies-to-offer-notes.html | 37 HOUSING UNITS SEEK $103,285,000; F.H.H.F.A.-Backed Agencies to Offer Notes Aug. 23 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/norway-ship-total-up-to-2237.html | Norway Ship Total Up to 2,237 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/cubs-92-victors-with-sixhitter-ellsworth-beats-phillies-banks.html | CUBS 9-2 VICTORS WITH SIX-HITTER; Ellsworth Beats Phillies -- Banks, Kindall Drive In a Total of 7 Runs | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/east-german-players-flee.html | East German Players Flee | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/tsarapkin-pessimistic-doubts-deans-return-will-aid-test-ban-talks.html | TSARAPKIN PESSIMISTIC; Doubts Dean's Return Will Aid Test Ban Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pro-basketball-names-borgia-chief-referee.html | Pro Basketball Names Borgia Chief Referee | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/suffolk-raises-voted-plan-for-county-employes-to-go-into-effect-jan.html | SUFFOLK RAISES VOTED; Plan for County Employes to Go Into Effect Jan. 1 | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/cubans-reported-in-china.html | Cubans Reported in China | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/petrofina-expects-to-set-new-marks.html | PETROFINA EXPECTS TO SET NEW MARKS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/apartment-houses-in-riverdale-sold.html | APARTMENT HOUSES IN RIVERDALE SOLD | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/mrs-burke-takes-medal-by-a-stroke-in-new-jersey-womens-golf-tourney.html | Mrs. Burke Takes Medal by a Stroke in New Jersey Women's Golf Tourney; CEDAR HILL STAR PACES QUALIFIERS Mrs. Burke Gets 36, 40 -- 76 -- Terry Logan's 77 Next -- Mrs. Mason 3d at 78 | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/annexation-approved-indian-house-unanimous-on-former-portuguese.html | ANNEXATION APPROVED; Indian House Unanimous on Former Portuguese Areas | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/senators-press-search-for-rein-on-aid-spending-sentiment-shifts-to.html | SENATORS PRESS SEARCH FOR REIN ON AID SPENDING; Sentiment Shifts to Plan by Hickenlooper to Detail the Authority of Congress SENATORS PRESS AID PLAN SEARCH | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/11-held-for-raid-on-spain.html | 11 Held for Raid on Spain | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/berlin-discussed-by-nato-council-special-meeting-in-paris-calls.html | BERLIN DISCUSSED BY NATO COUNCIL; Special Meeting in Paris Calls Border Closing Illegal | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/onlooker-killed-at-auto-trials.html | Onlooker Killed at Auto Trials | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/in-the-nation-eisenhower-had-the-right-word-for-it.html | In The Nation; Eisenhower Had the Right Word for It | True | By Arthur Krock | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/red-china-rebuts-soviet-view-that-war-is-decided-by-arms-peiping.html | Red China Rebuts Soviet View That War Is Decided by Arms; Peiping Organ Says Courageous Men, Not Weapons, Determine Outcome – Article Aimed at Dissenters | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/raw-steel-output-rose-32-in-week-industrys-operating-ratio-up-to.html | RAW STEEL OUTPUT ROSE 3.2% IN WEEK; Industry's Operating Ratio Up to 65.3% From 63.2 LAW STEEL OUTPUT LOSE 3.2% IN WEEK | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/alien-adoption-backed-senate-votes-bill-extending-program-for-2.html | ALIEN ADOPTION BACKED; Senate Votes Bill Extending Program for 2 Years | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/kennedy-sends-3-to-gabon.html | Kennedy Sends 3 to Gabon | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/met-is-weighing-tour-in-far-east-official-cites-offers-from-japan.html | 'MET' IS WEIGHING TOUR IN FAR EAST; Official Cites Offers From Japan and Philippines | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/borman-lifts-dividend-ford-of-food-chain-also-votes-a-2for1-split.html | BORMAN LIFTS DIVIDEND; Ford of Food Chain Also Votes a 2-for-1 Split | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/guevara-barred-from-americas-review-of-declaration-on-democracy.html | Guevara Barred From Americas' Review of Declaration on Democracy | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/un-group-to-meet-on-aiding-stateless.html | U.N. GROUP TO MEET ON AIDING STATELESS | True | Special to The New York Times | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/titans-will-start-furey-linebacker.html | TITANS WILL START FUREY, LINEBACKER | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/medal-of-honor-bill-signed.html | Medal of Honor Bill Signed | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/services-report-enlistment-rush-rise-here-follows-increase-in.html | SERVICES REPORT ENLISTMENT RUSH; Rise Here Follows Increase in Quotas for Draft | True | By Lawrence O'Kane | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/disney-productions.html | DISNEY PRODUCTIONS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/study-of-welfare-agencies.html | Study of Welfare Agencies | True | (Col.) EDWARD CAREY | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/no-kennedy-news-conference.html | No Kennedy News Conference | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/transport-news-desertion-wages-us-ordered-to-show-why-it-should.html | TRANSPORT NEWS: DESERTION WAGES; U.S. Ordered to Show Why It Should Keep Seamen Pay | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/overseas-post-filled-by-battery-producer.html | Overseas Post Filled By Battery Producer | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/criticism-in-national-group.html | Criticism in National Group | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/tarport-jimmy-scores-by-neck-chester-direct-2d-in-pace-at-yonkers.html | TARPORT JIMMY SCORES BY NECK; Chester Direct 2d in Pace at Yonkers Before 27,625 | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/a-tidy-home-is-invitation-to-fast-sale.html | A Tidy Home Is Invitation To Fast Sale | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/davies-appraises-welfare-island-after-studying-housing-plan-he.html | DAVIES APPRAISES WELFARE ISLAND; After Studying Housing Plan He Tells Mayor Transit Is Entirely Inadequate ASKS FURTHER INQUIRY Architect Defends Proposal for Community of 70,000 and Criticizes Critics | True | By John Sibley | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/wants-more-directional-signs.html | Wants More Directional Signs | True | DAVID O. ALBER | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/dr-wiesenthal-dead-exorthopedic-surgery-chief-at-lenox-hill.html | DR. WIESENTHAL DEAD; Ex-Orthopedic Surgery Chief at Lenox Hill Hospital | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/mrs-pandit-leaves-london.html | Mrs. Pandit Leaves London | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/russian-lifter-sets-record.html | Russian Lifter Sets Record | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/belfast-subsidiary-bought.html | Belfast Subsidiary Bought | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/braves-win-4th-in-row.html | Braves Win 4th in Row | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sonja-henies-mother-dies.html | Sonja Henie's Mother Dies | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/additional-funds-would-be-used-for-storing-food-and-medical.html | Additional Funds Would Be Used for Storing Food and Medical Supplies in Areas Presumed to Be Targets | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/du-pont-to-ask-court-to-allow-flexibility-in-gm-distribution-du.html | Du Pont to Ask Court to Allow Flexibility in G.M. Distribution; DU PONT TO FILE G.M. STOCK PLAN | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/cooper-cites-rise-in-steel-imports.html | COOPER CITES RISE IN STEEL IMPORTS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/benn-may-run-again-laborite-reluctant-peer-bars-pledge-to-tory.html | BENN MAY RUN AGAIN; Laborite, Reluctant Peer, Bars Pledge to Tory Rival | True | Special to The New York Times | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/working-girl-is-at-home-on-2d-ave-hegeman-house-caters-only-to.html | Working Girl Is at Home on 2d Ave.; Hegeman House Caters Only to Young, Single Working Women Building Has Lounges, Other Conveniences for Its Occupants | True | By Mary Burt Holmes | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/commerce-aide-to-quit-tj-miley-to-retire-as-official-of-industry.html | COMMERCE AIDE TO QUIT; T.J. Miley to Retire as Official of Industry Group Here | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/neutralist-faction-at-namone-reports-agreement-by-pathet-lao-leader.html | Neutralist Faction at Namone Reports Agreement by Pathet Lao Leader to Accord Drafted in Cambodia | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/article-2-no-title-un-childrens-fund-to-begin-sale-of-greeting.html | Article 2 -- No Title; U.N. Children's Fund to Begin Sale of Greeting Cards Today | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/freeman-tells-of-plan.html | Freeman Tells of Plan | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/guiana-leaders-hurt-10-days-campaigning-injures-87-including-party.html | GUIANA LEADERS HURT; 10 Days' Campaigning Injures 87, Including Party Heads | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/3-centennial-fetes-voted.html | 3 Centennial Fetes Voted | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/judith-colwell-affianced.html | Judith Colwell Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/gulton-industries-adds-banker-to-directorate.html | Gulton Industries Adds Banker to Directorate | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sikhs-leader-begins-protest-fast-today.html | SIKHS LEADER BEGINS PROTEST FAST TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/willard-travell-physician-was-91-father-of-the-presidents-personal.html | WILLARD TRAVELL, PHYSICIAN, WAS 91; Father of the President's Personal Doctor Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/caldwell-to-fight-spaniard.html | Caldwell to Fight Spaniard | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/new-baton-rouge-see.html | New Baton Rouge See | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/li-school-units-to-join-single-supervisory-district-due-for-nassau.html | L.I. SCHOOL UNITS TO JOIN; Single Supervisory District Due for Nassau Sept. 1 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pier-unit-backed-on-ila-inquiry-court-upholds-investigation-of.html | PIER UNIT BACKED ON I.L.A. INQUIRY; Court Upholds Investigation of Ex-Convict Employes | True | By John P. Callahan | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/us-parachutists-lead-france-bulgaria-ussr-trail-in-team-jumping.html | U.S. PARACHUTISTS LEAD; France, Bulgaria, U.S.S.R. Trail in Team Jumping | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/auto-production-at-critical-point-success-of-62-cars-hinges-on-61.html | AUTO PRODUCTION AT CRITICAL POINT; Success of '62 Cars Hinges on '61 Stock Clearance | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pollen-count.html | Pollen Count | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/texts-of-report-on-schools-and-mayors-statement.html | Texts of Report on Schools and Mayor's Statement | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/morse-urges-catholics-to-shift-stand-on-aid-to-public-schools.html | Morse Urges Catholics to Shift Stand on Aid to Public Schools | True | By William G. Weart Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rev-brother-columba-83-dead-led-st-francis-college-192552.html | Rev. Brother Columba, 83, Dead; Led St. Francis College, 1925-52 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/arthritis-group-will-be-assisted-by-show-oct-26-committee-is.html | Arthritis Group Will Be Assisted By Show Oct. 26; Committee Is Planning Party at 'Let It Ride' for Foundation | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rider-foe-drops-plea-montgomery-aide-withdraws-request-for.html | RIDER FOE DROPS PLEA; Montgomery Aide Withdraws Request for Injunction | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/all-options-soar-in-the-grain-pits-prices-end-near-days-highs-wheat.html | ALL OPTIONS SOAR IN THE GRAIN PITS; Prices End Near Day's Highs — Wheat at Season Peak | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/norfolk-boycott-urged.html | Norfolk Boycott Urged | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/yvonne-dionne-a-novice.html | Yvonne Dionne a Novice | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/miss-varner-on-tennis-team.html | Miss Varner on Tennis Team | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/division-head-quits-general-dynamics.html | DIVISION HEAD QUITS GENERAL DYNAMICS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/packers-sign-vishneski.html | Packers Sign Vishneski | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/konrads-to-leave-for-us.html | Konrads to Leave for U.S. | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/swim-marks-bettered-japanese-lowers-two-listed-records-for.html | SWIM MARKS BETTERED; Japanese Lowers Two Listed Records for Breast-Stroke | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/fiorello-cast-eyes-hollywood-touring-company-trying-to-get-film-and.html | 'FIORELLO' CAST EYES HOLLYWOOD; Touring Company Trying to Get Film and TV Work | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/chrysler-rejects-auto-union-bid-for-salaries-for-all-workers.html | Chrysler Rejects Auto Union Bid For Salaries for All Workers | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/australia-takes-lead-of-236-runs-tourists-outplay-yorkshire-in.html | AUSTRALIA TAKES LEAD OF 236 RUNS; Tourists Outplay Yorkshire in Final Cricket Warm-Up | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/2-judges-are-backed-senate-unit-approves-ganey-and-bryan-for-new.html | 2 JUDGES ARE BACKED; Senate Unit Approves Ganey and Bryan for New Posts | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/primaries-limited-to-party-members.html | PRIMARIES LIMITED TO PARTY MEMBERS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/good-samaritan-cabbie-hurt-at-accident-scene.html | Good Samaritan Cabbie Hurt at Accident Scene | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/assignment-in-tunisia.html | Assignment in Tunisia | True | DAN HARRISON | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/fans-queue-for-ballet-line-starts-at-5-am-for-kirov-troupes-visit.html | FANS QUEUE FOR BALLET; Line Starts at 5 A.M. for Kirov Troupe's Visit From Russia | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/travel-aids-held-needed-by-latins-ease-of-communications-linked-to.html | TRAVEL AIDS HELD NEEDED BY LATINS; Ease of Communications Linked to Development | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rites-at-arlington-for-ouneral-smith.html | RITES AT ARLINGTON FOR ouNERAL SMITH | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bank-has-invisible-secretaries-chase-officials-now-dictate-through.html | Bank Has 'Invisible' Secretaries; Chase Officials Now Dictate Through Phone Set-Up | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/angels-ten-hits-top-senators-51-thomas-paces-attack-with-double.html | ANGELS TEN HITS TOP SENATORS, 5-1; Thomas Paces Attack With Double, Triple and Homer | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/physician-fiance-of-joan-nichols-alumna-of-colby-dr-petercyrus.html | Physician Fiance Of Joan Nichols, Alumna of Colby; Dr. Peter-Cyrus Rizzo 3d Will Wed Aide' of Rockefeller Institute | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pfizer-sets-taiwan-plant.html | Pfizer Sets Taiwan Plant | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/miss-tobey-daniels-becomes-affianced.html | Miss Tobey Daniels Becomes Affianced | True | to The lew York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/crash-suits-settled-victims-in-the-1958-accident-included.html | CRASH SUITS SETTLED; Victims in the 1958 Accident Included McClellan's Son | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/commodities-dip-index-slipped-to-85-friday-from-851-thursday.html | COMMODITIES DIP; Index Slipped to 85 Friday From 85.1 Thursday | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bonds-price-declines-reappear-in-a-slow-trading-session-treasury.html | Bonds: Price Declines Reappear in a Slow Trading Session; TREASURY ISSUES GENERALLY DOWN Discount Rates Continue to Climb for U.S. Bills -- Corporates Steady | True | By Paul Heffernan | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/westports-facade-hides-a-varied-shopping-life.html | Westport's Facade Hides A Varied Shopping Life | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/change-is-urged-in-reserve-term-a-newly-elected-president-should.html | CHANGE IS URGED IN RESERVE TERM; A Newly Elected President Should Pick Chairman, Congress Is Told AMENDMENT SUGGESTED Eccles and Szymczak Say Tenure Should Coincide With Chief Executive's CHANGE IS URGED IN RESERVE TERM | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/us-holds-26800-in-navy-to-raise-armed-strength-us-holds-26800-to.html | U.S. Holds 26,800 in Navy To Raise Armed Strength; U.S. HOLDS 26,800 TO BOLSTER NAVY | True | By Max Frankel Special To the New York Times. | | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nkrumah-in-peiping-hopes-visit-will-strengthen-ties-of-ghana-and.html | NKRUMAH IN PEIPING; Hopes Visit Will Strengthen Ties of Ghana and China | True | Special to The New York Times | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/newark-may-get-some-jet-flights-meyners-approval-awaited-noise-and.html | NEWARK MAY GET SOME JET FLIGHTS; Meyner's Approval Awaited -- Noise and Safety Factors Found Within Standards NEWARK MAY GET SOME JET FLIGHTS | True | By George Cable Wright Special To the New York Times | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/palmeri-pair-takes-proamateur-event.html | PALMERI PAIR TAKES PRO-AMATEUR EVENT | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/spending-ban-plea-in-bus-suit-studied.html | SPENDING BAN PLEA IN BUS SUIT STUDIED | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/cotton-declines-by-45-to-65c-bale-falls-ascribed-principally-to.html | COTTON DECLINES BY 45 TO 65C BALE; Falls Ascribed Principally to Liquidation, Hedging | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/111-hurt-in-madrid-train-crash.html | 111 Hurt in Madrid Train Crash | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/vice-president-elected-at-texas-instruments.html | Vice President Elected at Texas Instruments | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/lucy-ann-street-betrothed-to-wb-bowring-ship-broker.html | Lucy Ann Street Betrothed To W.B. Bowring, Ship Broker | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/chosen-for-fbi-academy.html | Chosen for F.B.I. Academy | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sidelights-canadian-uptrum-noted-by-bank.html | Sidelights; Canadian Uptrum Noted by Bank | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rhodesia-fights-arson-sends-more-police-to-north-to-combat-sabotage.html | RHODESIA FIGHTS ARSON; Sends More Police to North to Combat Sabotage | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pietrangeli-is-upset-gardini-gains-final-in-italy-barnes.html | PIETRANGELI IS UPSET; Gardini Gains Tennis Final in Italy -- Barnes Beats Maggi | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/cuban-extradition-of-hijacker-asked.html | CUBAN EXTRADITION OF HIJACKER ASKED | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/members-to-meet-will-discuss-demand-by-wagner-today-state-plan.html | MEMBERS TO MEET; Will Discuss Demand by Wagner Today -- State Plan Scored EDUCATION BOARD IS TOLD TO RESIGN | True | By Leonard Buder | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/old-office-shown-in-a-new-design-model-of-renovated-space-leads-to.html | OLD OFFICE SHOWN IN A NEW DESIGN; Model of Renovated Space Leads to Quick Lease | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/lavinia-riker-davis-childrens-author.html | LAVINIA RIKER DAVIS, CHILDREN'S AUTHOR | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/interstate-stores-adds-unit.html | Interstate Stores Adds Unit | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/vaticans-chief-diplomat-amleto-giovanni-cicognani.html | Vatican's Chief Diplomat; Amleto Giovanni Cicognani | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/british-american-oil-companies-plan-sales-mergers.html | British American Oil; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/chicagoans-kind-to-yank-sluggers-mantle-maris-have-hit-14-home-runs.html | CHICAGOANS KIND TO YANK SLUGGERS; Mantle, Maris Have Hit 14 Home Runs Off White Sox, Who Play Here Tonight | True | By Howard M. Tuckner | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/susan-lockwood-engaged-to-wed-robert-develin-she-will-be-married-to.html | Susan Lockwood Engaged to Wed Robert Develin; She Will be Married to Medical Student at U. of Pennsylvania | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/alto-adige-unit-slated-italy-to-name-commission-to-seek-end-of.html | ALTO ADIGE UNIT SLATED; Italy to Name Commission to Seek End of Area's Unrest | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/building-bought-on-madison-ave-investor-purchases-12story-apartment.html | BUILDING BOUGHT ON MADISON AVE.; Investor Purchases 12-Story Apartment House | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/chile-takes-trophy-in-polo.html | Chile Takes Trophy in Polo | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/itt-contracts-for-big-bea-job.html | I.T.&T. CONTRACTS FOR BIG B.E.A. JOB | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/chilean-trainees-study-thrift-unit-methods-in-miami.html | Chilean Trainees Study Thrift Unit Methods in Miami | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/hirschfeld-book-due-oct-8.html | Hirschfeld Book Due Oct. 8 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/franciscans-in-canada-are-using-credit-cards.html | Franciscans in Canada Are Using Credit Cards | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/how-the-board-failed.html | How the Board Failed | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/broncos-buy-hill-halfback.html | Broncos Buy Hill, Halfback | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/stockton-scores-twice-in-tennis-stone-seewagen-also-win-2.html | STOCKTON SCORES TWICE IN TENNIS; Stone, Seewagen Also Win 2 Metropolitan Matches | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/brownstein-pays-new-housing-fine-lawyer-gets-trial-shifted-on-106.html | BROWNSTEIN PAYS NEW HOUSING FINE; Lawyer Gets Trial Shifted on 106 Other Charges | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/menderes-verdict-due-court-to-judge-expremier-and-aides-sept-15.html | MENDERES VERDICT DUE; Court to Judge Ex-Premier and Aides Sept. 15 | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nuptials-in-october-for-barbara-spink.html | Nuptials in October For Barbara Spink | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/reds-chided-on-berlin-rome-papers-react-strongly-on-closing-of.html | REDS CHIDED ON BERLIN; Rome Papers React Strongly on Closing of Border | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/seoul-frees-generals-junta-announces-amnesty-for-5600-prisoners.html | SEOUL FREES GENERALS; Junta Announces Amnesty for 5,600 Prisoners | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/14-hurt-as-stands-collapse.html | 14 Hurt as Stands Collapse | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/text-of-rusk-statement-on-proposed-disarmament-agency.html | Text of Rusk Statement on Proposed Disarmament Agency | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/spectacular-fire-halts-traffic-at-grand-central.html | Spectacular Fire Halts Traffic at Grand Central | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/blue-bombers-triumph-beat-argonaut-eleven-1413-on-late-single-by.html | BLUE BOMBERS TRIUMPH; Beat Argonaut Eleven, 14-13, on Late Single by Shepard | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/new-campbell-soup-plant.html | New Campbell Soup Plant | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pamela-smith-engaged-to-clay-s-briggs-jr.html | Pamela Smith Engaged To Clay S. Briggs Jr. | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/wood-field-and-stream-bad-news-in-store-for-duck-hunters.html | Wood, Field and Stream; Bad News in Store for Duck Hunters: Regulations Due to Reduce Kills | True | By Oscar Godbout | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/classic-cars-roll-through-city-in-aged-but-unfaded-elegance.html | Classic Cars Roll Through City In Aged but Unfaded Elegance | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rates-on-shortterm-us-bills-advanced-sharply-in-the-week.html | Rates on Short-Term U.S. Bills Advanced Sharply in the Week | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/share-increased-asked-stockholders-to-vote-sept-28-on-pittsburgh.html | SHARE INCREASED ASKED; Stockholders to Vote Sept. 28 on Pittsburgh Steel Proposal | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/hodges-explains-plan-to-industry-pledges-no-special-change-in.html | HODGES EXPLAINS PLAN TO INDUSTRY; Pledges 'No Special Change' in Maritime Controls | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/wisconsin-utility-in-offering-today.html | WISCONSIN UTILITY IN OFFERING TODAY | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/contempt-ruling-asked-us-says-accused-saboteur-refuses-mental-tests.html | CONTEMPT RULING ASKED; U.S. Says Accused Saboteur Refuses Mental Tests | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/5-us-men-die-in-laos-c46-crashes-while-carrying-supplies-to-royal.html | 5 U.S. MEN DIE IN LAOS; C-46 Crashes While Carrying Supplies to Royal Army | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/newburgh-focus-of-chicago-talks-welfarecode-dispute-stirs-county-of.html | NEWBURGH FOCUS OF CHICAGO TALKS; Welfare-Code Dispute Stirs County Officials' Conference | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/hopfan-clements.html | Hopfan--Clements | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/lawyer-accuses-city-building-aide-says-refusal-to-pay-graft-led-to.html | LAWYER ACCUSES CITY BUILDING AIDE; Says Refusal to Pay Graft Led to Harassment | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/lincoln-way-first-in-dash-at-chicago.html | LINCOLN WAY FIRST IN DASH AT CHICAGO | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/mikoyan-guarded-on-visit-to-tokyo-police-alerted-as-soviet-aide.html | MIKOYAN GUARDED ON VISIT TO TOKYO; Police Alerted as Soviet Aide Opens Trade Discussions | True | By A.m Rosenthal Special To the New York Times | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/williams-sees-victoria-falls.html | Williams Sees Victoria Falls | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bendixs-profits-fell-in-quarter-net-in-3-months-to-june-3096c-share.html | BENDIX'S PROFITS FELL IN QUARTER; Net in 3 Months to June 30 96c Share, Against $1.06 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/crisis-in-berlin-weakens-stocks-average-declines-by-173-trading.html | CRISIS IN BERLIN WEAKENS STOCKS; Average Declines by 1.73 -- Trading Volume Falls to 3,120,000 Shares 664 ISSUES OFF, 343 UP Zenith Soars 14 5/8 Points, to 173 1/8 -- Avco Is Most Active, Advancing 1/4 CRISIS IN BERLIN WEAKENS STOCKS | True | By Richard Rutter | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/isabelle-borden-dies-physician-began-her-medical-studies-at-age-of.html | ISABELLE BORDEN DIES; Physician Began Her Medical Studies at Age of 45 | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/new-congo-premier-to-confer-with-gizenga-in-stanleyville-adoula-to.html | New Congo Premier to Confer With Gizenga in Stanleyville; Adoula to Go Tomorrow Amid Reports Leftist Regime Is Staying Separate | True | By David Halberstam Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rita-politi-betrothed-to-robert-whiteman.html | Rita Politi Betrothed To Robert Whiteman | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/skin-divers-battle-for-air-in-water-one-16-drowned.html | Skin Divers Battle For Air in Water; One, 16, Drowned | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/britain-accuses-soviet-on-berlin-says-russians-bear-onus-for-east.html | BRITAIN ACCUSES SOVIET ON BERLIN; Says Russians Bear Onus for East German Blockade | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/eichmann-defense-asks-for-dismissal-as-trial-is-ended-eichmann.html | Eichmann Defense Asks for Dismissal As Trial Is Ended; EICHMANN TRIAL COMES TO CLOSE | True | By Homer Bigart Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/women-called-vital-to-us-labor-force.html | Women Called Vital To U.S. Labor Force | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/daughter-to-mrs-kreidler.html | Daughter to Mrs. Kreidler | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/full-city-school-reforms-put-off-by-governor-to-62-special-session.html | Full City School Reforms Put Off by Governor to '62; Special Session Is Limited to Replacing Board and Voting Funds -- Fiscal and Appointment Changes Delayed GOVERNOR DEFERS ACTION ON SCHOOLS | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/3-airlines-file-rules-plan-to-bar-passage-to-those-who-refuse-to-be.html | 3 AIRLINES FILE RULES; Plan to Bar Passage to Those Who Refuse to Be Searched | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/round-in-vote-suit-won-by-mississippi.html | ROUND IN VOTE SUIT WON BY MISSISSIPPI | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nyasaland-vote-will-aid-banda-african-leader-is-assured-of-majority.html | NYASALAND VOTE WILL AID BANDA; African Leader Is Assured of Majority Today | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bank-sees-slow-retail-upturn-as-characteristic-of-recovery-chicagos.html | Bank Sees Slow Retail Upturn As Characteristic of Recovery; Chicago's Federal Reserve Unit Holds Sales Lag Does Not Indicate Short and Weak Climb for Economy | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/latins-press-us-for-cuba-accord-havana-and-moscow-also-seek-trade.html | LATINS PRESS U.S. FOR CUBA ACCORD; Havana and Moscow Also Seek Trade Resumption LATINS PRESS U.S. FOR CUBA ACCORD | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/explayer-sues-raiders.html | Ex-Player Sues Raiders | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/frauds-unit-names-exinsurance-aide.html | FRAUDS UNIT NAMES EX-INSURANCE AIDE | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/senators-restore-4-million-for-usia.html | SENATORS RESTORE 4 MILLION FOR U.S.I.A. | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/futures-in-wool-move-up-sharply-rises-run-from-09-to-24c-a-pound-in.html | FUTURES IN WOOL MOVE UP SHARPLY; Rises Run From 0.9 to 2.4c a Pound in Heavy Trade | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/r-julilis-hirsch-ecohomist-dead-professor-served-u-s-and-prenazi.html | R. JULILIS HIRSCH, ECOHOMIST, DEAD; Professor Served U. S. and Pre-Nazi Germany | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bourguiba-rival-slain-in-germany-shooting-of-ben-youssef-laid-to-2.html | BOURGUIBA RIVAL SLAIN IN GERMANY; Shooting of Ben Youssef Laid to 2 Foreigners | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/senate-salutes-uncle-sam.html | Senate Salutes 'Uncle Sam' | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bias-laid-to-soviet-by-french-minister.html | BIAS LAID TO SOVIET BY FRENCH MINISTER | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/policy-for-europe-queried-risk-seen-in-use-of-principle-of.html | Policy for Europe Queried; Risk Seen in Use of Principle of Self-Determination | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/orphans-seek-home-disenfranchised-san-antonio-club-hopes-to-find.html | Orphans Seek Home; Disenfranchised San Antonio Club Hopes to Find Owner for League Opening | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/art-roads-photo-show-is-at-museum-70-works-in-basement-of-the.html | Art: 'Roads' Photo Show Is at Museum; 70 Works in Basement of the Modern Exhibition Will Travel After Sept. 17 | True | By John Canaday | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/thruston-davies-excollege-head-former-colorado-president-dies-port.html | THRUSTON DAVIES, EX-COLLEGE HEAD; Former Colorado President Dies -- Port Authority Aide | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/twins-home-runs-beat-athletics-62.html | TWINS' HOME RUNS BEAT ATHLETICS, 6-2 | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/junior-yachting-led-by-abberley-only-fauth-has-a-chance-to-defeat.html | JUNIOR YACHTING LED BY ABBERLEY; Only Fauth Has a Chance to Defeat Noroton Skipper | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/us-troops-maneuver-stage-simulated-city-battle-in-mock-town-in.html | U.S. TROOPS MANEUVER; Stage Simulated City Battle in Mock Town in Berlin | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/tojo-predicted-war-preexecution-testament-saw-us-and-soviet-in.html | TOJO PREDICTED WAR; Pre-Execution Testament Saw U.S. and Soviet in Conflict | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/newburgh-to-use-pictures-of-needy-photography-awaits-those-calling.html | NEWBURGH TO USE PICTURES OF NEEDY; Photography Awaits Those Calling for Relief Checks | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/berliners-of-both-sides-tense-spend-day-in-watchful-waiting-crowds.html | Berliners of Both Sides Tense; Spend Day in Watchful Waiting Crowds in West Jeer Communist Guard. While East's Residents Use Sarcasm -- Patrols Isolate Soviet Embassy | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/dr-jhsths-e-woods-physics-professor.html | DR. JHSTHS E. WOODS, PHYSICS PROFESSOR | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/capital-voting-rules-house-approves-bill-calling-for-oney-ear.html | CAPITAL VOTING RULES; House Approves Bill Calling for One-Year Residence | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/babylons-skippers-pace-midget-trials.html | BABYLON'S SKIPPERS PACE MIDGET TRIALS | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/stevenson-to-call-for-space-law-at-astronomers-meeting-today.html | Stevenson to Call for Space Law At Astronomers' Meeting Today | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/air-conditioners-here-outdone-by-weather.html | Air Conditioners Here Outdone by Weather | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/gastonia-triumphs-in-teener-baseball.html | GASTONIA TRIUMPHS IN TEENER BASEBALL | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/fischer-threatens-to-quit-his-series-he-says-hell-walk-out-it.html | Fischer Threatens to Quit His Series; He Says He'll Walk Out if Forfeit in Chess Is Upheld | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/vigil-at-icc-building.html | Vigil at I.C.C. Building | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/oconnor-is-sworn-in-joins-fpc-after-failure-of-fight-on-appointment.html | OCONNOR IS SWORN IN; Joins F.P.C. After Failure of Fight on Appointment | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pact-by-states-backed.html | Pact by States Backed | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/atlantic-charter-aims-renewed-by-kennedy.html | Atlantic Charter Aims Renewed by Kennedy | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/2-sides-hopeful-on-senate-races-but-warier-prophets-doubt-major.html | 2 SIDES HOPEFUL ON SENATE RACES; But Warier Prophets Doubt Major Change in '62 Vote | True | Special to The New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/college-head-retires-ethan-shepley-quits-after-7-years-at.html | COLLEGE HEAD RETIRES; Ethan Shepley Quits After 7 Years at Washington U. | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rusk-links-peace-to-disarmament-asking-for-new-us-agency-he-asserts.html | RUSK LINKS PEACE TO DISARMAMENT; Asking for New U.S. Agency, He Asserts Arms Race Makes for Insecurity RUSK LINKS PEACE TO DISARMAMENT | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/broglio-of-cardinals-sets-back-dodgers-50-with-fivehitter-defeat.html | Broglio of Cardinals Sets Back Dodgers, 5-0, With Five-Hitter; Defeat First in Seven Games for the League Leaders -- Drysdale Is Loser | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-15 | 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/german-stocks-decline.html | German Stocks Decline | True | | 1989-06-19 | RE0000426532 | RE0000426532 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/diamond-alkali-co.html | Diamond Alkali Co. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/archie-moore-to-box-in-italy.html | Archie Moore to Box in Italy | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/harvard-singers-at-fete-in-athens-glee-club-cheered-asian-tour-is.html | HARVARD SINGERS AT FETE IN ATHENS; Glee Club Cheered -- Asian Tour Is Evaluated | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/railway-reopening-shops.html | Railway Reopening Shops | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/33d-uschinese-parley-held.html | 33d U.S.-Chinese Parley Held | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/howard-mcmurray-dies-at-60-educator-and-ux-representative.html | Howard McMurray Dies at 60; Educator and ux. Representative | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/village-shop-holds-its-own-uptown-et-cetera-lives-up-to-its-name-by.html | 'Village' Shop Holds Its Own Uptown; Et Cetera Lives Up to Its Name by Going On and On Fifth Avenue Shoppers More Daring Than 'Villagers' | True | By Mary Burt Holmes | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/angels-beat-senators.html | Angels Beat Senators | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/paperboard-output-rose-during-week.html | PAPERBOARD OUTPUT ROSE DURING WEEK | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/4-missing-on-plane-near-block-island.html | 4 MISSING ON PLANE NEAR BLOCK ISLAND | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/perfect-photo-inc.html | Perfect Photo, Inc. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/jet-lands-safely-with-128.html | Jet Lands Safely With 128 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/newburgh-aide-expects-rebuff-mitchell-predicts-that-city-will-lose.html | NEWBURGH AIDE EXPECTS REBUFF; Mitchell Predicts That City Will Lose Court Test of Its New Relief Code AN APPEAL IS PLANNED Manager Urges a Campaign Against Easy Eligibility for Welfare Payments NEWBURGH AIDE EXPECTS REBUFF | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/senators-draft-campaign-rules-panels-bill-calls-for-more-data-on.html | SENATORS DRAFT CAMPAIGN RULES; Panel's Bill Calls for More Data on Financing | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/new-dialaphone-president.html | New Dialaphone President | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/brandt-angered-by-adenauer-gibe-quits-berlin-session-when-he-is.html | BRANDT ANGERED BY ADENAUER GIBE; Quits Berlin Session When He Is Told of Alleged Slur | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/housing-agency-markets-notes-ny-city-authority-raises-109722000-at.html | HOUSING AGENCY MARKETS NOTES; N.Y. City Authority Raises $109,722,000 at 1.60525% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/egyptian-socialism.html | Egyptian Socialism | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/a-century-of-printing.html | A Century of Printing | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/2-candidates-ask-theobald-ouster-wagner-rivals-urge-step-school-head.html | 2 CANDIDATES ASK THEOBALD OUSTER; Wagner Rivals Urge Step -- School Head Won't Quit | True | By Leo Egan | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/thomas-f-houlihan.html | THOMAS F. HOULIHAN | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/unionist-opposes-code.html | Unionist Opposes Code | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/nbc-schedules-belgrade-report-telecast-to-explore-parley-of.html | N.B.C. SCHEDULES BELGRADE REPORT; Telecast to Explore Parley of 'Uncommitted' Nations | True | | | | | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sand-castle-opens-at-the-guild-theatre.html | 'Sand Castle' Opens at the Guild Theatre | True | By Bosley Crowther | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/lis-petersen-fiancee-of-phillips-hoyt-jr.html | Lis Petersen Fiancee Of Phillips Hoyt Jr. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/new-lock-honors-blatnik.html | New Lock Honors Blatnik | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/teachers-head-says-birch-unit-tries-to-infiltrate-school-groups.html | Teachers' Head Says Birch Unit Tries to Infiltrate School Groups | True | By William G. Weart Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/cuba-signs-trade-accord.html | Cuba Signs Trade Accord | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/detroit-subdues-orioles-20-32-lary-wins-no-17-in-opener-tigers-3run.html | DETROIT SUBDUES ORIOLES, 2-0, 3-2; Lary Wins No. 17 in Opener -- Tigers' 3-Run, 2-Out Rally in 9th Takes 2d | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/anticuban-move-fails-at-parley-latins-oppose-a-declaration-by-peru.html | ANTI-CUBAN MOVE FAILS AT PARLEY; Latins Oppose a Declaration by Peru on Elections | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/astronomy-union-gets-peace-pleas-session-on-west-coast-hears.html | ASTRONOMY UNION GETS PEACE PLEAS; Session on West Coast Hears Welcome by Stevenson | True | By Walter Sullivan Special To the New York Times. | | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/levitt-on-west-side-promises-hell-outclass-even-la-guardia.html | Levitt, on West Side, Promises He'll Outclass Even La Guardia | True | By Charles Grutzner | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/california-aide-attacks-brown-commissioner-quits-calling.html | CALIFORNIA AIDE ATTACKS BROWN; Commissioner Quits, Calling Administration 'Sick' | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/gen-otto-ruge-79-norwegian-leader.html | GEN. OTTO RUGE, 79, NORWEGIAN LEADER | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/arthur-sanderson-sons.html | Arthur Sanderson Sons | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/civic-center-gain-cited-in-brooklyn-258860000-in-building-noted-in.html | CIVIC CENTER GAIN CITED IN BROOKLYN; $258,860,000 in Building Noted in Borough Report | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/june-paint-sales-at-peak.html | June Paint Sales at Peak | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/willie-macfarlane-dead-at-72-beat-bobby-jones-in-1925-open-defeated.html | Willie MacFarlane Dead at 72; Beat Bobby Jones in 1925 Open; Defeated Georgian IN 36-Hole Play-Off at Worcester, Mass. -- Professional at Tuckahoe | True | Special to The NeW York Times, | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/wagner-is-told-of-inequities-in-visit-to-west-side-project.html | Wagner Is Told of Inequities In Visit to West Side Project | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/allies-adamant-east-germans-warn-of-new-blockade-if-trade-is.html | ALLIES ADAMANT; East Germans Warn of New Blockade if Trade Is Stopped Allied Commandants in Berlin Protest to Soviet on East German Border Closing REDS AGAIN RAISE BLOCKADE THREAT Communists Say Canceling of Trade Accord Would Lead to New Actions | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/adoulas-regime-to-get-un-help-secretary-general-affirms-recognition.html | ADOULA'S REGIME TO GET U.N. HELP; Secretary General Affirms Recognition of Premier | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/colts-to-use-regulars.html | Colts to Use Regulars | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/railway-posts-filled-f-okie-succeeds-dj-smith-as-head-of-several.html | RAILWAY POSTS FILLED; F. Okie Succeeds D.J. Smith as Head of Several Line | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/harold-h-berry.html | HAROLD H. BERRY | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/michael-j-dunne-of-columbia-club.html | MICHAEL J. DUNNE OF COLUMBIA CLUB | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/jersey-captures-junior-team-golf-greber-morton-pace-victory-long.html | JERSEY CAPTURES JUNIOR TEAM GOLF; Greber, Morton Pace Victory -- Long Island Second | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/cincinnati-checks-dodgers-52-as-jay-earns-his-17th-triumph.html | Cincinnati Checks Dodgers, 5-2, As Jay Earns His 17th Triumph | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/negro-ban-eased-court-told-u-of-mississippi-would-admit-negroes.html | NEGRO BAN EASED; Court Told U. of Mississippi Would Admit Negroes | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/house-unit-agrees-to-navys-oil-plan.html | HOUSE UNIT AGREES TO NAVY'S OIL PLAN | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/chemical-maker-passes-dividend-virginia-carolina-fails-to-act-on.html | CHEMICAL MAKER PASSES DIVIDEND; Virginia-Carolina Fails to Act on Preferred Again | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/german-reds-release-two.html | German Reds Release Two | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/funds-for-highways-freed-early-by-us.html | FUNDS FOR HIGHWAYS FREED EARLY BY U.S. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/after-hours-3120-first.html | After Hours, $31.20, First | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/twins-3-home-runs-sink-athletics-94.html | TWINS 3 HOME RUNS SINK ATHLETICS, 9-4 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/2-antigambling-bills-house-panel-votes-proposals-approved-by-senate.html | 2 ANTI-GAMBLING BILLS; House Panel Votes Proposals Approved by Senate | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-leonora-harris-66i-head-of-episcopal-councils-childrens.html | MRS. LEONORA HARRIS, 66; Head of Episcopal Council's Children's Division Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/article-3-no-title-pizarro-wins-21-on-carreons-hit-2run-single.html | Article 3 -- No Title; PIZARRO WINS, 2-1, ON CARREON'S HIT 2-Run Single Snaps Ford's String at 14 as White Sox Triumph Before 49,059 | True | By Robert L. Teague | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/great-northern-raises-earnings-railways-income-in-july-soared-from.html | GREAT NORTHERN RAISES EARNINGS; Railway's Income in July Soared From 1960 Level | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/koreans-mark-anniversary.html | Koreans Mark Anniversary | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/legality-of-3-networks-share-in-wnta-purchase-questioned.html | Legality of 3 Networks' Share in WNTA Purchase Questioned | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ward-baking-company-elects-a-new-president.html | Ward Baking Company Elects a New President | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/red-china-warns-on-laos-parley-says-foreign-troops-issue-dims.html | RED CHINA WARNS ON LAOS PARLEY; Says Foreign Troops Issue Dims Outlook of Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/crum-forster.html | Crum & Forster | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/brazilian-railroad-gets-loan.html | Brazilian Railroad Gets Loan | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/cuban-workers-take-to-resorts-onceforbidden-luxury-now-available-to.html | CUBAN WORKERS TAKE TO RESORTS; Once-Forbidden Luxury Now Available to All | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-court-backs-kodak-on-plants-rules-against-divestment-in-54-color.html | U.S. COURT BACKS KODAK ON PLANTS; Rules Against Divestment in '54 Color Film Case | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/discrimination-laid-to-2-coast-unions.html | DISCRIMINATION LAID TO 2 COAST UNIONS | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/fairfield-statue-repair-due.html | Fairfield Statue Repair Due | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/commandants-protest.html | Commandants' Protest | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/stagehands-get-pact-3year-agreement-including-welfare-benefits-is.html | STAGEHANDS GET PACT; 3-Year Agreement Including Welfare Benefits Is Ratified | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/charles-crofton-produce-leader-expresident-of-exchange-diesheaded.html | CHARLES CROFTON, PRODUCE LEADER; Ex-President of Exchange Dies-Headed Grain Firm | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/senators-back-banker-but-reserve-board-nominee-faces-query-on.html | SENATORS BACK BANKER; But Reserve Board Nominee Faces Query on Finances | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/lodge-and-herter-back-kennedy-on-disarmament-agency-plans-kennedy.html | Lodge and Herter Back Kennedy On Disarmament Agency Plans; KENNEDY BACKED ON DISARMAMENT | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/nakagawa-goes-faster-again-betters-listed-mark-in-200meter.html | NAKAGAWA GOES FASTER; Again Betters Listed Mark in 200-Meter Breast-Stroke | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/nationalists-win-nyasaland-vote-foes-of-federation-get-19-of-28.html | NATIONALISTS WIN NYASALAND VOTE; Foes of Federation Get 19 of 28 Seats on Council | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/explorer-fired-at-florida-base-launching-of-device-in-wide-orbit.html | EXPLORER FIRED AT FLORIDA BASE; Launching of Device in Wide Orbit Appears Success' | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/wedgwood-favorites-shifted-to-a-special-shop.html | Wedgwood Favorites Shifted to a Special Shop | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/phillies-bow-65-drop-18th-in-row-homers-by-banks-williams-santo.html | PHILLIES BOW, 6-5, DROP 18TH IN ROW; Homers by Banks, Williams, Santo Pace Cubs' Victory | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/city-starts-drive-to-keep-students-special-3week-campaign-is-aimed.html | CITY STARTS DRIVE TO KEEP STUDENTS; Special 3-Week Campaign Is Aimed at Cutting Number of School Drop-Outs | True | By Gene Currivan | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/patsy-harrower-first-indianapolis-girl-wins-aau-3mile-swim-by-2.html | PATSY HARROWER FIRST; Indianapolis Girl Wins A.A.U. 3-Mile Swim by 2 Yards | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/jaipur-is-evenmoney-favorite-in-59th-running-of-saratoga-special-to.html | Jaipur Is Even-Money Favorite in 59th Running of Saratoga Special Today; SEVEN JUVENILES SLATED TO START Arcaro to Ride Jaipur at Spa -- Eddie, Scores a Consecutive Triple | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/industry-attains-production-mark-with-2-july-rise-wide-gains.html | INDUSTRY ATTAINS PRODUCTION MARK WITH 2% JULY RISE; Wide Gains Indicate Strong Over-All Recovery -- But Jobless Rate Persists INDUSTRY ATTAINS PRODUCTION MARK | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/futures-in-cocoa-dip-29-to-35-points-sales-of-new-ghanaian-crop-a.html | FUTURES IN COCOA DIP 29 TO 35 POINTS; Sales of New Ghanaian Crop a Contributing Factor | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ncaa-penalizes-st-josephs-in-aftermath-of-betting-scandal-college.html | N.C.A.A. Penalizes St. Joseph's In Aftermath of Betting Scandal; College Loses Third Place in National Basketball Tournament Because of Charges Against Three Players | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/hilton-inns-raises-aide.html | Hilton Inns Raises Aide | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/citizens-seek-fund-to-defend-mailman-in-fathers-slaying.html | Citizens Seek Fund To Defend Mailman In Father's Slaying | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/polish-has-versatility.html | Polish Has Versatility | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/contract-bridge-winners-in-tournament-event-capitalize-on-a-basic.html | Contract Bridge; Winners in Tournament Event Capitalize on a Basic Lesson in Bridge | True | By Albert H. Morehead | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/school-dropout-often-becomes-insecure-wife.html | School 'Drop-Out' Often Becomes Insecure Wife | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-awards-radar-contract.html | U.S. Awards Radar Contract | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bowles-finds-us-doubted-abroad-reports-skepticism-in-new-nations-on.html | BOWLES FINDS U.S. DOUBTED ABROAD; Reports Skepticism in New Nations on Adherence to Traditions of Freedom BOWLES SEES U.S. DOUBTED ABROAD | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/jersey-woman-is-103.html | Jersey Woman Is 103 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ohio-edison-lifts-income-dividend-rise-in-quarterly-to-40c-reflects.html | OHIO EDISON LIFTS INCOME, DIVIDEND; Rise in Quarterly to 40c Reflects Gains for Year | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/frances-exhibit-pleases-russians-moscow-fair-displays-best-that.html | FRANCE'S EXHIBIT PLEASES RUSSIANS; Moscow Fair Displays Best That Paris Has to Offer | True | By Theodore Shabad Special To the New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/cunard-may-cut-fares-reductions-weighed-as-step-to-halt-passenger.html | CUNARD MAY CUT FARES; Reductions Weighed as Step to Halt Passenger Drop | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/city-begins-distributing-federal-surplus-food-to-welfare-families.html | City Begins Distributing Federal Surplus Food to Welfare Families; NEEDY IN CITY GET U.S. SURPLUS FOOD | True | By Philip Benjamin | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/abberley-takes-sailing-laurels-norotons-skipper-qualifies-for-sears.html | ABBERLEY TAKES SAILING LAURELS; Noroton's Skipper Qualifies for Sears Cup Final | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/new-tax-agents-to-hunt-cheats-congress-approves-a-rise-of-3365-in.html | NEW TAX AGENTS TO HUNT CHEATS; Congress Approves a Rise of 3,365 in Revenue Staff | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-says-leftists-stole-latin-papers.html | U.S. SAYS LEFTISTS STOLE LATIN PAPERS | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/writings-on-eichmann-praised.html | Writings on Eichmann Praised | True | EDWARD W. JELENKO | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/fedders-reports-gains.html | Fedders Reports Gains | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/textile-company-gets-sales-space-lease-at-1441-broadway-other.html | TEXTILE COMPANY GETS SALES SPACE; Lease at 1441 Broadway -- Other Rental Deals | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/news-of-shipping-rescue-is-marked-united-fruit-freighter-cited.html | NEWS OF SHIPPING; RESCUE IS MARKED; United Fruit Freighter Cited -- Society Honors Chopin | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/3-princesses-brides-in-rabat-ceremony.html | 3 PRINCESSES BRIDES IN RABAT CEREMONY | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/de-sapio-accuses-wagner-on-park-says-he-let-washington-sq-become-a.html | DE SAPIO ACCUSES WAGNER ON PARK; Says He Let Washington Sq. Become a Bus Garage | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bundestag-to-study-berlin-crisis-friday.html | BUNDESTAG TO STUDY BERLIN CRISIS FRIDAY | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/riding-team-races-through-the-green-years-squad-crowds-two-years-of.html | Riding Team Races Through the Green Years; Squad Crowds Two Years of Training Into Two Weeks to Prepare for One Day of Competition in England | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/kenna-succession-is-dividing-gop-barnes-criticizes-leaders-delay-on.html | KENNA SUCCESSION IS DIVIDING G.O.P.; Barnes Criticizes Leaders' Delay on Queens Vote. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/asserting-union-leadership-teamsters-official-blames-press-for.html | Asserting Union Leadership; Teamsters' Official Blames Press for Dissension in Rank and File | True | ANTHONY DUFFY, Secretary Treasurer, Executive Board of Local 282, Interna-i Uonal Brotherhood of Team-I stets, Chauffeurs, Warehousemen and Helpers of America | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/brayshaw-victor-in-midget-sailing-babylon-skipper-scores-as-series.html | BRAYSHAW VICTOR IN MIDGET SAILING; Babylon Skipper Scores as Series Opens -- Bedell 2d | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/nato-group-headed-by-pittsburgh-man.html | NATO GROUP HEADED BY PITTSBURGH MAN | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/norvell-w-page-57-wrote-aec-repots.html | NORVELL W. PAGE, 57, WROTE A.E.C. REPOTS | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/vikings-drop-ten-players.html | Vikings Drop Ten Players | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bill-gains-to-widen-pension-funds-data.html | BILL GAINS TO WIDEN PENSION FUNDS DATA | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/east-germans-flee-by-ferry.html | East Germans Flee by Ferry | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/5th-new-theatre-for-films-listed-rko-23d-street-will-be-a-firstrun.html | 5TH NEW THEATRE FOR FILMS LISTED; R.K.O. 23d Street Will Be a First-Run House | True | By Eugene Archer | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/food-news-eggplant-is-plentiful-and-inexpensive.html | Food News; Eggplant Is Plentiful and Inexpensive | True | By Nan Ickeringill | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/robert-byrne-wins-as-us-chess-opens.html | ROBERT BYRNE WINS AS U.S. CHESS OPENS | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mme-khrushchev-pleased.html | Mme. Khrushchev Pleased | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/resolution-backed-in-un.html | Resolution Backed in U.N. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/churchill-hails-kennedy-for-world-leadership.html | Churchill Hails Kennedy For World Leadership | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/westport-smith-will-quit-at-75-last-horse-shod-in-56-he-puts.html | WESTPORT SMITH WILL QUIT AT 75; Last Horse Shod in '56, He Puts Himself to Pasture | True | By Richard H. Pakke Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/marines-lets-go-comes-to-paramount.html | 'Marines, Let's Go!' Comes to Paramount | True | HOWARD THOMPSON | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/the-butler-ready-to-say-adios-to-yonkers-and-take-to-road-track.html | The Butler Ready to Say Adios To Yonkers and Take to Road; Track Refuses to Pay a Fee for Bid to Lower World Record in Time Trial | True | By Louis Effrat Special To The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/oil-deal-in-venezuela-esperanza-petroleum-shifts-concession-to.html | OIL DEAL IN VENEZUELA; Esperanza Petroleum Shifts Concession to Mobil | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/hash-again-1680-scores.html | Hash Again, $16.80, Scores | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/artists-meet-with-city-officials-on-dispute-over-loft-studios.html | Artists Meet With City Officials On Dispute Over Loft Studios | True | By Sanka Knox | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/marichal-giants-downs-cards-32-mays-is-injured-by-pitch-braves-top.html | MARICHAL, GIANTS, DOWNS CARDS, 3-2; Mays Is Injured by Pitch -- Braves Top Pirates, 4-1 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ferdinand-smith-labor-leader-67-cofounder-of-nmu-dead-ordered.html | FERDINAND SMITH, LABOR LEADER, 67; Co-Founder of N.M.U. Dead --Ordered Deported as Red | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/rules-to-integrate-bus-transportation-urged-before-icc-bus-plan.html | Rules to Integrate Bus Transportation Urged Before I.C.C.; BUS PLAN BACKED BEFORE THE I.C.C. | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/advertising-changes-in-the-yellow-pages.html | Advertising Changes in the 'Yellow Pages' | True | By Peter Bart | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/abrahams-burger.html | Abrahams -- Burger | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/alexander-miller-dies-exchairman-of-delaware-toll-bridge-commission.html | ALEXANDER MILLER DIES; Ex-Chairman of Delaware Toll Bridge Commission | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/howard-kahn-marries-miss-rhona-karshan.html | Howard Kahn Marries Miss Rhona Karshan | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/marketing-chief-made-royal-mcbee-director.html | Marketing Chief Made Royal McBee Director | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/pittsburgh-steel-slates-financing.html | PITTSBURGH STEEL SLATES FINANCING | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/abparamount-fills-a-high-executive-post.html | A.B.-Paramount Fills A High Executive Post | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/prices-are-mixed-on-cotton-board-futures-close-6-points-up-to-4-off.html | PRICES ARE MIXED ON COTTON BOARD; Futures Close 6 Points Up to 4 Off in Dull Day | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/aussie-tennis-under-lights.html | Aussie Tennis Under Lights | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/government-signs-a-helium-contract.html | GOVERNMENT SIGNS A HELIUM CONTRACT | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bipartisan-corruption-scrutiny-of-the-role-of-political.html | Bipartisan Corruption; Scrutiny of the Role of Political Organization Declared Blocked | True | CHARLES ABRAMS, Former State Rent Administrator and former ChAirmAn, New York State Commission against Discrimination | | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/tigercats-triumph-3021.html | Tiger-Cats Triumph, 30-21 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/stiff-terms-slated-in-police-assaults.html | STIFF TERMS SLATED IN POLICE ASSAULTS | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-steel-salary-increase.html | U.S. Steel Salary Increase | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mikoyan-presses-japan-on-trade-tells-tokyo-crowd-soviet-will-excel.html | MIKOYAN PRESSES JAPAN ON TRADE; Tells Tokyo Crowd Soviet Will Excel U.S in Output | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-gussie-s-baker.html | MRS. GUSSIE S. BAKER | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/a-gambling-ship-arrives-in-port-queen-mary-slot-machines-get.html | A 'GAMBLING SHIP' ARRIVES IN PORT; Queen Mary Slot Machines Get Trans-Atlantic Test | True | By Joseph Carter | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/national-vulcanized-fibre.html | National Vulcanized Fibre | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/telephone-issue-set-hawaiian-concern-registers-offering-with-sec.html | TELEPHONE ISSUE SET; Hawaiian Concern Registers Offering With S.E.C. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/french-seize-20-in-algiers.html | French Seize 20 in Algiers | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/pesticides-defended-public-is-said-to-have-protection-from-hazards.html | Pesticides Defended; Public Is Said to Have Protection From Hazards at Misuse | True | L.S. HITCHNER, Executive Secretary, National Agricultural Chemicals Association | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-firm-on-closing-arsenal.html | U.S. Firm on Closing Arsenal | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sukarno-mobilizes-indonesias-youth.html | SUKARNO MOBILIZES INDONESIA'S YOUTH | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/browns-get-putnam-a-guard.html | Browns Get Putnam, a Guard | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/williams-proffers-aid-says-help-will-be-studied-if-asked-by-african.html | WILLIAMS PROFFERS AID; Says Help Will Be Studied if Asked by African Areas | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ora-morgan-dies-farming-expert-exprofessor-of-agricultural.html | ORA MORGAN DIES; FARMING EXPERT; Ex-Professor of Agricultural Economics at Columbia | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-albert-weinstein.html | MRS. ALBERT WEINSTEIN | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/philadelphian-will-supervise-new-program-for-1962.html | Philadelphian Will Supervise New Program for 1962 | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/guatemala-weighs-british-trade-ban.html | GUATEMALA WEIGHS BRITISH TRADE BAN | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/russian-is-nominated-by-world-astronomers.html | Russian Is Nominated By World Astronomers | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sun-oil-plans-plant-unit.html | Sun Oil Plans Plant Unit | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/truce-group-reports.html | Truce Group Reports | True | By Jacques Nevard Special To the New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/metals-concern-elects.html | Metals Concern Elects | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/prof-venturi-76-art-critic-dead-historian-and-author-fled.html | PROF. VENTURI, 76, ART CRITIC, DEAD; Historian and Author Fled Mussolini's Italy | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ban-on-defiant-sports-car-race-drivers-is-lifted-scca-will-end-its.html | Ban on Defiant Sports Car Race Drivers Is Lifted; S.C.C.A. Will End Its Rigid Stand on Amateurism Competition on Pro Level in F.I.A. Events Permitted | True | By Frank M. Blunk | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/concrete-drivers-rejected-on-pact-employers-bar-union-plan-to-end.html | CONCRETE DRIVERS REJECTED ON PACT; Employers Bar Union Plan to End 6-Week Strike | True | By Stanley Levey | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/lawfords-child-has-surgery.html | Lawfords' Child Has Surgery | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-schneider-has-son.html | Mrs. Schneider Has Son | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/controls-company-acquires-thermac-in-share-exchange-companies-plan.html | Controls Company Acquires Thermac In Share Exchange; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/helper-on-aid-bill-theodore-tannenwald-jr.html | Helper on Aid Bill; Theodore Tannenwald Jr. | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-travel-director-sworn.html | U.S. Travel Director Sworn | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sidelights-gold-price-rises-in-london.html | Sidelights; Gold Price Rises In London | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/consumers-power-co-borrows-40-million-with-sale-of-bonds-michigan.html | Consumers Power Co. Borrows 40 Million With Sale of Bonds; MICHIGAN UTILITY RAISES 40 MILLION | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/appeals-court-choice-kennedy-names-jersey-man-for-3d-circuit.html | APPEALS COURT CHOICE; Kennedy Names Jersey Man for 3d Circuit Vacancy | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/stu-miller-to-be-honored.html | Stu Miller to Be Honored | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/backward-look-laid-to-chrysler-uaw-is-irked-by-rejection-of-its.html | 'BACKWARD LOOK' LAID TO CHRYSLER; U.A.W. Is Irked by Rejection of Its Salary Proposal | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/study-finds-support-for-eichmann-trial.html | STUDY FINDS SUPPORT FOR EICHMANN TRIAL | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/queens-road-link-started.html | Queens Road Link Started | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/a-tranquil-paris-belies-coup-talk-rumors-of-deadline-fade-but-guard.html | A TRANQUIL PARIS BELIES COUP TALK; Rumors of 'Deadline' Fade, but Guard Is Maintained | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/france-rejects-tunisian-charge-says-ceasefire-violations-were.html | FRANCE REJECTS TUNISIAN CHARGE; Says Cease-Fire Violations Were Provoked Incidents | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/air-force-seeks-reenlistments-by-veterans-with-special-skills.html | Air Force Seeks Re-enlistments By Veterans With Special Skills | True | By Lawrence O'Kane | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/saturn-barge-at-cape.html | Saturn Barge at Cape | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/journalism-award-given.html | Journalism Award Given | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/paratroops-depart.html | Paratroops Depart | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ann-baker-defeats-miss-doctor-2-up.html | ANN BAKER DEFEATS MISS DOCTOR, 2 UP | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/austrias-minority-in-tyrol.html | Austria's Minority in Tyrol | True | GERARD H. KAFKA | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/reds-held-losing-washington-to-stress-east-german-move-confesses.html | REDS HELD LOSING; Washington to Stress East German Move Confesses Failure U.S. CALLS BERLIN PROPAGANDA GAIN | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/humble-oil-plant-appeals-county-tax.html | HUMBLE OIL PLANT APPEALS COUNTY TAX | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/japans-military-seek-acceptance-growing-armed-forces-still-face.html | JAPAN'S MILITARY SEEK ACCEPTANCE; Growing Armed Forces Still Face Public Antipathy | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/robert-cox.html | ROBERT COX | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/india-said-to-have-soviet-berlin-note.html | INDIA SAID TO HAVE SOVIET BERLIN NOTE | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/turk-quits-cabinet-post.html | Turk Quits Cabinet Post | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/new-polymers-developed.html | New Polymers Developed | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/5-red-sox-drives-two-by-malzone-down-indians-80.html | 5 Red Sox Drives, Two by Malzone, Down Indians, 8-0 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bradley-bids-pier-body-prove-its-claim-on-criminals-in-ila.html | Bradley Bids Pier Body Prove Its Claim on Criminals in I.L.A. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/kennedy-attends-mass-marks-feast-of-assumption-at-washington.html | KENNEDY ATTENDS MASS; Marks Feast of Assumption at Washington Cathedral | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/3-judges-confirmed-senate-approves-bryan-and-ganey-for-appeals.html | 3 JUDGES CONFIRMED; Senate Approves Bryan and Ganey for Appeals Posts | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/next-steps-on-the-schools.html | Next Steps on the Schools | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/campbell-to-make-soup-mixes-in-cans.html | CAMPBELL TO MAKE SOUP MIXES IN CANS | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/carriers-renew-fight-over-ships-house-unit-sifts-arguments-of-bull.html | CARRIERS RENEW FIGHT OVER SHIPS; House Unit Sifts Arguments of Bull Line and McLean | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mapai-party-takes-early-lead-in-heavy-vote-for-israeli-knesset.html | Mapai Party Takes Early Lead In Heavy Vote for Israeli Knesset; Trend of Returns Indicates New Liberal Party Has Made a Firm Start | True | By Lawrence Fellows Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/gerosa-reports-a-big-increase-in-the-citys-ability-to-borrow-big.html | Gerosa Reports a Big Increase In the City's Ability to Borrow; BIG RISE IN CREDIT OF CITY REPORTED | True | By Charles G. Bennett | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/house-unit-would-pay-city-for-police-at-un.html | House Unit Would Pay City for Police at U.N. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/elegant-fabrics-create-unadorned-silhouettes-for-fall-and-winter.html | Elegant Fabrics Create Unadorned Silhouettes for Fall and Winter Brides | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/keyserling-voices-pessimism-on-kennedys-economic-plans.html | Keyserling Voices Pessimism On Kennedy's Economic Plans | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mcnamaras-boat-scores.html | McNamara's Boat Scores | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/5-on-school-board-agree-to-quit-when-mayor-asks-he-maps-fight-with.html | 5 ON SCHOOL BOARD AGREE TO QUIT WHEN MAYOR ASKS; HE MAPS FIGHT WITH STATE; PLAN IS MODIFIED Wagner Will Appoint Panel to Suggest New Members 5 on School Board Agree to Quit Whenever Mayor Asks Them To | True | By Leonard Buder | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/republicans-charge-soviet-tests-go-on.html | REPUBLICANS CHARGE SOVIET TESTS GO ON | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/homers-aid-braves.html | Homers Aid Braves | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/towel-price-rise-extended.html | Towel Price Rise Extended | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/market-declines-as-trading-rises-average-drops-209-points-late.html | MARKET DECLINES AS TRADING RISES; Average Drops 2.09 Points -- Late Sell-Off Depresses the Blue-Chip Issues VOLUME IS AT 3,320,000 Studebaker-Packard Most Active Stock, Gaining 1/4 -- Other Motors Down MARKET DECLINES AS TRADING RISES | True | By Richard Rutter | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/german-border-quiet-eastwest-frontier-is-calm-but-guards-are.html | GERMAN BORDER QUIET; East-West Frontier Is Calm but Guards Are Watchful | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/b-m-road-receives-us-backing-of-loan.html | B. & M. Road Receives U.S. Backing of Loan | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/postal-chief-relents-eisenhower-plaque-to-return-to-post-office-in.html | POSTAL CHIEF RELENTS; Eisenhower Plaque to Return to Post Office in Iowa | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-admiral-appointed-southern-nato-chief.html | U.S. Admiral Appointed Southern NATO Chief | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/msl-industries.html | MSL Industries | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/new-nyu-admissions-aide.html | New N.Y.U. Admissions Aide | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/stratford-actor-fills-in-as-romeo-brian-murray-23-takes-role-on-one.html | STRATFORD ACTOR FILLS IN AS ROMEO; Brian Murray, 23, Takes Role on One Week's Notice | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sailing-races-won-by-moore-brothers.html | SAILING RACES WON BY MOORE BROTHERS | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/more-spent-for-food-city-dwellers-in-the-northeast-reported-leading.html | MORE SPENT FOR FOOD; City Dwellers in the Northeast Reported Leading Nation | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/girl-scouts-buy-84-acres.html | Girl Scouts Buy 84 Acres | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/delaware-pact-gets-us-backing-udall-reports-agreement-on.html | DELAWARE PACT GETS U.S. BACKING; Udall Reports Agreement on Legislation Establishing River Basin Agency 4 STATES TO TAKE PART Federal Partnership Due in Planning and Developing of Water Resources | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/broadway-calls-london-director-zeffirelli-to-do-the-queen-and-the.html | BROADWAY CALLS LONDON DIRECTOR; Zeffirelli to Do 'The Queen and the Rebels' in '62 | True | By Sam Zolotow | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/long-campaign-fought-senate-panel-votes-resolution-urging-later.html | LONG CAMPAIGN FOUGHT; Senate Panel Votes Resolution Urging Later Conventions | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-george-conrad.html | MRS. GEORGE CONRAD | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mail-registry-fee-rises-10c.html | Mail Registry Fee Rises 10c | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-rubber-factory-in-passaic-is-struck.html | U.S. RUBBER FACTORY IN PASSAIC IS STRUCK | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/three-games-rescheduled.html | Three Games Rescheduled | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/diverse-concern-improves-profits-merrittchapman-clears-40c-a-share.html | DIVERSE CONCERN IMPROVES PROFITS; Merritt-Chapman Clears 40c a Share for 2d Quarter | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/absence-of-fischer-puts-off-chess-game.html | ABSENCE OF FISCHER PUTS OFF CHESS GAME | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/moody-sets-golf-pace-card-of-68-for-137-opens-lead-of-9-strokes-in.html | MOODY SETS GOLF PACE; Card of 68 for 137 Opens Lead of 9 Strokes in Army Event | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/pollen-count.html | Pollen Count | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/range-is-narrow-in-grain-market-soybeans-and-rye-decline-other.html | RANGE IS NARROW IN GRAIN MARKET; Soybeans and Rye Decline, Other Futures Mixed | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/lirr-train-kills-man-88.html | L.I.R.R. Train Kills Man, 88 | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/susan-p-rand-wed-in-albany-on-aug-6.html | Susan P. Rand Wed In Albany on Aug. 6 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/utility-officer-elevated.html | Utility Officer Elevated | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/clinic-in-westchester-will-benefit-saturday.html | Clinic in Westchester Will Benefit Saturday | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/senate-approves-curb-on-spending-in-longterm-aid-dirksen-proposal.html | SENATE APPROVES CURB ON SPENDING IN LONG-TERM AID; Dirksen Proposal Is Voted, 52 to 44 -- Kennedy Wins Test on Military Funds SENATE APPROVES FOREIGN AID CURB | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/giannini-controls-corp.html | Giannini Controls Corp. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/communists-curbed-bill-provides-jail-for-those-seeking-us.html | COMMUNISTS CURBED; Bill Provides Jail for Those Seeking U.S. Scholarships | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-and-japan-slate-talks-on-textile-quota.html | U.S. and Japan Slate Talks on Textile Quota | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/monterrey-nine-wins-101.html | Monterrey Nine Wins, 10-1 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/west-german-army-hard-put-to-train-infantry-in-one-year-bonns-short.html | West German Army Hard Put To Train Infantry in One Year; Bonn's Short Draft Term Is Felt Most by Ground Forces -- Men Unenthusiastic About Plan to Lengthen Service | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/titans-exchange-ross-for-christy-raider-halfback-acquired-after.html | TITANS EXCHANGE ROSS FOR CHRISTY; Raider Halfback Acquired After Apple Is Injured | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/giants-get-ya-tittle-for-cordileone-in-fortyniner-football-trade.html | Giants Get Y.A. Tittle for Cordileone in Forty-Niner Football Trade; QUARTERBACK, 34, RATED 'INSURANCE' Tittle Will Back Up Conerly of Giants, Who Give Young Guard to Forty-Niners | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mansion-as-monument-urged.html | Mansion as Monument Urged | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/protest-over-berlin.html | Protest Over Berlin | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/israel-denies-plot-on-nasser.html | Israel Denies Plot on Nasser | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/exnazi-under-inquiry-suspected-of-aiding-eichmann-in-call-for-gas.html | EX-NAZI UNDER INQUIRY; Suspected of Aiding Eichmann in Call for Gas for Jews | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/aurele-spirt-married-to-arthur-samuels-jr.html | Aurele Spirt Married To Arthur Samuels Jr. | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/in-virgin-islands-post.html | In Virgin Islands Post | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/backlog-sets-a-record.html | Backlog Sets a Record | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/branch-in-earlton-for-jersey-bank-approved-by-court.html | Branch in Earlton For Jersey Bank Approved by Court | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/east-german-rebuff-reported.html | East German Rebuff Reported | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-radio-uses-caution-in-berlin-government-station-avoids.html | U.S. RADIO USES CAUTION IN BERLIN; Government Station Avoids Incitement of Refugees | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/miniature-precision-bearings.html | Miniature Precision Bearings | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/state-to-replace-any-new-board-whatever-the-mayor-does-regents-will.html | STATE TO REPLACE ANY NEW BOARD; Whatever the Mayor Does, Regents Will Pick Own Panel for City Schools STATE TO ABOLISH ANY SCHOOL BOARD | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/cubans-reclaim-boat-as-electra-crew-goes-to-havana.html | Cubans Reclaim Boat as Electra Crew Goes to Havana | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/foreign-affairs-all-the-middle-eastern-chickens.html | Foreign Affairs; All the Middle Eastern Chickens | True | By C.l. Sulzberger | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/air-cargo-incident-causes-bolivia-curb.html | AIR CARGO INCIDENT CAUSES BOLIVIA CURB | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bonds-market-for-prime-debt-securities-is-firm-as-volume-shrinks.html | Bonds: Market for Prime Debt Securities Is Firm as Volume Shrinks; TREASURY ISSUES SHOW FEW MOVES High-Grade Corporates Are Up Slightly in a Quiet Trading Session | True | By Paul Heffernan | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/nehru-appeals-for-indian-unity-as-sikh-begins-fast-for-a-state.html | Nehru Appeals for Indian Unity As Sikh Begins Fast for a State; Strife Is Feared if Religious Leader Dies in Move for a Separate Province | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/clifton-signs-with-chicago.html | Clifton Signs With Chicago | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/webb-knapp-official-to-head-freedomland.html | Webb & Knapp Official To Head Freedomland | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/wood-field-and-stream-addiction-to-fishing-found-incurable-can.html | Wood, Field and Stream; Addiction to Fishing, Found Incurable, Can Occur Early or Late in Life | True | By Oscar Godbout | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/town-exports-comedy-woodbridge-to-show-as-you-like-it-in-elizabeth.html | TOWN 'EXPORTS' COMEDY; Woodbridge to Show 'As You Like It' in Elizabeth | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sports-of-the-times-change-of-heart.html | Sports of The Times; Change of Heart | True | By Arthur Daley | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/reed-mark-and-holmberg-gain-at-newport-net-coast-star-wins-threeset.html | Reed, Mark and Holmberg Gain at Newport Net; COAST STAR WINS THREE-SET MATCH Reed Extended by Pasarell -- Mark Defeats Karabasz, Holmberg Tops Zulata | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/jack-larbsteins-have-son.html | Jack larbsteins Have Son | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/monteux-at-86-named-as-london-conductor.html | Monteux, at 86, Named As London Conductor | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/melges-wins-in-sailing-wisconsin-man-earns-berth-in-north-american.html | MELGES WINS IN SAILING; Wisconsin Man Earns Berth in North American Final | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/builder-acquires-east-orange-site-garden-apartments-planned-other.html | BUILDER ACQUIRES EAST ORANGE SITE; Garden Apartments Planned -- Other Deals in Jersey | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/woman-made-officer-of-pennsylvania-bank.html | Woman Made Officer Of Pennsylvania Bank | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-to-spur-talks-on-seamen-pacts-hopes-to-get-unions-and-lines-to.html | U.S. TO SPUR TALKS ON SEAMEN PACTS; Hopes to Get Unions and Lines to Settle Soon | True | By George Horne | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-berkowitz-andtax-lawyer-wed-insuburbs-cornell-graduate-and.html | Mrs. Berkowitz AndTax Lawyer Wed inSuburbs; Cornell Graduate and Burton L. Shepard Marry in Mt. Kisco | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/expansion-plans-of-food-fair-are-outlined-at-annual-meeting-samuel.html | Expansion Plans of Food Fair Are Outlined at Annual Meeting; Samuel P. Mandell Is Named Director, Raising Board to Thirteen Members COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/slate-substitutions-parties-submit-replacements-to-board-of.html | SLATE SUBSTITUTIONS; Parties Submit Replacements to Board of Elections | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/traffic-injuries-drop-total-here-in-week-was-973-80-fewer-than-a.html | TRAFFIC INJURIES DROP; Total Here in Week Was 973, 80 Fewer Than a Year Ago | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/winter-clothes-can-be-altered-with-ease-now.html | Winter Clothes Can Be Altered With Ease Now | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/patricia-ann-parisi-engaged-to-marry.html | Patricia Ann Parisi Engaged to Marry | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/child-to-mrs-vanden-heuvel.html | Child to Mrs. vanden Heuvel | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/shibicky-to-coach-chiefs.html | Shibicky to Coach Chiefs | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/postseason-macbeth-listed.html | Post-Season 'Macbeth' Listed | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/shares-to-be-offered.html | Shares to Be Offered | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/new-suntan-lotion-comes-in-sponges.html | New Suntan Lotion Comes in Sponges | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/twa-arranges-plane-financing-airline-is-placing-privately-2-note-is.html | T.W.A. ARRANGES PLANE FINANCING; Airline Is Placing Privately 2 Note Issues Totaling $147,000,000 for Jets OWN FUNDS ALSO USED Carrier to Add $40,000,000 to Make Up Cost of 26 Aircraft and Parts | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/trading-listless-in-london-stocks-volume-of-business-is-low-barring.html | TRADING LISTLESS IN LONDON STOCKS; Volume of Business Is Low, Barring Test of Prices | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/john-o-w-churchill.html | JOHN O. W. CHURCHILL | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/khrushchevs-vision-of-paradise.html | Khrushchev's Vision of Paradise | True | PHILLIPS H. LOVERING | 1989-06-19 | RE0000426527 | RE0000426527 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/rhodesia-arrests-100-africans-seized-after-burning-their-identity.html | RHODESIA ARRESTS 100; Africans Seized After Burning Their Identity Papers | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/when-will-this-strike-end.html | When Will This Strike End? | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/tito-pledges-aid-to-tunisia.html | Tito Pledges Aid to Tunisia | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/boys-found-slain-in-canarsie-field-2-victims-tied-and-gagged.html | BOYS FOUND SLAIN IN CANARSIE FIELD; 2 Victims Tied and Gagged -- Stabbed Many Times | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/dr-george-g-stone.html | DR. GEORGE G. STONE | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/lee-marvin-is-injured.html | Lee Marvin is Injured | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/dead-put-at-40-in-fire-set-by-brazil-convicts.html | Dead Put at 40 in Fire Set by Brazil Convicts | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/automation-tries-its-hand-at-blending-of-oils.html | Automation Tries Its Hand at Blending of Oils | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/stateless-talks-open-un-group-picks-officers-old-dispute-looms.html | STATELESS TALKS OPEN; U.N. Group Picks Officers -- Old Dispute Looms | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/economic-programs-for-7-areas-backed.html | ECONOMIC PROGRAMS FOR 7 AREAS BACKED | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mankind-continues-to-grow.html | Mankind Continues to Grow | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-burke-scores-in-jersey-3-and-2.html | MRS. BURKE SCORES IN JERSEY, 3 AND 2 | True | Special to The New York Times | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/aiding-brick-presbyterian-fete.html | Aiding Brick Presbyterian Fete | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/joan-goldberg-vassar-alumna-bride-in-jersey-married-in-wayne-to.html | Joan Goldberg, Vassar Alumna, Bride in Jersey; Married in Wayne to Peter J. Strauss of Newark Law Firm | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/italians-ferrari-takes-auto-race-bandini-scarlatti-average-888-mph.html | ITALIANS FERRARI TAKES AUTO RACE; Bandini, Scarlatti Average 88.8 M.P.H. at Pescara | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/permission-to-pay-310-pensions-asked-by-the-new-haven.html | Permission to Pay 310 Pensions Asked By the New Haven | True | Special to The New York Times. | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/argentine-resigns-air-force-secretary-leaves-after-dispute-with.html | ARGENTINE RESIGNS; Air Force Secretary Leaves After Dispute With Officer | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/nickel-plate.html | NICKEL PLATE | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-16 | 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/big-mutual-fund-raises-its-assets-united-accumulative-share-value.html | BIG MUTUAL FUND RAISES ITS ASSETS; United Accumulative Share Value $14.40 on June 30 | True | | 1989-06-19 | RE0000426527 | RE0000426527 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/miss-torluemke-advances-in-golf-st-louis-player-reaches-us-junior.html | MISS TORLUEMKE ADVANCES IN GOLF; St. Louis Player Reaches U.S. Junior Semi-Finals | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mcneely-is-elected-president-kappel-chairman-of-at-t-att-chooses-a.html | McNeely Is Elected President, Kappel Chairman of A.T. & T.; A.T.&T. CHOOSES A NEW PRESIDENT | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dulles-briefs-congress-committee.html | Dulles Briefs Congress Committee | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/62-choices-given-by-prendergast-he-suggests-schenectady-man-to.html | '62 CHOICES GIVEN BY PRENDERGAST; He Suggests Schenectady Man to Oppose Javits | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/court-opens-hoffa-union-files-paving-way-for-fund-inquiry.html | Court Opens Hoffa Union Files, Paving Way for Fund Inquiry | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/investor-buys-land-under-405-park-ave.html | Investor Buys Land Under 405 Park Ave. | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/california-brush-fire.html | California Brush Fire | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/negro-urges-rye-councilmen-to-end-landlord-conspiracy.html | Negro Urges Rye Councilmen To End Landlord 'Conspiracy' | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/laos-left-insists-on-neutral-chief-demands-souvanna-phouma-be-only.html | LAOS LEFT INSISTS ON NEUTRAL CHIEF; Demands Souvanna Phouma Be Only Premier Choice | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/east-german-soldier-defects-with-welltimed-jump.html | East German Soldier Defects With Well-Timed Jump | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/brandt-now-seeks-to-forget-dispute.html | BRANDT NOW SEEKS TO FORGET' DISPUTE | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/lions-down-steelers-detroit-gets-all-its-points-in-first-half-for.html | LIONS DOWN STEELERS; Detroit Gets All Its Points in First Half for 17-14 Victory | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/new-morocco-delegate-at-un.html | New Morocco Delegate at U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/baldwinlima-gets-car-order.html | Baldwin-Lima Gets Car Order | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/arlington-race-won-by-rudoma-cherry-laurel-second-in-61000-lassie.html | ARLINGTON RACE WON BY RUDOMA; Cherry Laurel Second in $61,000 Lassie Stakes | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/president-meets-setbacks-on-aid-in-both-houses-senate-trims.html | PRESIDENT MEETS SETBACKS ON AID IN BOTH HOUSES; Senate Trims Military Funds -- House Rejects Request to Borrow From Treasury PRESIDENT MEETS SETBACKS ON AID | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ambrose-day-is-fiance-of-marthabelle-swift.html | Ambrose Day Is Fiance Of Marthabelle Swift | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/walter-inquiry-hit-by-queens-witness.html | WALTER INQUIRY HIT BY QUEENS WITNESS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/stephen-basils-have-child.html | Stephen Basils Have Child | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/parking-schedule-change-on-east-side.html | PARKING SCHEDULE CHANGE ON EAST SIDE | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/edda-buding-downs-miss-loop-in-3-sets.html | EDDA BUDING DOWNS MISS LOOP IN 3 SETS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/iue-renews-bid-at-gm-on-profits.html | I.U.E. RENEWS BID AT G.M. ON PROFITS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/opera-mediators-seek-arbitration-felix-proposes-3man-panel-whose.html | OPERA MEDIATORS SEEK ARBITRATION; Felix Proposes 3-Man Panel Whose Award Would Be Final and Binding BOTH DISPUTANTS HEDGE' 'Met' Will Consult Directors -- Union Asks Guarantee of '61 Season First | True | By Stanley Levey | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/theobalds-ouster-sought-by-democratic-legislators-party-leaders.html | Theobald's Ouster Sought By Democratic Legislators; Party Leaders Also Will Ask Removal of Weiss at Special Session and Will Support Action by Rockefeller DEMOCRATS TO ASK THEOBALD OUSTER | True | By Warren Weaver Jr. Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/leading-soviet-scientist-defects-in-canada-and-is-given-asylum.html | Leading Soviet Scientist Defects In Canada and Is Given Asylum; SOVIET SCIENTIST DEFECTS TO WEST | True | By Raymond Daniell Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/plumbers-plan-school-walkout-contractors-threaten-halt-unless.html | PLUMBERS PLAN SCHOOL WALKOUT; Contractors Threaten Halt Unless Payments Resume | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ghana-to-train-paratroops.html | Ghana to Train Paratroops | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/sports-ties-ended-west-german-athletes-told-not-to-compete-with.html | SPORTS TIES ENDED; West German Athletes Told Not to Compete With East | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/9-killed-in-algerian-blast.html | 9 Killed in Algerian Blast | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/suburban-shops-reflect-life-centered-on-homes.html | Suburban Shops Reflect Life Centered on Homes | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/jersey-plant-moving-mack-trucks-begins-sending-employs-to-maryland.html | JERSEY PLANT MOVING; Mack Trucks Begins Sending Employes to Maryland | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/5-die-in-canadian-crash.html | 5 Die in Canadian Crash | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/cocoa-and-copper-in-wide-advances-rises-attributed-generally-to.html | COCOA AND COPPER IN WIDE ADVANCES; Rises Attributed Generally to Foreign Developments | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/byrne-tops-rubin-in-us-open-chess-defending-champion-scores-in-33.html | BYRNE TOPS RUBIN IN U.S. OPEN CHESS; Defending Champion Scores in 33 Moves on Coast | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/thought-puts-guest-at-ease.html | Thought Puts Guest at Ease | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/adenauer-to-go-to-berlin.html | Adenauer to Go to Berlin | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/oiram-ifnab-gets-his-sesnecil-back-anagram-by-state-aide-on-sample.html | OIRAM IFNAB GETS HIS SESNECIL BACK; Anagram by State Aide on Sample Form Backfires | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mlean-attacks-ship-exchanges-tells-house-group-the-law-is-giveaway.html | M'LEAN ATTACKS SHIP EXCHANGES; Tells House Group the Law Is 'Give-Away Program' | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/nehru-supports-access-to-berlin-but-refuses-to-take-sides-in.html | NEHRU SUPPORTS ACCESS TO BERLIN; But Refuses to Take Sides in Dispute Over City | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/100-search-marsh-in-2-boys-killing.html | 100 SEARCH MARSH IN 2 BOYS KILLING | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/bus-plan-offered-in-washington-sq-dudley-suggests-retaining.html | BUS PLAN OFFERED IN WASHINGTON SQ.; Dudley Suggests Retaining Turnaround in Park but Closing Other Roads VILLAGE' GROUPS AGREE Political Exchanges Mark Stormy Meeting -- Delay in Solution Assailed | True | By Charles G. Bennett | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/paramount-films-lifts-net-income-maker-of-movies-reports-halfyear.html | PARAMOUNT FILMS LIFTS NET INCOME; Maker of Movies Reports Half-Year Gain, Despite Decline for Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/buchman-to-be-buried-followers-from-around-world-due-in-allentown.html | BUCHMAN TO BE BURIED; Followers From Around World Due in Allentown Tomorrow | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/key-position-is-filled-by-commercial-bank.html | Key Position Is Filled By Commercial Bank | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/oil-concerns-offer-expires.html | Oil Concern's Offer Expires | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/personal-income-rises-to-record-payroll-increase-lifts-rate-19.html | PERSONAL INCOME RISES TO RECORD; Payroll Increase Lifts Rate 1.9 Billion Over June | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/darien-nine-wins-53-beats-sayreville-in-little-league-division.html | DARIEN NINE WINS, 5-3; Beats Sayreville in Little League Division Final | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/paris-maps-plan-to-split-algeria-lastresort-measure-would-set-up.html | PARIS MAPS PLAN TO SPLIT ALGERIA; Last-Resort Measure Would Set Up European Region | True | By Paul Hofmann Special To the New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/new-director-elected-at-gregory-industries.html | New Director Elected At Gregory Industries | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/roy-c-gasser-87-lawyer-6o-year-partner-in-firm-here-die-helped.html | ROY C. GASSER, 87 LAWYER 6O YEAR; Partner in Firm Here Die Helped Develop Plandome | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/seeman-calls-preferred.html | Seeman Calls Preferred | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/winning-run-by-yankee-fan.html | Winning Run by Yankee Fan | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/john-w-reid-dead-mergenthaler-aide.html | JOHN W. REID DEAD; MERGENTHALER AIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/text-of-soviet-commandants-letter.html | Text of Soviet Commandant's Letter | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/rebel-commander-killed.html | Rebel Commander Killed | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/musicians-fund-will-be-assisted-by-fall-concert-berlin-philharmonic.html | Musicians Fund Will Be Assisted By Fall Concert; Berlin Philharmonic to Perform on Oct. 27 at Carnegie Hall | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/11-city-sirens-fail-in-test.html | 11 City Sirens Fail in Test | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/theobalds-text-on-boat-released-judge-says-the-grand-jury-found-no.html | THEOBALD'S TEXT ON BOAT RELEASED; Judge Says the Grand Jury Found No Violation | True | By Alfred E. Clark | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/kathy-fingo-freehold-victor.html | Kathy Fingo Freehold Victor | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/hijacked-electra-flown-back-to-us-from-cuba.html | Hijacked Electra Flown Back to U.S. From Cuba | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/surprise-bid-wins-california-bonds-bank-of-america-syndicate-loses.html | SURPRISE BID WINS CALIFORNIA BONDS; Bank of America Syndicate Loses School Offering to Small Concern 100 MILLION INVOLVED State Street Securities of Albany, N.Y., Is Victor, With 3.7544% Cost SURPRISE BID WINS CALIFORNIA BONDS | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/bengurion-party-wins-in-election-but-premier-sees-disaster-in-loss.html | BEN-GURION PARTY WINS IN ELECTION; But Premier Sees 'Disaster' in Loss of Five Seats | True | By Lawrence Fellows Special To The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/registration-filed-vending-corporation-offers-270000-common-shares.html | REGISTRATION FILED; Vending Corporation Offers 270,000 Common Shares | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/in-the-nation-mixed-signals-and-duties-on-the-new-frontier.html | In The Nation; Mixed Signals and Duties on the New Frontier | True | By Arthur Krock | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/hirose-victor-in-tennis.html | Hirose Victor in Tennis | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/india-gets-gift-of-van-it-will-serve-as-mobile-clinic-on-planned.html | INDIA GETS GIFT OF VAN; It Will Serve as Mobile Clinic on Planned Parenthood | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/britains-adverse-trading-gap-contracted-sharply-last-month-britains.html | Britain's Adverse Trading Gap Contracted Sharply Last Month; BRITAIN'S DEFICIT DECLINED IN JULY | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/air-express-up-33.html | Air Express Up 33% | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/miss-manypenny-is-future-bride-of-john-davies-student-at-wellesley.html | Miss Manypenny Is Future Bride Of John Davies; Student at Wellesley Engaged to Senior at Union Theological | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/auto-dealer-sales-down-for-aug-110.html | AUTO DEALER SALES DOWN FOR AUG. 1-10 | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/new-labor-party-picks-republican-periconi-backed-for-bronx-borough.html | NEW LABOR PARTY PICKS REPUBLICAN; Periconi Backed for Bronx Borough Presidency | True | By Leo Egan | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/banda-stand-confirmed.html | Banda Stand Confirmed | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/meredith-to-star-in-a-new-musical-previews-of-kicks-co-open.html | MEREDITH TO STAR IN A NEW MUSICAL; Previews of 'Kicks & Co.' Open in Chicago Sept. 27 | True | By Sam Zolotow | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/leasehold-deal-made-on-2d-ave-goldfarb-resells-contract-blockfront.html | LEASEHOLD DEAL MADE ON 2D AVE.; Goldfarb Resells Contract -- Blockfront Assembled | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/lighthouse-ball-being-planned-to-aid-the-blind-committee-is-mapping.html | Lighthouse Ball Being Planned To Aid the Blind; Committee Is Mapping Dec. 1 Benefit Gala at the Waldorf | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-rusk-off-for-wedding.html | Mrs. Rusk off for Wedding | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-and-cuba-clash-as-latin-plan-wins-us-cuba-clash-at-latin-parley.html | U.S. and Cuba Clash As Latin Plan Wins; U.S., CUBA CLASH AT LATIN PARLEY | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/indian-troops-sail-for-congo.html | Indian Troops Sail for Congo | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/laos-parley-defers-issue.html | Laos Parley Defers Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/sidelights-c-os-dividend-is-good-news.html | Sidelights; C.&O.'s Dividend Is Good News | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/world-bank-grants-trinidad-a-loan-for-power-development.html | World Bank Grants Trinidad A Loan for Power Development | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/may-gannon-name-officers.html | May & Gannon Name Officers | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/utility-system-raises-earnings-american-electric-powers-profit-up.html | UTILITY SYSTEM RAISES EARNINGS; American Electric Power's Profit Up for 12 Months | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-ship-boycott-scored-by-canadian.html | U.S. SHIP BOYCOTT SCORED BY CANADIAN | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/arming-to-disarm.html | Arming to Disarm | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/william-j-kranzer.html | WILLIAM J. KRANZER | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/nation-is-cautioned-on-wasting-talent.html | NATION IS CAUTIONED ON WASTING TALENT | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/opera-modern-wozzeck-in-austria-bergwerk-zu-falun-sung-at-salzburg.html | Opera: Modern 'Wozzeck' in Austria; 'Bergwerk zu Falun' Sung at Salzburg Wagner-Regeny Work Given Premiere | True | By Harold C. Schonberg Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/big-store-center-is-sold-114-jersey-6500000-deal-made-for-essex.html | BIG STORE CENTER IS SOLD 114 JERSEY; $6,500,000 Deal Made for Essex Green Plaza | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/peter-i-moore-to-wed-miss-barbara-kashins.html | Peter I. Moore to Wed Miss Barbara Kashins | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/john-j-glark.html | JOHN J. GLARK | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/insurance-aide-elevated.html | Insurance Aide Elevated | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ila-scores-rule-on-showup-cards.html | I.L.A. SCORES RULE ON SHOW-UP CARDS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/thief-of-baghdad-and-ring-of-fire-open.html | 'Thief of Baghdad' and 'Ring of Fire' Open | True | By Bosley Crowther | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/german-reds-hold-3-newsmen.html | German Reds Hold 3 Newsmen | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-waterbury-78-leader-in-stamford.html | MRS. WATERBURY, 78, LEADER IN STAMFORD | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/reiner-to-miss-opening.html | Reiner to Miss Opening | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/adoula-in-stanleyville-thousands-hail-new-premier-on-mission-to.html | ADOULA IN STANLEYVILLE; Thousands Hail New Premier on Mission to Unite Congo | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-payments-balance-in-black-but-reasons-are-extraordinary-surplus.html | U.S. Payments Balance in Black But Reasons Are Extraordinary; SURPLUS APPEARS IN U.S. PAYMENTS | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/maris-poles-two-homers-for-total-of-48-in-yankee-victory-over-white.html | Maris Poles Two Homers, for Total of 48, in Yankee Victory Over White Sox; GAME ENDS AT 5-4 AS PITCH HITS CERV Tie Is Broken in 9th After Maris' Homers Provide First 4 Yankee Runs | True | By Robert L Teague | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/gasoline-supply-off-a-bit-in-week-less-than-seasonal-decline.html | GASOLINE SUPPLY OFF A BIT IN WEEK; Less Than Seasonal Decline Ascribed to Output Cuts | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/thailand-crash-kills-american.html | Thailand Crash Kills American | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/shetland-is-given-to-childrens-zoo-pony-penned-up-with-zebra-and.html | SHETLAND IS GIVEN TO CHILDREN'S ZOO; Pony Penned Up With Zebra and They Get Along Fine | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/theodore-brantly-advertising-man.html | THEODORE BRANTLY, ADVERTISING MAN | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/as-defeat-twins-127-johnson-and-lumpe-bat-in-7-runs-to-pace-13hit.html | A'S DEFEAT TWINS, 12-7; Johnson and Lumpe Bat In 7 Runs to Pace 13-Hit Attack | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/oldcrop-cotton-steady-to-20c-up-larger-earlier-advance-cut-by.html | OLD-CROP COTTON STEADY TO 20C UP; Larger Earlier Advance Cut by Liquidation, Hedging | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/bedell-14-first-in-midget-sailing-bellport-skipper-wins-last-3.html | BEDELL, 14, FIRST IN MIDGET SAILING; Bellport Skipper Wins Last 3 Great South Bay Races | True | Special to The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/brooklyn-youth-17-slain-in-gang-fight.html | BROOKLYN YOUTH, 17, SLAIN IN GANG FIGHT | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/politics-bestirs-7th-ave-schmoos-levitt-mistaken-for-a-rival-in.html | POLITICS BESTIRS 7TH AVE. SCHMOOS; Levitt Mistaken for a Rival in Lunch-Hour Tour | True | By Philip Benjamin | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/knights-templar-elect-head.html | Knights Templar Elect Head | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/cuba-at-punta-del-este.html | Cuba at Punta del Este | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/german-students-send-an-umbrella-to-kennedy.html | German Students Send An Umbrella to Kennedy | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dr-scotland-48-harlem-minister-methodist-leader-deadserved-beulah.html | DR. SCOTLAND, 48, HARLEM MINISTER; Methodist Leader Dead--Served Beulah Church | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/president-is-elected-by-state-abstractors.html | President Is Elected By State Abstractors | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/all-one-big-city.html | All One Big City | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/pope-picks-archbishop-stamford-bishop-elevated-in-byzantine-rite.html | POPE PICKS ARCHBISHOP; Stamford Bishop Elevated in Byzantine Rite | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/stratton-sees-kennedy.html | Stratton Sees Kennedy | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/four-locals-to-secede.html | Four Locals to Secede | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/liggett-myers-co-names-new-president.html | Liggett & Myers Co. Names New President | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/two-greek-cypriotes-slain.html | Two Greek Cypriotes Slain | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dr-john-s-haight.html | DR. JOHN S. HAIGHT | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/moonshot-rocket-fails-in-coast-test.html | MOON-SHOT ROCKET FAILS IN COAST TEST | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/either-way-it-is-sweet.html | Either Way It Is Sweet | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/citrus-in-slaw.html | Citrus in Slaw | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/muscular-dystrophy-poster.html | Muscular Dystrophy Poster | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/riegvictory.html | RiegVictory | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/jet-airplanes-for-newark.html | Jet Airplanes for Newark? | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/113-reserve-units-alerted-by-army-in-broad-buildup-stahr-will.html | 113 RESERVE UNITS ALERTED BY ARMY IN BROAD BUILD-UP; Stahr Will Extend 84,000 Enlistments in Drive for 984,000-Man Force 113 RESERVE UNITS ALERTED BY ARMY | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/de-gaulle-to-interrupt-vacation.html | De Gaulle to Interrupt Vacation | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/rags-in-front-yard-cause-ry-to-order-ban-on-clotheslines.html | Rags in Front Yard Cause Rye to Order Ban on Clotheslines | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/lapiere-joins-union-bank.html | LaPiere Joins Union Bank | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ila-again-files-suit-to-block-expansion-of-watchdog-power.html | I.L.A. Again Files Suit to Block Expansion of Watchdog Power | True | By John P. Callahan | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/son-to-mrs-peter-simonds.html | Son to Mrs. Peter Simonds | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/konev-sees-west-aides-soviet-chief-in-east-germany-receives-mission.html | KONEV SEES WEST AIDES; Soviet Chief in East Germany Receives Mission Officers | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/limits-urged-at-un-briton-lists-only-4-grounds-for-removing.html | LIMITS URGED AT U.N.; Briton Lists Only 4 Grounds for Removing Citizenship | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/302-craft-sail.html | 302 Craft Sail | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/alleghany-costs-show-sharp-rise-john-murchison-attributes-deficit.html | ALLEGHANY COSTS SHOW SHARP RISE; John Murchison Attributes Deficit to Proxy-Fight Outlays by Kirby ALLEGHANY COSTS SHOW SHARP RISE | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/india-to-annex-2-enclaves.html | India to Annex 2 Enclaves | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/wadsworth-backs-peace-agency-plan.html | WADSWORTH BACKS PEACE AGENCY PLAN | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/cemetery-cleanup-due-joseph-rodman-drake-park-will-be-restored.html | CEMETERY CLEAN-UP DUE; Joseph Rodman Drake Park Will Be Restored | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/industrial-loans-fell-during-week-member-banks-borrowings-rose-by.html | INDUSTRIAL LOANS FELL DURING WEEK; Member Banks' Borrowings Rose by $277,000,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/khrushchev-offers-assurances-to-bonn-khrushchev-offers-assurances.html | Khrushchev Offers Assurances to Bonn; Khrushchev Offers Assurances To Bonn on the Berlin Situation | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/eleanor-a-thomas-becomes-engaged.html | Eleanor A. Thomas Becomes Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/naming-of-wars-queried.html | Naming of Wars Queried | True | ERIC RUSTAD | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/drinking-age-for-youth.html | Drinking Age for Youth | True | KENNETH A. HOLIHAN | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/prudential-aide-joins-evans-products-board.html | Prudential Aide Joins Evans Products Board | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/child-to-mrs-winter-jr.html | Child to Mrs. Winter Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-jury-indicts-12-in-mail-fraud-case.html | U.S. JURY INDICTS 12 IN MAIL FRAUD CASE | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/victor-in-africa-cautions-whites-banda-in-nyasaland-tells-them-to.html | VICTOR IN AFRICA CAUTIONS WHITES; Banda, in Nyasaland, Tells Them to Adapt or Leave | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/manvel-whittemore-dies-at-71-lawyer-exmayor-of-scarsdale.html | Manvel Whittemore Dies at. 71; Lawyer, Ex-Mayor of Scarsdale | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/explorer-is-sent-50000-miles-out-satellite-designed-to-check-on.html | EXPLORER IS SENT 50,000 MILES OUT; Satellite Designed to Check on Particles in Space | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/profit-is-recorded-by-milwaukee-road.html | PROFIT IS RECORDED BY MILWAUKEE ROAD | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/bias-against-hip-is-charged-on-li.html | BIAS AGAINST H.I.P. IS CHARGED ON L.I. | True | Special to The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/fruit-fantasy.html | Fruit Fantasy | True | | | | | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/kingston-trio-agree-on-split.html | Kingston Trio Agree on Split | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/indians-4-in-5th-top-red-sox-64-francona-sparks-rally-romano-hits.html | INDIANS 4 IN 5TH TOP RED SOX, 6-4; Francona Sparks Rally -- Romano Hits 16th Homer | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ice-in-last.html | Ice in Last | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/portuguese-army-is-digging-in-for-long-war-on-angola-rebels-lisbon.html | Portuguese Army Is Digging In For Long War on Angola Rebels; Lisbon Spending $1,700,000 a Week to Press Drive on Ragged Insurgents | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/contract-bridge-mystery-writer-on-bridge-theme-reports-strange-case.html | Contract Bridge; Mystery Writer on Bridge Theme Reports Strange Case of a Prominent Seven | True | By Albert H. Morehead | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/two-die-in-bolivia-crash.html | Two Die in Bolivia Crash | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/acf-industries-inc-picks-vice-president.html | ACF Industries, Inc., Picks Vice President | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/wives-of-military-men-start-campaign-for-preparedness.html | Wives of Military Men Start Campaign for Preparedness | True | Special to The New York Times.WASHINGTON | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/3-reject-demand-by-mayor-to-quit-education-board-he-then-orders.html | 3 REJECT DEMAND BY MAYOR TO QUIT EDUCATION BOARD; He Then Orders Immediate Resignations, but They Continue to Balk WAGNER ASSAILS FOES Scores Governor and Levitt Over School Crisis -- Board Beset Anew School Board Members Defy Wagner on Resignation 3 REFUSE TO QUIT EDUCATION BOARD | True | By Leonard Buder | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/frost-beats-reed-in-newport-tennis-mark-holmberg-and-sangster.html | Frost Beats Reed in Newport Tennis; Mark, Holmberg and Sangster Advance; MONTEREY STAR TOPS SEEDED ACE Frost Turns Back Reed by 6-2, 1-6, 6-3 -- Fox Also Gains Quarter-Finals | True | By Allison Danzig Special To the New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mississippi-paper-to-aid-police-here.html | MISSISSIPPI PAPER TO AID POLICE HERE | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/defection-is-unusual.html | Defection Is Unusual | True | By Harby Schwartz | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/hilton-scribner.html | HILTON SCRIBNER | True | Special to New York Ttm | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/miss-ivy-e-starr-engaged-to-dennis-stargis-minely.html | Miss Ivy E. Starr Engaged To Dennis Stargis Minely | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/informal-army-leader-elvis-jacob-stahr-jr.html | Informal Army Leader; Elvis Jacob Stahr Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/faraway-galaxy-has-glowing-arm-astronomers-session-told-of-hydrogen.html | FARAWAY GALAXY HAS GLOWING ARM; Astronomers' Session Told of Hydrogen Emission | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/senators-top-angels-32.html | Senators Top Angels, 3-2 | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/pear-crossed-with-apple.html | Pear Crossed With Apple | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-mason-victor-on-links-mrs-tracy-bows-in-jersey-4-and-3-mrs.html | Mrs. Mason Victor on Links; MRS. TRACY BOWS IN JERSEY, 4 AND 3 Mrs. Mason Gains Semi-Final -- Mrs. Cralle Beats Miss DeCozen, 3 and 2 | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/size-and-filling-may-vary-but-a-knish-it-is-jewish-delicacy-is-a.html | Size and Filling May Vary, But a Knish It Is; Jewish Delicacy Is a Meal in Itself or Just a Snack | True | By June Owen | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/fcc-measure-cleared-conferees-agree-in-a-bill-to-speed-agencys-work.html | F.C.C. MEASURE CLEARED; Conferees Agree in a Bill to Speed Agency's Work | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/east-germans-escape-drive-cycle-and-jump-off-ship-to-reach-west.html | EAST GERMANS ESCAPE; Drive, Cycle and Jump Off Ship to Reach West | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/farm-products-exports-set-peak-in-fiscal-year.html | Farm Products Exports Set Peak in Fiscal Year | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/kennedys-sisters-plan-trip.html | Kennedy's Sisters Plan Trip | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/coast-ship-men-seek-us-forum-owners-want-panel-to-rule-on-union.html | COAST SHIP MEN SEEK U.S. FORUM; Owners Want Panel to Rule on Union Disturbances | True | Special to The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/battle-joined-outsprints-jaipur-by-two-lengths-in-38175-saratoga.html | Battle Joined Outsprints Jaipur by Two Lengths in $38,175 Saratoga Special; 9-10 CHOICE UPSET BY CAIN HOY COLT Jaipur Suffers First Defeat as Battle Joined Lowers Spa Record for Special | True | By Joseph C. Nichols Special To The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/negro-lays-bias-to-johnson-chain-us-protests-again-over-incident-at.html | NEGRO LAYS BIAS TO JOHNSON CHAIN; U.S. Protests Again Over Incident at Restaurant | True | By Lloyd Garrison Special To The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/museum-keeper-uses-plain-soap-on-cleaning-day.html | Museum Keeper Uses Plain Soap On Cleaning Day | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/indiaus-loan-pact-signed.html | India-U.S. Loan Pact Signed | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/5293-auto-licenses-lifted.html | 5,293 Auto Licenses Lifted | True | Special to The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/advertising-2-columnists-with-messages.html | Advertising 2 Columnists With Messages | True | By Peter Bart | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/nmu-to-vote-on-dues-rise.html | N.M.U. to Vote on Dues Rise | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/thriftloan-units-note-withdrawals.html | THRIFT-LOAN UNITS NOTE WITHDRAWALS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/aid-is-offered-women-at-sea.html | Aid Is Offered Women at Sea | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/fischer-facing-damage-suit-if-he-fails-to-resume-chess-18yearold-us.html | Fischer Facing Damage Suit If He Fails to Resume Chess; 18-Year-Old U.S. Champion Is Warned by Foundation to Play Here Today and Continue Series With Reshevsky | True | By Deane McGowen | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/tv-shows-to-deal-with-high-society-two-documentary-programs.html | TV SHOWS TO DEAL WITH HIGH SOCIETY; Two Documentary Programs Scheduled by N.B.C. | True | By Val Adams | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/van-allen-is-honored-radiation-belts-discoverer-to-get-cresson.html | VAN ALLEN IS HONORED; Radiation Belts' Discoverer to Get Cresson Medal | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/du-pont-divesting-is-set-for-hearing.html | DU PONT DIVESTING IS SET FOR HEARING | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/jersey-lists-254-tracts-in-new-claim-to-tideland-jersey-asserts.html | Jersey Lists 254 Tracts In New Claim to Tideland; JERSEY ASSERTS TIDELAND CLAIMS | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dorticos-will-go-to-neutral-talk-cubas-president-to-head-delegation.html | DORTICOS WILL GO TO NEUTRAL TALK; Cuba's President to Head Delegation to Belgrade | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/brandt-note-to-kennedy-urges-political-action-not-just-talk-on.html | BRANDT NOTE TO KENNEDY URGES 'POLITICAL ACTION,' NOT JUST TALK, ON BERLIN; FEARS A 'MUNICH' Mayor Tells Big Rally Reds Will Not Stop if West Fails Test Brandt Note to Kennedy Urges 'Political Action,' Not Merely Talk, in Berlin Crisis WARNS BIG RALLY OF 'NEW MUNICH' Says Communists Will Not Stop at Border If West Fails to Meet Test | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/two-giants-homers-down-cardinals-43.html | TWO GIANTS' HOMERS DOWN CARDINALS, 4-3 | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/pleon-club-craft-first-in-cup-sail-duquesa-wins-off-cohasset-and.html | PLEON CLUB CRAFT FIRST IN CUP SAIL; Duquesa Wins Off Cohasset and Leads in Series | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/soybeans-mixed-most-grains-slip-trade-interest-reverting-to-weather.html | SOYBEANS MIXED; MOST GRAINS SLIP; Trade Interest Reverting to Weather, Crop Factors | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/lawrence-b-redmond.html | LAWRENCE B. REDMOND | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/books-of-the-times.html | Books of The Times | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/earnings-raised-by-royal-dutch-big-oil-group-shows-gains-in-quarter.html | EARNINGS RAISED BY ROYAL DUTCH; Big Oil Group Shows Gains in Quarter and 6 Months | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/evelyn-hansen.html | EVELYN HANSEN | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/gms-wage-offer-awaited-by-union-auto-company-now-denies-inflation.html | G.M.'S WAGE OFFER AWAITED BY UNION; Auto Company Now Denies Inflation Is an Issue | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/soviet-prestige-is-british-target-spotlight-on-berlin-favored.html | SOVIET PRESTIGE IS BRITISH TARGET; Spotlight on Berlin Favored -- Strong Steps Opposed | True | By Thomas P. Ronan Special To the New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/hand-is-acquitted-in-tenement-case-democratic-figure-cleared-of.html | HAND IS ACQUITTED IN TENEMENT CASE; Democratic Figure Cleared of Charge Made Dec. 29 | True | By Ronald Maiorana | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/power-production-dipped-during-week.html | POWER PRODUCTION DIPPED DURING WEEK | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/soviet-tells-japan-us-bases-would-bring-attack-in-a-war.html | Soviet Tells Japan U.S. Bases Would Bring Attack in a War | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/soviet-indicates-anxiety-on-effect-of-berlin-crisis-soviet.html | Soviet Indicates Anxiety On Effect of Berlin Crisis; SOVIET INDICATES ANXIETY ON BERLIN | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/clinton-engines-obtains-delay-of-investigation-by-the-sec.html | Clinton Engines Obtains Delay Of Investigation by the S.E.C. | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/another-protest-on-berlin-ready-allies-note-to-kremlin-is-an.html | ANOTHER PROTEST ON BERLIN READY; Allies' Note to Kremlin Is an Attempt to Assuage West German Feelings ANOTHER PROTEST ON BERLIN READY | True | By Max Frankel Special To The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/new-york-units-support-troops-one-combat-group-among-those-alerted.html | NEW YORK UNITS SUPPORT TROOPS; One Combat Group Among Those Alerted in the City | True | By Lawrence O'Kane | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/british-deny-charges-no-discontent-in-honduras-london-tells.html | BRITISH DENY CHARGES; No Discontent in Honduras, London Tells Guatemala | True | Special to The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/negro-vote-drive-to-use-standins-king-tells-of-plans-to-double.html | NEGRO VOTE DRIVE TO USE 'STAND-INS'; King Tells of Plans to Double Registration in the South Over the Next 2 Years Negro Vote Registration Drive In South to Utilize 'Stand-Ins' | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/fraser-has-leg-operation.html | Fraser Has Leg Operation | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/nitrogen-pipeline-will-open-soon.html | Nitrogen Pipeline Will Open Soon | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/teamsters-win-marine-vote.html | Teamsters Win Marine Vote | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/funds-for-foreign-aid-issue-taken-with-tannenwald-on-borrowing.html | Funds for Foreign Aid; Issue Taken With Tannenwald on Borrowing Authority Proviso | True | GERALD R. FORD Jr. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/6-housing-plans-approved-by-city-projects-in-manhattan-and-bronx.html | 6 HOUSING PLANS APPROVED BY CITY; Projects in Manhattan and Bronx Would Add Total of 3,397 Apartments | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/russian-institute-granted-300000.html | RUSSIAN INSTITUTE GRANTED $300,000 | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/massey-ferguson-ltd-companies-plan-sales-mergers.html | Massey-Ferguson, Ltd.; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/list-of-reserve-units-alerted-by-the-army.html | List of Reserve Units Alerted by the Army | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/one-record-congressional.html | One Record: Congressional | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/meeting-clears-bishop-oil-deal-stockholders-approve-sale-of.html | MEETING CLEARS BISHOP OIL DEAL; Stockholders Approve Sale of Canadian Subsidiary | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-to-press-in-un-for-peace-program-us-will-press-a-broad-appeal.html | U.S. to Press in U.N. For Peace Program; U.S. Will Press a Broad Appeal For World Peace at U.N. Session | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/frederic-kirkland-investment-broker.html | FREDERIC KIRKLAND, INVESTMENT BROKER | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-seeks-to-block-lingtemcos-merger.html | U.S. Seeks to Block Ling-Temco's Merger | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/atom-power-grab-is-denied-by-moses.html | ATOM POWER GRAB IS DENIED BY MOSES | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/red-china-meeting-is-believed-ended.html | RED CHINA MEETING IS BELIEVED ENDED | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/opera-impasse-deplored-attitude-of-management-toward-negotiations.html | Opera Impasse Deplored; Attitude of Management Toward Negotiations Criticized | True | SANFORD M. FARRER | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/stores-tobaccos-surge-in-london-industrials-are-also-firm-as-volume.html | STORES, TOBACCOS SURGE IN LONDON; Industrials Are Also Firm as Volume Remains Low | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/wagner-rules-out-any-truce-with-opposition-after-election.html | Wagner Rules Out Any Truce With Opposition After Election | True | By Richard P. Hunt | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dr-frederick-howard.html | DR. FREDERICK HOWARD | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dr-f-william-nuffort.html | DR. F. WILLIAM NUFFORT | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/factory-park-planned-75-acres-in-the-hackensack-meadows-bought-as.html | FACTORY PARK PLANNED; 75 Acres in the Hackensack Meadows Bought as Site | True | Special to The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/commodities-gain-index-rose-to-853-tuesday-from-852-on-monday.html | COMMODITIES GAIN; Index Rose to 85.3 Tuesday From 85.2 on Monday | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/berlin-crisis-cuts-flow-of-capital-to-germany.html | Berlin Crisis Cuts Flow Of Capital to Germany | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/big-berlin-exodus-comes-to-an-end.html | BIG BERLIN EXODUS COMES TO AN END | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/lovell-is-critical-of-us-chaff-plan.html | LOVELL IS CRITICAL OF U.S. CHAFF PLAN | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/braves-top-pirates.html | Braves Top Pirates | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/educator-abhors-rise-of-splendid-splinters.html | Educator Abhors Rise Of 'Splendid Splinters' | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/heart-attack-on-boat-fatal.html | Heart Attack on Boat Fatal | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/bigelowsanford-raises-dividend-payment-increased-to-20c-profits.html | BIGELOW-SANFORD RAISES DIVIDEND; Payment Increased to 20c -- Profits Show Declines | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/nicolai-miller-dead-exdiamond-merchant-73-was-also-an-inventor.html | NICOLAI MILLER DEAD; Ex-Diamond Merchant, 73, Was Also an Inventor | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/polar-route-approved-two-flights-weekly-planned-from-vancouver-to.html | POLAR ROUTE APPROVED; Two Flights Weekly Planned From Vancouver to London | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/seaboard-homes-opens-plant.html | Seaboard Homes Opens Plant | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/8-pacifists-jailed-in-submarine-case.html | 8 PACIFISTS JAILED IN SUBMARINE CASE | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/adeline-dewalt-reynolds-dies-oldest-movie-actress-was-98-made.html | Adeline DeWalt Reynolds Dies; Oldest Movie Actress Was 98; Made Screen Debut at 78--Appeared in Many Films and Recently Was Seen on TV | True | Special to The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/miller-book-banned-dallas-police-warn-stores-on-tropic-of-cancer.html | MILLER BOOK BANNED; Dallas Police Warn Stores on 'Tropic of Cancer' | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/hong-kong-fears-cholera.html | Hong Kong Fears Cholera | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/irwin-kasser-to-wed-miss-sharon-d-gluck.html | Irwin Kasser to Wed Miss Sharon D. Gluck | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-chadsey-wins-by-3-shots-in-golf.html | MRS. CHADSEY WINS BY 3 SHOTS IN GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/pappas-2hitter-stops-tigers-82-brandt-robinson-gentile-get-homers.html | PAPPAS 2-HITTER STOPS TIGERS, 8-2; Brandt, Robinson, Gentile Get Homers for Orioles | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/6-more-indicted-in-towcar-case-4-police-sergeants-among-group.html | 6 MORE INDICTED IN TOW-CAR CASE; 4 Police Sergeants Among Group Accused in Queens | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/towmotor-elevates-smith.html | Towmotor Elevates Smith | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/health-show-to-open-mayor-cuts-coliseum-ribbon-for-exposition.html | HEALTH SHOW TO OPEN; Mayor Cuts Coliseum Ribbon for Exposition Tomorrow | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/lenin-portrait-attacked.html | Lenin Portrait Attacked | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/susan-appleman-becomes-bride-of-t-i-unterberg-father-escorts-her-at.html | Susan Appleman Becomes Bride Of T. I. Unterberg; Father Escorts Her at Wedding to Partner in Investment Firm | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/jersey-architects-elect.html | Jersey Architects Elect. | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/audie-murphy-stars-in-war-film-here.html | Audie Murphy Stars in War Film Here | True | EUGENE ARCHER | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/west-berliners-in-angry-mood-against-allies-bonn-and-reds.html | West Berliners in Angry Mood Against Allies, Bonn and Reds; Frustrated Citizens and Press Assail West's Failure to Act Strongly and Adenauer's Slur Upon Brandt | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/the-economy-moves-up.html | The Economy Moves Up | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ousted-aide-back-in-city-reality-job-stern-cleared-in-bribe-case.html | OUSTED AIDE BACK IN CITY REALITY JOB; Stern Cleared in Bribe Case -- His Accusers Denounced | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/reds-topple-dodgers-60-80-before-72140-and-regain-lead.html | Reds Topple Dodgers, 6-0, 8-0, Before 72,140 and Regain Lead | True | By Bill Becker Special To The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/economics-laboratory-inc.html | Economics Laboratory, Inc | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/harry-balogh-70-announcer-dead-colorful-boxing-figure-was-noted-for.html | HARRY BALOGH, 70, ANNOUNCER, DEAD; Colorful Boxing Figure Was Noted for Fanciful Rhetoric | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/brooklyn-progress.html | Brooklyn Progress | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/jet-pilots-wary-on-curbing-noise-see-no-further-gain-from-changing.html | JET PILOTS WARY ON CURBING NOISE; See No Further Gain From Changing Flying Methods | True | By Edward Hudson | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/levitt-gets-promise-of-support-from-heads-of-70000-unionists.html | Levitt Gets Promise of Support From Heads of 70,000 Unionists | True | By Ralph Katz | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/david-r-grossman.html | DAVID R. GROSSMAN | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dick-clark-keeps-irons-in-the-fire-young-disk-jockeys-plans-include.html | DICK CLARK KEEPS IRONS IN THE FIRE; Young Disk Jockey's Plans Include Films and Stage | True | By Murray Schumach Special To The New York Times | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/lincoln-center-plans-specifications-filed-with-city-for-2-buildings.html | LINCOLN CENTER PLANS; Specifications Filed With City for 2 Buildings | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/text-of-declaration-of-punta-del-este.html | Text of Declaration of Punta del Este | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/bonds-market-prices-for-corporate-issues-register-sharp-advances.html | Bonds: Market Prices for Corporate Issues Register Sharp Advances; TRADING IS QUIET IN U.S. SECURITIES Financial Community Eyes Further Hardening of Short-Term Yields | True | By Paul Heffernan | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/twa-cuts-jet-fares-transcontinental-rates-for-coach-excursions.html | T.W.A. CUTS JET FARES; Transcontinental Rates for Coach Excursions Pared | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/city-goes-soggy-again-as-temperature-hits-90.html | City Goes Soggy Again As Temperature Hits 90 | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/yellowstone-s-grizzlies-to-wear-radio-monitors.html | Yellowstone's Grizzlies To Wear Radio Monitors | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/cubs-triumph-95.html | Cubs Triumph, 9-5 | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/uar-will-abolish-regional-cabinets.html | U.A.R. WILL ABOLISH REGIONAL CABINETS | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-david-stein.html | MRS. DAVID STEIN | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/legislators-will-lose-their-day-at-saratoga.html | Legislators Will Lose Their Day at Saratoga | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-urban-agency-scored-at-parley-county-group-says-proposal-would.html | U.S. URBAN AGENCY SCORED AT PARLEY; County Group Says Proposal Would Weaken States | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/westchester-route-is-shifted-by-state.html | WESTCHESTER ROUTE IS SHIFTED BY STATE | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/edward-kennedy-ending-tour.html | Edward Kennedy Ending Tour | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/magistrate-cages-errant-lion-tamer-for-a-30day-term.html | Magistrate Cages Errant Lion Tamer For a 30-Day Term | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/church-to-get-play-rejected-by-school.html | CHURCH TO GET PLAY REJECTED BY SCHOOL | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/elmendorfstone.html | Elmendorf--Stone | True | Special to The New York Times. | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/rundown-on-terriers-an-expert-on-the-various-breeds-gives-reasons.html | Rundown on Terriers; An Expert on the Various Breeds Gives Reasons for Their Apparent Decline | True | By Walter R. Fletcher | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/palmer-bows-by-2-strokes.html | Palmer Bows by 2 Strokes | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/prices-of-stocks-show-small-rise-crisis-in-berlin-continues-to-curb.html | PRICES OF STOCKS SHOW SMALL RISE; Crisis in Berlin Continues to Curb Enthusiasm -- Average Adds 0.22 579 ISSUES UP, 466 OFF Volume Increases a Bit -- Studebaker Advances 1/2 on Heavy Turnover PRICES OF STOCKS SHOW SMALL RISE | True | By Richard Rutter | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-store-chains-increase-volume-sales-up-39-for-july-and-3-for-7.html | U.S. STORE CHAINS INCREASE VOLUME; Sales Up 3.9% for July and 3% for 7 Months of '61 | True | | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-17 | 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/javits-contends-bad-rule-here-hurts-urban-bills-in-congress.html | Javits Contends Bad Rule Here Hurts Urban Bills in Congress | True | By Douglas Dales | 1989-06-19 | RE0000426533 | RE0000426533 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/industrials-fall-on-london-board-gains-of-wednesday-erased-gilt.html | INDUSTRIALS FALL ON LONDON BOARD; Gains of Wednesday Erased -- Gilt Edges Move Up | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/fisher-orioles-stops-tigers-31-herzog-aids-3hitter-with-homer.html | FISHER, ORIOLES, STOPS TIGERS, 3-1; Herzog Aids 3-Hitter With Homer -- Rourke Connects | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/william-a-brindley.html | WILLIAM A. BRINDLEY | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/austria-holds-nazi-camp-head.html | Austria Holds Nazi Camp Head | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/guerrillas-routed-in-south-vietnam.html | GUERRILLAS ROUTED IN SOUTH VIETNAM | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/texas-keeps-allowable-for-oil-on-8day-basis.html | Texas Keeps Allowable For Oil on 8-Day Basis | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/berlin-reds-barricade-potsdamer-platz-point.html | Berlin Reds Barricade Potsdamer Platz Point | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/autolite-adding-a-line-in-canada-equilease-unit-buys-a-60-interest.html | AUTOLITE ADDING A LINE IN CANADA; Equilease Unit Buys a 60% Interest in Aetna Factors COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/radioactive-watch-is-deadly-family-says-in-5-million-suit.html | Radioactive Watch is Deadly, Family Says in 5 Million Suit | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/integration-and-the-icc.html | Integration and the I.C.C. | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/foreign-aid-recruiter-thomas-john-watson-jr.html | Foreign Aid Recruiter; Thomas John Watson Jr. | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jackson-victor-on-coast.html | Jackson Victor on Coast | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/educational-help-is-urged-for-needy.html | EDUCATIONAL HELP IS URGED FOR NEEDY | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/angola-debate-asked-congo-bids-un-consider-plight-of-refugees.html | ANGOLA DEBATE ASKED; Congo Bids U.N. Consider Plight of Refugees | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/tshombe-gets-un-request.html | Tshombe Gets U.N. Request | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cotton-concern-picks-officer.html | Cotton Concern Picks Officer | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/casper-leads-with-66-rudolph-and-jacobs-2-shots-back-in-carling.html | CASPER LEADS WITH 66; Rudolph and Jacobs 2 Shots Back in Carling Open | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/two-musts-at-albany.html | Two 'Musts' at Albany | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-cabinet-aides-appointed-in-cairo.html | NEW CABINET AIDES APPOINTED IN CAIRO | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/state-post-filled-brooklyn-lawyer-named-to-labor-relations-board.html | STATE POST FILLED; Brooklyn Lawyer Named to Labor Relations Board | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/naming-of-us-judges-here-awaits-end-of-primary-fight.html | Naming of U.S. Judges Here Awaits End of Primary Fight | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/juliuses-take-third-title.html | Juliuses Take Third Title | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-president-for-rd-wood.html | New President for R.D. Wood | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sidelights-auto-prospects-brighten-a-bit.html | Sidelights; Auto Prospects Brighten a Bit | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mrs-samuel-l-sar.html | MRS. SAMUEL L. SAR | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/edgar-l-raymond.html | EDGAR L. RAYMOND | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/soviet-defector-cites-oppression-scientist-in-canada-refuge-assails.html | SOVIET DEFECTOR CITES OPPRESSION; Scientist, in Canada Refuge, Assails Communist Curbs | True | By Raymond Daniell Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/accessories-add-to-coordinated-look-palazzo-decor-is-shown.html | Accessories Add to Coordinated Look; Palazzo Decor Is Shown | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/misses-martin-and-lowell-score.html | Misses Martin and Lowell Score | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/world-importance-cited.html | 'World Importance' Cited | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-transistor-has-wider-uses-silicon-component-devised-by-rca-to.html | New Transistor Has Wider Uses; Silicon Component Devised by R.C.A. to Be Shown | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/advertising-drugs-in-a-cutback.html | Advertising Drugs in a Cutback | True | By Peter Bart | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/martin-e-maloney.html | MARTIN E. MALONEY | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/132family-house-sold-in-brooklyn-st-marks-ave-site-taken-bay.html | 132-FAMILY HOUSE SOLD IN BROOKLYN; St. Marks Ave. Site Taken -- Bay Parkway Deal | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/utility-plans-offering-mountain-fuel-debt-issue-registered-with-sec.html | UTILITY PLANS OFFERING; Mountain Fuel Debt Issue Registered With S.E.C. | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/army-bars-park-plan-will-not-give-up-sandy-hook-fort-and-missile.html | ARMY BARS PARK PLAN; Will Not Give Up Sandy Hook Fort and Missile Unit | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/durable-goods-gain-sales-and-new-orders-show-increases-for-july.html | DURABLE GOODS GAIN; Sales and New Orders Show Increases for July | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cotton-advances-by-2-to-28-points-far-months-lead-the-climb-on-new.html | COTTON ADVANCES BY 2 TO 28 POINTS; Far Months Lead the Climb on New York Market | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jersey-osteopath-regains-his-license.html | JERSEY OSTEOPATH REGAINS HIS LICENSE | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/william-r-lewis.html | WILLIAM R. LEWIS | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/shell-kills-8-near-naples.html | Shell Kills 8 Near Naples | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/belgrade-parley-to-debate-berlin-yugoslavs-hope-nonaligned-views.html | BELGRADE PARLEY TO DEBATE BERLIN; Yugoslavs Hope Nonaligned Views Will Aid Settlement | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/carlin-hits-decision.html | Carlin Hits Decision | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/lumber-production-increased-in-week.html | LUMBER PRODUCTION INCREASED IN WEEK | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/in-the-nation-issue-of-judicial-power-to-rewrite-labor-contracts.html | In The Nation; Issue of Judicial Power to Rewrite Labor Contracts | True | By Arthur Krock | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/frances-lennox-bride-in-new-haven-on-aug-8.html | Frances Lennox Bride In New Haven on Aug. 8 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/us-is-watching-guiana-election-concern-centers-on-jagan.html | U.S IS WATCHING GUIANA ELECTION; Concern Centers on Jagan, Leftist-Oriented Leader | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cunningham-wins-regatta-opener-reyling-2d-in-atlantic-class-wind.html | CUNNINGHAM WINS REGATTA OPENER; Reyling 2d in Atlantic Class -- Wind Curtails Sailing | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/a-soviet-finesse-russians-said-to-achieve-berlin-aim-while.html | A Soviet Finesse; Russians Said to Achieve Berlin Aim While Softening Issues Vital to West | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/k-wesley-smith.html | K. WESLEY SMITH | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/babylon-plant-completed.html | Babylon Plant Completed | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/pet-show-and-fair-set-for-jersey-on-aug-26.html | Pet Show and Fair Set For Jersey on Aug. 26 | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/red-tape-stands-fast-in-rye-mayoral-race.html | Red Tape Stands Fast In Rye Mayoral Race | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/lefkowitz-backs-special-session-lefkowitz-backs-rockefeller-move.html | Lefkowitz Backs Special Session; LEFKOWITZ BACKS ROCKEFELLER MOVE | True | By Douglas Dales | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/charles-murdock-dies-returned-to-school-after-19-years-to-become.html | CHARLES MURDOCK DIES; Returned to School After 19 Years to Become Physician | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/son-mrs-mathias-jr.html | Son Mrs. Mathias Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/our-transportation-woes-aiding-railroads-at-expense-of-motorists.html | Our Transportation Woes; Aiding Railroads at Expense of Motorists Opposed as Unsound | True | WM. J. GOTTLIEB | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/arthur-l-stewart.html | ARTHUR L STEWART | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bizerte-incidents-feared.html | Bizerte Incidents Feared | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/c-o-promotes-coal-aide.html | C. & O. Promotes Coal Aide | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/a-catholic-assails-newburghs-policy.html | A CATHOLIC ASSAILS NEWBURGH'S POLICY | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/alice-grace-pick-wed-to-lewis-a-kaye-here.html | Alice Grace Pick Wed To Lewis A. Kaye Here | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/caracas-aids-housing-betancourt-acts-to-end-slump-with-edict-on-tax.html | CARACAS AIDS HOUSING; Betancourt Acts to End Slump With Edict on Tax and Credit | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/winged-foot-captures-hoffhine-golf-winning-quartet-posts-290-score.html | Winged Foot Captures Hoffhine Golf; WINNING QUARTET POSTS 290 SCORE Winged Foot Team Defeats Westchester C.C. by Two Shots in Hoffhine Play | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/us-imports-of-steel-climbed-to-14month-high-during-june.html | U.S. Imports of Steel Climbed To 14-Month High During June | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/met-says-season-is-impossible-city-and-union-allege-bad-faith.html | Met Says Season Is Impossible; City and Union Allege Bad Faith; Met Says Season Is Impossible; City and Union Allege Bad Faith | True | By Stanley Levey | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/5-ila-officers-resign-in-inquiry-local-officials-were-under-study.html | 5 I.L.A. OFFICERS RESIGN IN INQUIRY; Local Officials Were Under Study by Pier Agency | True | By John P. Callahan | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/labor-council-names-aide.html | Labor Council Names Aide | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wine-output-curbs-voted-in-california-by-grape-growers.html | Wine Output Curbs Voted in California By Grape Growers | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/morgan-h-thomas.html | MORGAN H. THOMAS | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/first-tower-to-replace-a-lightship-is-started.html | First Tower to Replace A Lightship is Started | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/moscow-declines-to-comment.html | Moscow Declines to Comment | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/gas-workers-to-give-blood.html | Gas Workers to Give Blood | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/k-of-c-to-add-to-holdings.html | K. of C. to Add to Holdings | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bailey-brown-gains-beats-schoenlank-60-86-in-metropolitan-junior.html | BAILEY BROWN GAINS; Beats Schoenlank, 6-0, 8-6, in Metropolitan Junior Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mrs-derwinski-has-child.html | Mrs. Derwinski Has Child | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/finance-concern-elects.html | Finance Concern Elects | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/susan-phillips-is-bride-of-douglas-f-i-mcgill.html | Susan Phillips Is Bride Of Douglas F. I. McGill | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/c-n-w-railroad-raises-july-profit.html | C. & N. W. RAILROAD RAISES JULY PROFIT | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/commercial-paper-up-outstandings-are-3-per-cent-higher-than-july.html | COMMERCIAL PAPER UP; Outstandings Are 3 Per Cent Higher Than July, 1960 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mrs-torgerson-leads-defender-paces-state-amateur-golf-by-5-strokes.html | MRS. TORGERSON LEADS; Defender Paces State Amateur Golf by 5 Strokes With 80 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/violette-verdy-injured.html | Violette Verdy Injured | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/absent-fischer-loses-chess-he-fails-to-appear-forfeiting-series-to.html | Absent Fischer Loses Chess; He Fails to Appear, Forfeiting Series to Reshevsky | True | By Deane McGowen | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-continental-oil-aide.html | New Continental Oil Aide | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-rochelle-asks-stay-by-high-court.html | NEW ROCHELLE ASKS STAY BY HIGH COURT | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dollar-volume-up-in-manhattan-sales.html | DOLLAR VOLUME UP IN MANHATTAN SALES | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/li-boy-killed-by-motor-boat.html | L.I. Boy Killed by Motor Boat | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/two-freed-by-nepal-exofficial-and-communist-were-held-by-king.html | TWO FREED BY NEPAL; Ex-Official and Communist Were Held by King | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-1-no-title-action-taken-by-britain.html | Article 1 -- No Title; Action Taken by Britain | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/city-to-analyze-setup-of-police-tenney-beginning-study-of-way.html | CITY TO ANALYZE SET-UP OF POLICE; Tenney Beginning Study of Way Department Directs and Reports Its Work MURPHY PRAISES MOVE He Cites Need for Review as Court Upholds Patrolmen in Fight on Overtime | | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/irish-bob-murphy-is-killed-in-wreck.html | IRISH BOB MURPHY IS KILLED IN WRECK | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/avien-fills-directorship.html | Avien Fills Directorship | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jane-ann-neely-is-fiancee-of-lieut-gerald-e-sullivan.html | Jane Ann Neely Is Fiancee Of Lieut. Gerald E. Sullivan | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/satchel-paige-a-lively-52-says-ball-is-livelier-all-right.html | Satchel Paige, a Lively 52 (?), Says Ball Is 'Livelier, All Right' | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/pakistani-opposes-us-on-china-vote-in-un.html | Pakistani Opposes U.S. On China Vote in U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/us-grants-states-3-billion-for-roads.html | U.S. GRANTS STATES 3 BILLION FOR ROADS | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/captains-arrest-stirs-lake-feud-jailing-called-declaration-war-by.html | CAPTAIN'S ARREST STIRS LAKE FEUD; Jailing Called 'Declaration War' by Ship Operators | True | By Edward A. Morrow | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/illinois-protects-confessions.html | Illinois Protects Confessions | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/latins-here-mark-san-martin-death.html | LATINS HERE MARK SAN MARTIN DEATH | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/west-side-housing-to-straddle-central-tracks.html | West Side Housing to Straddle Central Tracks | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/art-lipchitz-wills-works-to-israel-donation-of-sculpture-models.html | Art: Lipchitz Wills Works to Israel; Donation of Sculpture Models Analyzed | True | By Stuart Preston | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bigstore-sales-steady-in-week-trade-in-metropolitan-area-off-3-from.html | BIG-STORE SALES STEADY IN WEEK; Trade in Metropolitan Area Off 3% From '60 Level | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/potatoes-decline-in-active-trading-idaho-surplus-major-factor.html | POTATOES DECLINE IN ACTIVE TRADING; Idaho Surplus Major Factor -- Domestic Sugar Off | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/all-except-cuba-sign-aid-plan-delegates-to-conference-jubilant.html | All Except Cuba Sign Aid Plan; Delegates to Conference Jubilant; Alliance for Progress Meeting, Hailed as Success, Ends With Embraces -- Only Guevara Is Downcast | True | By Juan de Onis Special To the New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/phils-76-loss-to-braves-in-11th-sets-league-mark-of-20-in-row.html | Phils' 7-6 Loss to Braves in 11th Sets League Mark of 20 in Row; Streak Matches the Longest in Majors -- Spangler's Single With Bases Filled Wins | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dr-j-w-coohran-retired-minister-former-pastor-of-american-church-in.html | DR. J. W. COOHRAN, RETIRED MINISTER; Former Pastor of American Church in Paris Dies at 94 | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sukarno-invites-latin-association-would-put-south-american-lands-in.html | SUKARNO INVITES LATIN ASSOCIATION; Would Put South American Lands in Bandung Group | True | By Robert Trumbull Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wood-field-and-stream-new-regulations-for-waterfowl-hunting-to.html | Wood, Field and Stream; New Regulations for Waterfowl Hunting to Bring Little Joy to Sportsmen | True | By Oscar Godbout | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/commuter-study-by-3-states-due-rockefeller-meyner-and-dempsey-to.html | COMMUTER STUDY BY 3 STATES DUE; Rockefeller, Meyner and Dempsey to Meet Aug. 30 to Plan Joint Effort BROAD APPROACH IS SET Governors Stress Need to Find Realistic Solution to Region's Problems | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cuban-freighter-puts-in-at-a-virginian-haven.html | Cuban Freighter Puts In At a Virginian Haven | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/honolulu-oil-meeting-stockholders-will-consider-sale-of-companys.html | HONOLULU OIL MEETING; Stockholders Will Consider Sale of Company's Assets | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | No | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/de-forest-left-1250-inventor-neglected-to-take-royalties-widow-says.html | DE FOREST LEFT $1,250; Inventor Neglected to Take Royalties, Widow Says | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/use-of-newsprint-below-1960-level.html | USE OF NEWSPRINT BELOW 1960 LEVEL | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/geneva-panel-gets-rival-plans-on-laos.html | GENEVA PANEL GETS RIVAL PLANS ON LAOS | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/the-foreign-aid-battle.html | The Foreign Aid Battle | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wp-buckner-53-gambler-is-dead-bingo-operator-was-jailed-in-bond.html | W.P. BUCKNER, 53, GAMBLER, IS DEAD; Bingo Operator Was Jailed in Bond Maneuvering | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/nicholas-kalashnikoff-73-dies-novelist-fled-his-native-russia.html | Nicholas Kalashnikoff, 73, Dies; Novelist Fled His Native Russia; Commanded Army in Siberia in Fight 3gainst RedsCame to U. S. in 1924 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cuba-is-pressing-literacy-drive-workers-told-to-learn-or-face-job.html | CUBA IS PRESSING LITERACY DRIVE; Workers Told to Learn or Face Job Restrictions | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-honeywell-system-set.html | New Honeywell System Set | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/allinkracht.html | Allin--Kracht | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/ships-in-program-listed.html | Ships in Program Listed | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/designer-deplores-use-of-cliches-in-decorating.html | Designer Deplores Use Of Cliches in Decorating | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jet-fare-rise-due-coach-rates-will-increase-by-average-of-a-dollar.html | JET FARE RISE DUE; Coach Rates Will Increase by Average of a Dollar | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/moscow-blamed-west-terms-barriers-serious-violation-of-eastwest.html | MOSCOW BLAMED; West Terms Barriers 'Serious' Violation of East-West Pacts ALLIES BID SOVIET END BERLIN CURB | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/adoula-extends-visit-to-gizenga-premier-seeks-congo-unity-at.html | ADOULA EXTENDS VISIT TO GIZENGA; Premier Seeks Congo Unity at Stanleyville Parley | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/experts-discuss-mapping-of-moon-satellite-is-suggested-for-study-of.html | EXPERTS DISCUSS MAPPING OF MOON; Satellite Is Suggested for Study of Lunar Shape | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/food-fair-plans-big-project.html | Food Fair Plans Big Project | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jobless-aid-25-years-old.html | Jobless Aid 25 Years Old | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/papers-will-merge-sunday-oregon-journal-to-be-discontinued-aug-27.html | PAPERS WILL MERGE; Sunday Oregon Journal to Be Discontinued Aug. 27 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mikoyan-rebuked-on-japan-threat-liberaldemocrats-deplore-warning.html | MIKOYAN REBUKED ON JAPAN THREAT; Liberal-Democrats Deplore Warning That U.S. Bases Are Peril to Nation Mikoyan Denounced in Japan For Warnings on U.S. Bases | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dr-nicholas-abbadess.html | DR. NICHOLAS ABBADESS | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mark-tops-lane-and-frost-halts-henry-in-newport-tennis.html | Mark Tops Lane and Frost Halts Henry in Newport Tennis Quarter-Finals; TWO AUSSIES PLAY PUNISHING MATCH Mark Wins, 9-7, 6-4, 10-8, From Lane -- Frost Beats Henry, 5-7, 6-4, 6-1, 6-4 | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/pure-oil-co.html | Pure Oil Co. | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dodgers-reject-telecasts-here-wor-will-not-carry-series-with.html | DODGERS REJECT TELECASTS HERE; WOR Will Not Carry Series With Cincinnati Reds | True | By Val Adams | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/3-get-jail-in-robbery-leniency-refused-in-28837-holdup-at.html | 3 GET JAIL IN ROBBERY; Leniency Refused in $28,837 Hold-Up at Freedomland | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/peiping-backs-conference.html | Peiping Backs Conference | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/2-ballet-premieres-due-here-in-october.html | 2 BALLET PREMIERES DUE HERE IN OCTOBER | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/two-tenements-bought-on-3d-ave-3story-building-planned-deals-in.html | TWO TENEMENTS BOUGHT ON 3D AVE; 3-Story Building Planned -- Deals in Chelsea | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/victor-jorys-mother-dies.html | Victor Jory's Mother Dies | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/denmark-refinery-opens.html | Denmark Refinery Opens | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/harold-t-edwards-retired-lawyer-721.html | HAROLD T. EDWARDS, RETIRED LAWYER, 721 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/6-youths-rounded-up-brooklyn-police-arrest-them-in-killing-of.html | 6 YOUTHS ROUNDED UP; Brooklyn Police Arrest Them in Killing of 17-Year-Old | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/paris-to-bolster-force-in-germany-decides-to-strengthen-units-there.html | PARIS TO BOLSTER FORCE IN GERMANY; Decides to Strengthen Units There and in France -- Britain Also Takes Steps France to Bolster Forces on Continent | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mrs-burke-victor-mrs-mason-loses-2-and-1-in-jersey-amateur-golf.html | MRS. BURKE VICTOR; Mrs. Mason Loses, 2 and 1, in Jersey Amateur Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/hospital-appeals-for-blood.html | Hospital Appeals for Blood | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/text-of-silvers-letter-to-public-on-city-schools-controversy.html | Text of Silver's Letter to Public on City Schools Controversy | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/stock-to-be-offered-lease-plan-international-shares-on-sale-today.html | STOCK TO BE OFFERED; Lease Plan International Shares on Sale Today | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/brazilian-pledges-peiping-ties.html | Brazilian Pledges Peiping Ties | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/russia-exhibits-atomic-infantry-westerners-see-troop-show-for-first.html | RUSSIA EXHIBITS ATOMIC INFANTRY; Westerners See Troop Show for First Time Since '36 Russia Shows Atomic Infantry; Western Aides Allowed to Watch | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/barnabys-bluff-takes-spa-hurdle-jumper-sets-mark-art-market-first.html | Barnaby's Bluff Takes Spa Hurdle; Jumper Sets Mark -- Art Market First on Turf at $2.80 | True | By Joseph C. Nichols Special To the New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/carlos-salzedo-harpist-76-dead-composer-and-teacher-led-mainc.html | CARLOS SALZEDO, HARPIST, 76, DEAD; Composer and Teacher Led Maine Summer School | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/goldwaterlandis.html | Goldwater--Landis | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/fisher-adopts-wifes-child.html | Fisher Adopts Wife's Child | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/henry-king-holds-to-movie-ideals-iconoclastic-director-called-a.html | HENRY KING HOLDS TO MOVIE IDEALS; Iconoclastic Director Called a Rugged Individualist | True | By Murray Schumach Special To The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/entry-710-choice-in-25000-event-apmat-5th-lowers-odds-on-0brien.html | ENTRY 7-10 CHOICE IN $25,000 EVENT; Apmat, 5th, Lowers Odds on O'Brien Hanover -- Yonkers Cancels Trotting Series | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/purdom-sued-by-wife-alicia-darr-asks-divorce-to-be-wed-to-alfred-c.html | PURDOM SUED BY WIFE; Alicia Darr Asks Divorce, to Be Wed to Alfred C. Clark | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/backing-withheld-young-democrats-refuse-to-endorse-on-3-top-posts.html | BACKING WITHHELD; Young Democrats Refuse to Endorse on 3 Top Posts | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/carole-albano-fiancee-of-william-decandido.html | Carole Albano Fiancee Of William DeCandido | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/12-are-arraigned-in-police-attacks-10-men-and-2-women-held-in-7.html | 12 ARE ARRAIGNED IN POLICE ATTACKS; 10 Men and 2 Women Held in 7 Brooklyn Incidents | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/south-africa-shows-a-rise-in-reserves.html | SOUTH AFRICA SHOWS A RISE IN RESERVES | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/navy-to-enlarge-fleet-by-42-ships-in-next-5-months-22-amphibious.html | NAVY TO ENLARGE FLEET BY 42 SHIPS IN NEXT 5 MONTHS; 22 Amphibious Craft Will Return to Duty to Bolster Troop-Carrying Capacity NAVY TO ENLARGE FLEET BY 42 SHIPS | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/market-scores-major-advance-average-climbs-308-points-as-trading.html | MARKET SCORES MAJOR ADVANCE; Average Climbs 3.08 Points as Trading Pace Shows a Significant Rise 651 ISSUES UP, 407 OFF Rail, Drug and Electronic Stocks Are Strongest -- Most Groups Gain MARKET SCORES MAJOR ADVANCE | True | By Richard Rutter | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/check-clearings-off-bank-turnover-fell-15-in-week-from-1960-level.html | CHECK CLEARINGS OFF; Bank Turnover Fell 1.5% in Week From 1960 Level | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/two-tie-in-darien-golf.html | Two Tie in Darien Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/us-help-is-urged-by-aluminum-men-alcoa-officer-asks-effort-to.html | U.S. HELP IS URGED BY ALUMINUM MEN; Alcoa Officer Asks Effort to Obtain Tariff Cuts in West Europe SCORES FOREIGN CURBS House Unit Hears Reynolds Aide Blame Imports for Job Losses | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/food-news-wellknown-melons-are-favored.html | Food News; Well-Known Melons Are Favored | True | By Nan Ickeringill | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mikoyan-in-japan.html | Mikoyan in Japan | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/teaching-science-mathematics.html | Teaching Science, Mathematics | True | ABE STARK | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mcmahon-courtney.html | McMahon -- Courtney | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-hotel-for-los-angeles.html | New Hotel for Los Angeles | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sears-roebuck-official-on-helene-curtis-board.html | Sears, Roebuck Official On Helene Curtis Board | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/david-w-graham.html | DAVID W. GRAHAM | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/motorist-42-is-killed-car-plunges-to-new-haven-tracks-in-mt-vernon.html | MOTORIST, 42, IS KILLED; Car Plunges to New Haven Tracks in Mt. Vernon | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dealers-raise-rates-on-bank-acceptances.html | Dealers Raise Rates On Bank Acceptances | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/protecting-our-interests.html | Protecting Our Interests | True | PAUL K. ADDAMS | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/vindication-is-seen-by-lavon-in-voting.html | VINDICATION IS SEEN BY LAVON IN VOTING | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-pennsylvanianew-york-road.html | New Pennsylvania-New York Road | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/profit-reported-by-houston-corp-pipeline-system-in-black-ink-after.html | PROFIT REPORTED BY HOUSTON CORP.; Pipeline System in Black Ink After Loss in '60 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/late-rally-lifts-soybean-futures-prices-advance-12-to-34c-grains.html | LATE RALLY LIFTS SOYBEAN FUTURES; Prices Advance 1/2 to 3/4c -- Grains Mostly Lower | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/transport-news-and-notes-united-airlines-adds-6-turboprop-planes.html | Transport News and Notes; United Airlines Adds 6 Turbo-Prop Planes -- Army Pushed on Lakes Canal Study | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/a-hemispheric-milestone.html | A Hemispheric Milestone | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/general-atronics-corp.html | General Atronics Corp. | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dillon-rules-out-us-aid-to-cuba-dillon-says-us-wont-help-cuba.html | Dillon Rules Out U.S. Aid to Cuba; DILLON SAYS U.S. WON'T HELP CUBA | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/3-die-in-bullring-crash-200-are-injured-spain-as-wooden-stands.html | 3 DIE IN BULLRING CRASH; 200 Are Injured Spain as Wooden Stands Collapse | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bank-board-member-george-mitchell-approved-for-federal-reserve-post.html | BANK BOARD MEMBER; George Mitchell Approved for Federal Reserve Post | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/thelma-ritter-wins-award.html | Thelma Ritter Wins Award | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/asks-truce-on-schools-hope-expressed-that-reorganization-can-be.html | Asks Truce on Schools; Hope Expressed That Reorganization Can Be Free of Politics | True | WILLIAM B. NICHOLS | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/every-where-that-fashions-go-girls-are-sure-to-follow.html | Everywhere That Fashions Go, Girls Are Sure to Follow | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/senators-down-angels-4-3.html | Senators Down Angels, 4 -- 3 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/meyner-hoodwinked.html | Meyner 'Hoodwinked' | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/troupe-is-invited-to-3-polish-cities-new-tour-of-the-continent.html | TROUPE IS INVITED TO 3 POLISH CITIES; New Tour of the Continent Planned by Living Theatre | True | By Milton Esterow | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/griffith-paret-to-fight-sept-30-welterweight-king-to-defend-title.html | GRIFFITH, PARET TO FIGHT SEPT. 30; Welterweight King to Defend Title in Garden 15-Rounder | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bombs-jolt-vienna-us-embassy-and-parliament-are-targets-of-werewolf.html | BOMBS JOLT VIENNA; U.S. Embassy and Parliament Are Targets of 'Werewolf' | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/herbert-mahler-is-dead-at-70-was-former-head-of-i-w-w.html | Herbert Mahler Is Dead at 70; Was Former Head of I. W. W. | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/explorer-begins-its-second-orbit-satellite-performs-well-scout.html | EXPLORER BEGINS ITS SECOND ORBIT; Satellite Performs Well -- Scout Rocket Fails | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/equitable-life-begins-big-move-the-first-of-7350-employes-shift-to.html | EQUITABLE LIFE BEGINS BIG MOVE; The First of 7,350 Employes Shift to New Building | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/key-men-sought-for-foreign-aid-ica-seeking-new-talent-to-help.html | KEY MEN SOUGHT FOR FOREIGN AID; I.C.A. Seeking New Talent to Help Handle Program | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/procter-gamble-breaks-2-records-profit-equals-256-a-share-for-year.html | PROCTER & GAMBLE BREAKS 2 RECORDS; Profit Equals $2.56 a Share for Year, Against $2.37, as Sales Set Mark COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/legislator-spurns-port-agency-trip-as-just-a-junket.html | Legislator Spurns Port Agency Trip As Just a 'Junket' | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/methodist-talks-open-conference-convenes-in-oslo-kennedy-sends.html | METHODIST TALKS OPEN; Conference Convenes in Oslo — Kennedy Sends Message | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cubs-take-opener-114.html | Cubs Take Opener, 11-4 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/big-forge-press-ready-huge-machine-to-be-shipped-on-twelve-rail.html | BIG FORGE PRESS READY; Huge Machine to Be Shipped on Twelve Rail Cars | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-9-no-title.html | Article 9 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/business-loans-at-banks-here-far-above-1960-level-for-week-bank.html | Business Loans at Banks Here Far Above 1960 Level for Week; BANK LOANS HERE ROSE IN THE WEEK | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jersey-to-survey-tidelands-areas-aerial-and-ground-studies-to.html | JERSEY TO SURVEY TIDELANDS AREAS; Aerial and Ground Studies to Pinpoint State's Claims | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/direct-bonn-talk-held-soviet-aim-khrushchev-seeking-to-win-adenauer.html | DIRECT BONN TALK HELD SOVIET AIM; Khrushchev Seeking to Win Adenauer Over to View | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/job-plan-offered-for-service-men.html | JOB PLAN OFFERED FOR SERVICE MEN | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/vice-president-elected-by-diebold-associates.html | Vice President Elected By Diebold Associates | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/woman-gets-labor-post.html | Woman Gets Labor Post | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/ge-reduces-lamp-price.html | G.E. Reduces Lamp Price | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/small-ad-proffers-anniversary-roses-to-crossword-fan.html | Small Ad Proffers Anniversary Roses To Crossword Fan | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/plumbers-resume-work-today-on-23-major-school-contracts.html | Plumbers Resume Work Today On 23 Major School Contracts | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bonds-buying-interest-spurs-most-of-highgrade-market-corporates.html | Bonds: Buying Interest Spurs Most of High-Grade Market; CORPORATES RISE ON A FAIR VOLUME Many Recently Marketed Issues Set '61' Highs — U.S. Securities Up | True | By Paul Heffernan | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sylvania-aide-promoted.html | Sylvania Aide Promoted | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/william-j-becker-sr.html | WILLIAM J. BECKER SR. | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/3-senators-clash-on-antired-issue-mccarthy-and-gore-dispute.html | 3 SENATORS CLASH ON ANTI-RED ISSUE; McCarthy and Gore Dispute Thurmond on Services' Duty | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/negro-pupils-accepted-2-girls-first-of-race-to-enter-daytona-beach.html | NEGRO PUPILS ACCEPTED; 2 Girls First of Race to Enter Daytona Beach School | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mortgage-specialist-forms-company-here.html | Mortgage Specialist Forms Company Here | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/brazil-mill-planned-project-is-joint-effort-of-beryllium-concerns.html | BRAZIL MILL PLANNED; Project Is Joint Effort of Beryllium Concerns | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/luxury-mercedes-due-300se-sedan-to-be-available-next-year-in-us.html | LUXURY MERCEDES DUE; 300SE Sedan to Be Available Next Year in U.S. | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/heath-to-negotiate-on-common-market.html | HEATH TO NEGOTIATE ON COMMON MARKET | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/police-find-shanty-in-area-of-slaying.html | POLICE FIND SHANTY IN AREA OF SLAYING | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-message-system-set.html | New Message System Set | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/3-drug-concerns-indicted-with-officers-in-trust-suit-pricefixing.html | 3 Drug Concerns Indicted With Officers in Trust Suit; PRICE-FIXING LAID TO 3 DRUG MAKERS | True | By Edward Ranzal | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/southern-pacific-dividend-up.html | Southern Pacific Dividend Up | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-pact-frees-44-mormac-ships-line-signs-with-engineers-bypassing.html | NEW PACT FREES 44 MORMAC SHIPS; Line Signs With Engineers, Bypassing Industry Unit | True | By George Home | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/newburgh-motel-due-13-acres-near-thruway-is-bought-for-development.html | NEWBURGH MOTEL DUE; 13 Acres Near Thruway Is Bought for Development | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/police-avert-rumble-20-youths-arrested-on-east-side-gang-flees.html | POLICE AVERT RUMBLE; 20 Youths Arrested on East Side -- Gang Flees | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/congress-expects-president-to-lose-no-aid-borrowing-kennedy-makes.html | CONGRESS EXPECTS PRESIDENT TO LOSE NO AID BORROWING; Kennedy Makes New Appeal for Funding by Treasury -- Rockefeller Backs Plea KENNEDY DEFEAT ON AID FUND SEEN | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/caracas-acts-on-expresident.html | Caracas Acts on Ex-President | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/obituary-of-mei-lanfang.html | Obituary of Mei Lan-fang | True | A.C. SCOTT | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/joseph-r-harvey.html | JOSEPH R. HARVEY | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/guevara-visst-stirs-riot-in-montevideo.html | GUEVARA VISST STIRS RIOT IN MONTEVIDEO | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cincinnati-local-turns-down-hoffa.html | CINCINNATI LOCAL TURNS DOWN HOFFA | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wool-crop-sale-boon-to-uruguay-favorable-balance-of-trade-results.html | WOOL CROP SALE BOON TO URUGUAY; Favorable Balance of Trade Results From Disposals | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/uaw-in-new-bid-to-gm-for-data-submits-its-3d-request-for.html | U.A.W. IN NEW BID TO G. M. FOR DATA; Submits Its 3d Request for Information on Policies | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/8-convicts-yield-under-tank-guns-held-25-as-hostages-in-tennessee.html | 8 CONVICTS YIELD UNDER TANK GUNS; Held 25 as Hostages in Tennessee State Prison | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/debit-balances-fall-figure-for-big-board-firms-customers-off-in.html | DEBIT BALANCES FALL; Figure for Big Board Firms' Customers Off in July | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/felix-boillot-81-language-expert-french-philologist-author-and.html | FELIX BOILLOT, 81, LANGUAGE EXPERT; French Philologist, Author and Parliamentarian Dies | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/washout-feared-at-site-of-bridge-lack-of-concrete-threatens-narrows.html | WASHOUT FEARED AT SITE OF BRIDGE; Lack of Concrete Threatens Narrows Construction | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/levitt-diffident-in-uptown-tour-fails-to-create-enthusiasm-in.html | LEVITT DIFFIDENT IN UPTOWN TOUR; Fails to Create Enthusiasm in Washington Heights | True | By Ralph Katz | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/playoff-is-won-by-pat-strafaci-majka-loses-on-extra-hole-after.html | PLAY-OFF IS WON BY PAT STRAFACI; Majka Loses on Extra Hole After Bees Trophy Tie | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sikh-in-third-day-of-fast.html | Sikh in Third Day of Fast | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/borrowings-by-member-banks-fell-61000000-during-week.html | Borrowings By Member Banks Fell $61,000,000 During Week | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/tunisia-reports-bombing.html | Tunisia Reports Bombing | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/commonwealth-oil-plans-a-refunding.html | COMMONWEALTH OIL PLANS A REFUNDING | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/contract-bridge-modest-rartscore-contract-develops-into.html | Contract Bridge; Modest Rart-Score Contract Develops Into Expert-Stumping Bridge Problem | True | By Albert H. Morehead | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/brandt-wants-west-to-add-to-garrison-brandt-desires-bigger-garrison.html | Brandt Wants West To Add to Garrison; BRANDT DESIRES BIGGER GARRISON | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wagner-opposes-village-change-pledges-fight-against-any-renewal.html | WAGNER OPPOSES 'VILLAGE' CHANGE; Pledges Fight Against Any Renewal Plan That Would Alter Flavor of Area | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/1000-fine-sought-in-plane-drinking.html | $1,000 FINE SOUGHT IN PLANE DRINKING | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/fellowship-issue-splits-lutherans-wisconsin-synod-breaks-away-from.html | FELLOWSHIP ISSUE SPLITS LUTHERANS; Wisconsin Synod Breaks Away From Missouri Unit | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/tv-tribute-to-firemen-channel-4-presents-an-absorbing-picture-of.html | TV: Tribute to Firemen; Channel 4 Presents an Absorbing Picture of Their Life and the Risks They Take | True | By John P. Shanley | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/servisoft-inc.html | Servisoft, Inc. | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/northrop-raises-officer.html | Northrop Raises Officer | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/pound-circulation-off-notes-in-use-fell-37130000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 37,130,000 in Week to 2,374,342,000 | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/australia-grants-rights-to-du-pont.html | AUSTRALIA GRANTS RIGHTS TO DU PONT | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mrs-edward-j-bach.html | MRS. EDWARD J. BACH | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/boom-under-way-in-argentine-city-cordoba-being-transformed-by.html | BOOM UNDER WAY IN ARGENTINE CITY; Cordoba Being Transformed by Business Expansion BOOM UNDER WAY ARGENTINE CITY | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sherman-minton-has-stroke.html | Sherman Minton Has Stroke | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/africaasia-plan-on-tunis-offered-moderate-position-taken-to-gain-un.html | AFRICA-ASIA PLAN ON TUNIS OFFERED; 'Moderate' Position Taken to Gain U.N. Backing | True | By James Feron Special To The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/reds-take-heart-after-winning-3-games-in-row-from-dodgers.html | Reds Take Heart After Winning 3 Games in Row From Dodgers | True | By Bill Becker Special To The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/electronics-concern-elects.html | Electronics Concern Elects | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/frankelweg.html | Frankel--Weg | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/foreign-policy-assessed-writer-proposes-changes-to-regain.html | Foreign Policy Assessed; Writer Proposes Changes to Regain Initiative Lost to Soviet | True | ERICH KAHLER | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/gian-giuseppe-palmier.html | GIAN GIUSEPPE PALMIER | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/montreal-ticup-seen-air-lines-maintenance-men-start-24hour-walkout.html | MONTREAL TIE-UP SEEN; Air Line's Maintenance Men Start 24-Hour Walk-Out | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/nehru-threatens-force-on-goa-bars-portuguese-from-2-areas-declares.html | Nehru Threatens Force on Goa; Bars Portuguese From 2 Areas; Declares 'No One' Will Cross Indian Territory to Get to Former Enclaves | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/espresso-repairer-is-on-way-to-milan-for-higher-study.html | Espresso Repairer Is on Way to Milan For Higher Study | True | By Gay Talese | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/text-of-us-protest-to-soviet-on-berlin.html | Text of U.S. Protest to Soviet on Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/oldak-captures-blue-jay-honors-knickerbocker-y-c-skipper-posts-5th.html | OLDAK CAPTURES BLUE JAY HONORS; Knickerbocker Y.C. Skipper Posts 5th Junior Victory | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wagner-bids-governor-include-city-bills-on-session-agenda.html | Wagner Bids Governor Include City Bills on Session Agenda | True | By Paul Crowell | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/meyner-approves-jets-for-newark-limited-flights-by-2-lines-may.html | MEYNER APPROVES JETS FOR NEWARK; Limited Flights by 2 Lines May Begin Sept. 15 MEYNER APPROVES JETS FOR NEWARK | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/lindberg-steel.html | Lindberg Steel | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dance-festival-opens-works-by-limon-and-cunningham-given-at-annual.html | Dance Festival Opens; Works By Limon and Cunningham Given at Annual Connecticut College Fete | True | By Allen Hughes | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/computer-programing-pioneer-promoted-by-remington-rand-dr-grace-l.html | Computer Programing Pioneer Promoted by Remington Rand; Dr. Grace L. Hopper Named Systems Research Chief for All Divisions | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/yanks-beat-white-sox-though-sluggers-are-halted-and-lead-by-4-games.html | Yanks Beat White Sox Though Sluggers Are Halted and Lead by 4 Games; STAFFORD VICTOR AT STADIUM, 5 TO 3 Arroyo Saves Yank Triumph in Ninth, When White Sox Score All Three Runs | True | By Robert L. Teague | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/chatterley-on-stage-london-critics-assail-drama-based-on-lawrence.html | 'CHATTERLEY' ON STAGE; London Critics Assail Drama Based on Lawrence Novel | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/acquisition-cost-given.html | Acquisition Cost Given | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/trujillo-jr-fears-a-revolution-unless-americas-recognize-him.html | Trujillo Jr. Fears a Revolution Unless Americas Recognize Him; Trujillo Jr. Fears a Revolution Unless Americas Recognize Him | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/freight-loadings-post-small-gains-rail-and-highway-carriers-lifted.html | FREIGHT LOADINGS POST SMALL GAINS; Rail and Highway Carriers Lifted Volume in Week | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mayor-will-try-three-members-of-school-board-but-hearing-set-for-to.html | MAYOR WILL TRY THREE MEMBERS OF SCHOOL BOARD; But Hearing Set for Today Is Put Off -- 2 Who Defied Him Are Out of City SILVER ASSURES PUBLIC Says Education Program Is Not Hurt by Controversy -- Levitt Renews Attack MAYOR TO TRY 3 IN SCHOOL DISPUTE | True | By Leonard Buder | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/aide-to-mutineer-sentenced.html | Aide to Mutineer Sentenced | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/a-welfare-island-park.html | A Welfare Island Park | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/hayden-phillips-philip-herrera-are-wed-here-bride-wears-organdy-at.html | Hayden Phillips, Philip Herrera Are Wed Here; Bride Wears Organdy at Her Marriage to '56 Alumnus of Harvard | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/liberty-mutual-officer-made-aide-to-president.html | Liberty Mutual Officer Made Aide to President | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bowles-explains-statement.html | Bowles Explains Statement | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mississippi-to-get-big-oil-refinery.html | MISSISSIPPI TO GET BIG OIL REFINERY | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/he-visits-osaka.html | He Visits Osaka | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/workmen-walk-out-at-kennecott-mine.html | WORKMEN WALK OUT AT KENNECOTT MINE | True | Special to The New York Times | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/argentine-radio-ban-lifted.html | Argentine Radio Ban Lifted | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/article-8-no-title-city-is-urged-to-put-into-effect-modern-marina.html | Article 8 -- No Title; City is Urged to Put Into Effect Modern Marina Building Plan | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/10-new-york-units-prepare-for-call-will-report-on-deficiencies-in.html | 10 NEW YORK UNITS PREPARE FOR CALL; Will Report on Deficiencies in Manpower to Army | True | By Kennett Love | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jennifer-barkham-becomes-affianced.html | Jennifer Barkham Becomes Affianced | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wales-of-pleon-is-sailing-victor-fourthplace-finish-clinches.html | WALES OF PLEON IS SAILING VICTOR; Fourth-Place Finish Clinches Manhasset Bay Cup Series | True | Special to The New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/12-killed-in-ruandaurundi.html | 12 Killed in Ruanda-Urundi | True | | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/kennedy-revives-schoolaid-plan-democrats-open-campaign-to-salvage.html | KENNEDY REVIVES SCHOOL-AID PLAN; Democrats Open Campaign to Salvage Construction and Loans to Students KENNEDY REVIVES SCHOOL-AID PLAN | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-18 | 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sports-of-the-times-insurance-man.html | Sports of The Times; Insurance Man | True | By Arthur Daley | 1989-06-19 | RE0000426535 | RE0000426535 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/frances-moscow-fair-guides-are-beset-by-russian-questions.html | France's Moscow Fair Guides Are Beset by Russian Questions | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/judge-learned-hand-dies-on-us-bench-52-years-a-defender-of-freedom.html | Judge Learned Hand Dies; On U.S. Bench 52 Years; A Defender of Freedom Against Extremists of Left and Right Judge Learned Hand Is Dead at 89 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/soviet-envoy-in-vientiane.html | Soviet Envoy in Vientiane | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/south-africa-bolstering-army.html | South Africa Bolstering Army | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mary-lowell-beats-miss-martin-for-us-junior-golf-title-1-up.html | Mary Lowell Beats Miss Martin For U.S. Junior Golf Title, 1 Up | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bonn-to-increase-military-effort-berlin-crisis-forcing-move.html | BONN TO INCREASE MILITARY EFFORT; Berlin Crisis Forcing Move, Adenauer Tells Deputies — Branch Asks U.N. Step BONN TO INCREASE MILITARY EFFORT East Germans Build a Concrete Barrier on Border of West Berlin | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/opera-munich-festival-autobiographical-work-by-strauss-intermezzo.html | Opera: Munich Festival; Autobiographical Work by Strauss, 'Intermezzo,' Called Impressive | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/william-schreiber.html | WILLIAM SCHREIBER | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/keeping-polish-cool.html | Keeping Polish Cool | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/styles-bridges-in-hospital.html | Styles Bridges in Hospital | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/college-life-not-all-a-student-expects.html | College Life Not All A Student Expects | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/rhodesia-defiance-spurred-by-kaunda-protests-sweep-north-rhodesia.html | Rhodesia Defiance Spurred by Kaunda; Protests Sweep North Rhodesia As Kaunda Spurs Disobedience | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/transport-news-boac-freight-up-british-airline-reports-70-rise-in.html | TRANSPORT NEWS: B.O.A.C. FREIGHT UP; British Airline Reports 70% Rise in U.S. Export Cargo | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/katherine-schneider-wed-in-oyster-bay.html | Katherine Schneider Wed in Oyster Bay | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/54-flee-in-24-hours.html | 54 Flee in 24 Hours | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/monetary-fund-assessed-critic-questions-its-fulfillment-of-aims-of.html | Monetary Fund Assessed; Critic Questions Its Fulfillment of Aims of Bretton Woods | True | ERIK PETERSEN | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/theatre-desegregates-admits-negro-students-from-u-of-north-carolina.html | THEATRE DESEGREGATES; Admits Negro Students From U. of North Carolina | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mrs-cralle-gains-jersey-golf-title-montclair-player-sets-back-mrs.html | MRS. CRALLE GAINS JERSEY GOLF TITLE; Montclair Player Sets Back Mrs. Burke on 36th Hole After Latter Rallies | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/congress-votes-conflicting-bills-on-longterm-aid-senate-approves.html | CONGRESS VOTES CONFLICTING BILLS ON LONG-TERM AID; Senate Approves Borrowing From Treasury but House Rejects Key Provision CONGRESS SPLITS IN AID-BILL VOTES | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sherman-minton-still-critical.html | Sherman Minton Still Critical | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mental-aid-for-a-child-is-deferred.html | Mental Aid For a Child Is Deferred | True | By Martin Tolchin | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/senior-crown-kept-by-mrs-torgerson.html | SENIOR CROWN KEPT BY MRS. TORGERSON | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/terrorists-slay-8-in-bone.html | Terrorists Slay 8 in Bone | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mrs-mclean-pair-triumphs.html | Mrs. McLean Pair Triumphs | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bureau-defends-farmers-prosperous-segment-of-economy-declared-free.html | Bureau Defends Farmers; Prosperous Segment of Economy Declared Free of Regulation | True | CHARLES B. SHUMAN | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/government-hails-visit.html | Government Hails Visit | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/old-movie-sets-razed-back-lot-at-20thcentury-fox-is-on-site-of.html | OLD MOVIE SETS RAZED; Back Lot at 20th-Century Fox Is on Site of Realty Project | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gastonias-teener-nine-keeps-title-on-nohitter.html | Gastonia's Teener Nine Keeps Title on No-Hitter | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/cadres-of-state-guard-gather-for-planning-sessions-upstate.html | Cadres of State Guard Gather For Planning Sessions Upstate | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/pakistan-incursions-charged.html | Pakistan Incursions Charged | True | Special to The New York Times.NEW DELHI, India, Aug. 18 | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/disk-help-blind-pick-out-clothes-tags-stamped-with-braille-reveal.html | DISK HELP BLIND PICK OUT CLOTHES; Tags Stamped With Braille Reveal Garment's Color | True | By Joseph O. Haff Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/tuscarora-wins-spa-chase-bostwick-jumper-3-lengths-ahead-tuscarora.html | Tuscarora Wins Spa Chase; BOSTWICK JUMPER 3 LENGTHS AHEAD Tuscarora, 7-10, Withstands Foul Claim -- Exercise Boy Dies After Morning Spill | True | By Joseph C. Nichols Special To the New York Times | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/tigers-4hitter-sinks-red-sox-50-kline-victor-as-colavito-and-bruton.html | TIGERS 4-HITTER SINKS RED SOX, 5-0; Kline Victor as Colavito and Bruton Belt Home Runs | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/2d-report-is-due-on-flight-crews-early-settlement-foreseen-in-jet.html | 2D REPORT IS DUE ON FLIGHT CREWS; Early Settlement Foreseen in Jet Controversy | True | By Edward Hudson | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/athletics-3-in-7th-beat-white-sox-31.html | ATHLETICS 3 IN 7TH BEAT WHITE SOX, 3-1 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/retired-editor-in-oregon-dies-as-home-is-destroyed-by-fire-body-of.html | Retired Editor in Oregon Dies As Home Is Destroyed by Fire; Body of George Putnam, 88, Found in Upstairs Hall -His Sister Escapes | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/contract-bridge-unorthodox-play-in-slam-creates-second-alternative.html | Contract Bridge; Unorthodox Play in Slam Creates Second Alternative Where There Once Was One | True | By Albert H. Morehead | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/susan-dickson-on-good-n-safe-takes-four-horse-show-blues.html | Susan Dickson, on Good N Safe, Takes Four Horse Show Blues | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bop-hope-buys-280-acres.html | Bop Hope Buys 280 Acres | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/queen-mothers-foot-healing.html | Queen Mother's Foot Healing | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/wine-bottlers-score-marketing-curb-plan.html | Wine Bottlers Score Marketing Curb Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/wisconsin-girl-tennis-victor.html | Wisconsin Girl Tennis Victor | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/aid-for-wayward-girls.html | Aid for Wayward Girls | True | BEATRICE S. KAHN | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/fort-to-be-dedicated-today.html | Fort to Be Dedicated Today | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/courtmartial-near-colonel-faces-trial-tuesday-in-texas-tower.html | COURT-MARTIAL NEAR; Colonel Faces Trial Tuesday in Texas Tower Disaster | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/pure-oil-in-venture-exploration-concession-is-granted-by-honduras.html | PURE OIL IN VENTURE; Exploration Concession Is Granted by Honduras | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/linner-hopeful-on-katanga.html | Linner Hopeful on Katanga | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/family-raid-shelters-authorized-in-chicago.html | Family Raid Shelters Authorized in Chicago | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/panel-exhorts-voters-louisianians-urged-to-oppose-rights-commission.html | PANEL EXHORTS VOTERS; Louisianians Urged to Oppose Rights Commission Inquiry | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dance-3-premieres-at-connecticut-fete-paul-taylors-insects-and.html | Dance: 3 Premieres at Connecticut Fete; Paul Taylor's 'Insects and Heroes' Given Works by Limon and Ruth Currier Seen | True | By Allen Hughes | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/jersey-road-chief-given-right-to-set-commuters-fares.html | Jersey Road Chief Given Right to Set Commuters' Fares | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/drlawrence-reynoldsi.html | DR.LAWRENCE REYNOLDSI | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/producer-scans-drama-of-soviet-houghton-says-s-poststalin-thaw-has.html | PRODUCER SCANS DRAMA OF SOVIET; Houghton Says Post-Stalin 'Thaw' Has Livened Theatre | True | By Hilton Esterow | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/kennedy-orders-navy-to-keep-3-yards-open.html | Kennedy Orders Navy To Keep 3 Yards Open | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/eileen-kenny-betrothed.html | Eileen Kenny Betrothed | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/tokyo-credit-for-india-80000000-arrangement-to-aid-delhis-fiveyear.html | TOKYO CREDIT FOR INDIA; $80,000,000 Arrangement to Aid Delhi's Five-Year Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/halfyear-loss-shown-by-kaiser-defense-projects-blamed-second.html | HALF-YEAR LOSS SHOWN BY KAISER; Defense Projects Blamed -Second Quarter Brings a Profit of $21,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/2-svelte-british-barmaids-seek-to-work-in-proposed-us-pub.html | 2 Svelte British Barmaids Seek To Work in Proposed U.S. Pub | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mrs-thomas-brown-jr.html | MRS. THOMAS BROWN JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/taiwan-bank-eyes-step-branches-weighed-in-us-and-other-countries.html | TAIWAN BANK EYES STEP; Branches Weighed in U.S. and Other Countries | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/rye-man-gets-us-post.html | Rye Man Gets U.S. Post | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/applegate-takes-lead-beachwood-skipper-gets-4-34-points-in-jet14.html | APPLEGATE TAKES LEAD; Beachwood Skipper Gets 4 3/4 Points in Jet-14 Regatta | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/burma-legally-buddhist.html | Burma Legally Buddhist | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/purple-heart-order-elects.html | Purple Heart Order Elects | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/new-action-for-school-aid.html | New Action for School Aid | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/chicago-developer-get-rail-air-right.html | CHICAGO DEVELOPER GET RAIL AIR RIGHT | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/2-babies-born-together-prove-not-to-be-twins.html | 2 Babies Born Together Prove Not to Be Twins | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/leonhard-frank-germah-hovelist-writer-of-antiwar-books-is-dead.html | LEONHARD FRANK, GERMAH HOVELIST; Writer of Anti-War Books Is Dead – Fled the Nazis | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/copper-futures-dip-1-to-6-points-bigger-falls-cut-by-spread-of.html | COPPER FUTURES DIP 1 TO 6 POINTS; Bigger Falls Cut by Spread of Strike at Utah Mine MOVES ARE MIXED FOR COMMODITIES | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/india-may-cut-congo-force.html | India May Cut Congo Force | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/jersey-fire-engulfs-a-mile-of-piers-and-barges-along-the-hudson.html | Jersey Fire Engulfs a Mile of Piers and Barges Along the Hudson; Fire in West New York Engulfs A Mile of Piers Along Hudson | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/soviet-shift-reported-families-of-troops-said-to-be-leaving-east.html | SOVIET SHIFT REPORTED; Families of Troops Said to Be Leaving East Germany | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/josephine-baker-named-to-the-legion-of-honor.html | Josephine Baker Named To the Legion of Honor | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/subdued-mikoyan-in-tour-of-osaka-drops-attacks-on-japanese-alliance.html | SUBDUED MIKOYAN IN TOUR OF OSAKA; Drops Attacks on Japanese Alliance With U.S. | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/allies-berlin-stand-rejected-by-russian-russian-rejects-berlin.html | Allies' Berlin Stand Rejected by Russian; RUSSIAN REJECTS BERLIN PROTEST | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/verwoerds-foes-map-policy.html | Verwoerd's Foes Map Policy | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/french-turn-hoses-on-mob-in-bizerte-tunisians-attack-bizerte.html | French Turn Hoses On Mob in Bizerte; TUNISIANS ATTACK BIZERTE BARRIERS | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/stocks-in-london-drift-downward-blue-chips-lead-small-fall-gilt.html | STOCKS IN LONDON DRIFT DOWNWARD; Blue Chips Lead Small Fall -- Gilt Edges Steady | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/political-gifts-eyed-long-of-missouri-bids-senate-set-limit-at.html | POLITICAL GIFTS EYED; Long of Missouri Bids Senate Set Limit at $10,000 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/hospital-bias-in-plainview.html | Hospital Bias in Plainview | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/un-asked-to-debate-tibet.html | U.N. Asked to Debate Tibet | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/4000-idle-in-kennecott-srike.html | 4,000 Idle in Kennecott Srike | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/directorate-expanded-by-wymangordon-co.html | Directorate Expanded By Wyman-Gordon Co. | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/fete-wednesday-to-aid-east-side-settlement.html | Fete Wednesday to Aid East Side Settlement | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/a-21-stock-split-voted-by-calpak-shareholders-back-tripling-of.html | A 2-1 STOCK SPLIT VOTED BY CALPAK; Shareholders Back Tripling of Authorized Common | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/texas-beat-bills-3526.html | Texas Beat Bills, 35-26 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/james-reynolds-dead-u-s-champion-shotputter-at-stanford-in-193637.html | JAMES REYNOLDS DEAD; U. S. Champion Shot-Putter at Stanford in 1936-37 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/newburgh-barred-from-enforcement-of-new-relief-code-newburgh-code.html | Newburgh Barred From Enforcement Of New Relief Code; NEWBURGH CODE BARRED BY JUDGE | | By United Press International. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/colts-win-133-from-vikings-packers-rout-cardinals-3110.html | Colts Win, 13-3, From Vikings; Packers Rout Cardinals, 31-10 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/insko-and-iovine-escape-injury-in-yonkers-spill-trotters-also.html | Insko and Iovine Escape Injury in Yonkers Spill; Trotters Also Unhurt After Peter Haven Hits Sulky | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/troop-move-acclaimed.html | Troop Move Acclaimed | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/commodities-up-index-rose-to-854-thursday-from-852-wednesday.html | COMMODITIES UP; Index Rose to 85.4 Thursday From 85.2 Wednesday | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/150-attend-balogh-rites.html | 150 Attend Balogh Rites | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/orioles-down-senators.html | Orioles Down Senators | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/tunisia-rejects-french-offer.html | Tunisia Rejects French Offer | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dock-unit-seeks-contempt-action-cites-failure-of-five-lla-aides-to.html | DOCK UNIT SEEKS CONTEMPT ACTION; Cites Failure of Five I.L.A. Aides to Testify on Crime | | By John P. Callahan | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/nehru-writes-tara-singh.html | Nehru Writes Tara Singh | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/violet-kemble-cooper-is-dead-actress-on-stage-and-screen-made-debut.html | Violet Kemble Cooper is Dead; Actress on Stage and Screen;; Made Debut in London in '02 in 'Charley's Aunt'-- Was Noted for Comic Gift | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/eisenhower-aide-backs-a-tax-rise-but-kennedy-adviser-says-it-would.html | EISENHOWER AIDE BACKS A TAX RISE; But Kennedy Adviser Says It Would Hinder Recovery | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bonds-prices-continue-firm-as-money-market-eases-further-us-issues.html | Bonds: Prices Continue Firm as Money Market Eases Further; U.S. ISSUES STRONG IN QUIET TRADING Drop in Rate for Federal Funds Cuts Discounts on Treasury Bills | True | By Paul Heffernan | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/british-to-add-equipment.html | British to Add Equipment | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/itt-elects-officer-to-post-at-subsidiary.html | I.T.&T. Elects Officer To Post at Subsidiary | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/li-man-plunges-to-death.html | L.I. Man Plunges to Death | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/text-of-soviet-rejection.html | Text of Soviet Rejection | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/lincoln-printing-sets-3-for-1-split-board-plans-share-rise.html | LINCOLN PRINTING SETS 3-FOR-1 SPLIT; Board Plans Share Rise -- Acquisition Under Study | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/celler-bill-would-curb-jets.html | Celler Bill Would Curb Jets | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/william-moore-weds-mary-luz-grandbois.html | William Moore Weds Mary Luz Grandbois | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/new-argentine-air-aide-sworn.html | New Argentine Air Aide Sworn | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/short-interest-fell-for-month-aug-15-level-on-big-board-lowest.html | SHORT INTEREST FELL FOR MONTH; Aug. 15 Level on Big Board Lowest Since July, 1960 SHORT INTEREST FELL FOR MONTH | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-tries-to-save-6162-met-season-goldberg-acts-at-behest-of.html | U.S. TRIES TO SAVE '61-'62 MET SEASON; Goldberg Acts at Behest of President to Seek to End Contract Impasse TALKS WITH BOTH SIDES Meetings Planned for Next Week With Heads of Opera and Musicians' Union U.S. TRIES TO SAVE '61-'62 MET SEASON | True | By Stanley Levey | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/new-york-lures-movie-producer-ross-hunter-to-work-here-on-films-and.html | NEW YORK LURES MOVIE PRODUCER; Ross Hunter to Work Here on Films and a Musical | True | By Eugene Archer | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/upstate-oil-blast-kills-mother-and-4.html | UPSTATE OIL BLAST KILLS MOTHER AND 4 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mayo-doctor-takes-new-post.html | Mayo Doctor Takes New Post | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/car-kills-brooklyn-woman.html | Car Kills Brooklyn Woman | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/damaged-ore-ship-sails-on-air-layer.html | DAMAGED ORE SHIP SAILS ON AIR LAYER | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/navy-reserves-here-on-weekend-games.html | NAVY RESERVES HERE ON WEEK-END GAMES | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/home-insurance-company-posts-underwriting-loss-in-first-half.html | Home Insurance Company Posts Underwriting Loss in First Half; INSURERS REPORT DATA ON EARNINGS | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bomb-bill-broadened.html | Bomb Bill Broadened | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/jack-lait-jr-dies-at-52-son-of-late-editor-of-mirror-was-retired.html | JACK LAIT JR. DIES AT 52; Son of Late Editor of Mirror Was Retired Newsman | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/tv-two-documentaries-berlin-acts-of-war-and-the-trial-of-adolf.html | TV: Two Documentaries; 'Berlin: Acts of War' and 'The Trial of Adolf Eichmann' Break Summer Lull | True | By John P. Shanley | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/ghana-signs-pact-for-volta-project.html | GHANA SIGNS PACT FOR VOLTA PROJECT | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/goals-set-for-us-head-of-negro-elks-urges-aid-for-latin-america.html | GOALS SET FOR U.S.; Head of Negro Elks Urges Aid for Latin America | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/most-prices-rise-on-cotton-board-futures-close-1-to-6-points-up-far.html | MOST PRICES RISE ON COTTON BOARD; Futures Close 1 to 6 Points Up -- Far December Off | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/richard-stockton-wins-sets-back-glass-64-64-for-13yearolds-tennis.html | RICHARD STOCKTON WINS; Sets Back Glass, 6-4, 6-4, for 13-Year-Old' Tennis Title | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dominicans-speak-out-after-three-decades-of-fearful-silence.html | Dominicans Speak Out; After Three Decades of Fearful Silence Criticisms of Regime Are Heard Again | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/education-board-makeup-inclusion-of-architect-advocated-in-a-new.html | Education Board Make-Up; Inclusion of Architect Advocated in a New Group | True | DAVID L. EGGERS | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/antoinette-allyn-engaged.html | Antoinette Allyn Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/aging-drivers.html | Aging Drivers | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/state-benefits-considered.html | State Benefits Considered | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/jewish-charity-names-aide.html | Jewish Charity Names Aide | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/senate-rollcall.html | Senate Roll-Call | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/60-fewer-pesos-circulate-in-cuba-regime-lays-dip-to-recent-currency.html | 60% FEWER PESOS CIRCULATE IN CUBA; Regime Lays Dip to Recent Currency Exchange | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-may-back-tunisia.html | U.S. May Back Tunisia | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/polio-cases-here-at-lowest-ever-wagner-reports-only-one-for-this.html | POLIO CASES HERE AT LOWEST EVER; Wagner Reports Only One for This Year at Opening of Health Exposition MEASLES VACCINE DUE Mayor Says Health Research Council Is New Testing It -- Show Open Till Aug 27 | True | By Will Lissner | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bloused-bodices-and-overblouse-create-twopiece-effect-for-fall.html | Bloused Bodices and Overblouse Create Two-Piece Effect for Fall | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/signal-system-effective-in-stopping-burglaries.html | Signal System Effective In Stopping Burglaries | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/the-opera-cant-give-up.html | The Opera Can't Give Up | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gizenga-to-join-adoulas-regime-stanleyville-leader-accepts-post-as.html | GIZENGA TO JOIN ADOULA'S REGIME; Stanleyville Leader Accepts Post as a Vice Premier in New Congo Government GIZENGA TO JOIN ADOULA'S REGIME | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/angriest-young-man-john-james-osborne.html | Angriest Young Man; John James Osborne | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/city-will-extend-bans-on-parking-alternateside-signs-to-go-up-on.html | CITY WILL EXTEND BANS ON PARKING; Alternate-Side Signs to Go Up on 450 Miles of Curbs to Facilitate Cleaning | True | By Bernard Stengren | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/logart-fights-tonight-jorge-fernandez-will-seek-revenge-in-garden.html | LOGART FIGHTS TONIGHT; Jorge Fernandez Will Seek Revenge in Garden Bout | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/american-water-slates-a-merger-would-acquire-norristown-utility-in.html | AMERICAN WATER SLATES A MERGER; Would Acquire Norristown Utility in Stock Deal The American Water Works Company, Inc., is planning to acquire the Norristown Water Company of Pennsylvania through an exchange of stock, it was announced yesterday. COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/swidler-nominated-to-head-fpc.html | Swidler Nominated to Head F.P.C. | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bartzen-victory-brings-deadlock-texan-turns-back-llamas-46-64-64-64.html | BARTZEN VICTORY BRINGS DEADLOCK; Texan Turns Back Llamas, 4-6, 6-4, 6-4, 6-4, After Osuna Beats McKinley | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/halffare-air-tickets-for-youths-deplored.html | Half-Fare Air Tickets For Youths Deplored | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/swiss-wedding-today-for-nelly-hochstrasser.html | Swiss Wedding Today For Nelly Hochstrasser | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/riverdale-house-sold-by-builder-johnson-ave-parcel-in-deal-bronx.html | RIVERDALE HOUSE SOLD BY BUILDER; Johnson Ave. Parcel in Deal -- Bronx Plant Bought | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/expoliceman-now-a-fireman-is-fined-as-a-bogus-cab-driver.html | Ex-Policeman, Now a Fireman, Is Fined as a Bogus Cab Driver | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/glen-cove-movies-will-pay-a-5-tax-compromise-delays-decision-on.html | GLEN COVE MOVIES WILL PAY A 5% TAX; Compromise Delays Decision on Direct Ticket Levy | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/abducted-cuban-says-former-aide-to-castro-returns-to-us.html | ABDUCTED, CUBAN SAYS; Former Aide to Castro Returns to Havana From us. | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/3-drug-executives-will-plead-sept-6.html | 3 DRUG EXECUTIVES WILL PLEAD SEPT. 6 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/briton-defeats-fisher-in-3-sets-sangster-wins-61-64-64-holmberg.html | BRITON DEFEATS FISHER IN 3 SETS; Sangster Wins, 6-1, 6-4, 6-4 -- Holmberg Victor Over Fox, 6-4 3-6, 7-5, 10-8 | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/writ-server-attacked-policeman-also-assaulted-by-marital-suit.html | WRIT SERVER ATTACKED; Policeman Also Assaulted by Marital Suit Defendant | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/1300-in-battle-group-us-may-be-sending-unit-of-5-companies-to.html | 1,300 IN BATTLE GROUP.; U.S. May Be Sending Unit of 5 Companies to Berlin | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mr-de-sapio-as-logician.html | Mr. De Sapio as Logician | True | RAYMOND S. RUBINOW | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/harriette-halperts-troth.html | -Harriette Halpert's Troth | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mozambique-signs-hostile-to-williams.html | MOZAMBIQUE SIGNS HOSTILE TO WILLIAMS | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/cubs-beat-pirates-21.html | Cubs Beat Pirates, 2-1 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/czech-planes-fly-over-austria.html | Czech Planes Fly Over Austria | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/brandt-voices-happiness.html | Brandt Voices Happiness | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/coast-ship-group-hopeful-on-pacts-expects-accord-soon-with-radio.html | COAST SHIP GROUP HOPEFUL ON PACTS; Expects Accord Soon With Radio Men and Mates | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/artist-fires-salvo-at-proposed-statue-of-grant-for-tomb.html | Artist Fires Salvo At Proposed Statue Of Grant for Tomb | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sidney-franklin-dies-expiano-player-for-irving-berlin-and.html | SIDNEY FRANKLIN DIES; Ex-Piano Player for Irving Berlin and Vaudevillians | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/police-save-8-in-fire-carry-them-from-3d-floor-of-brooklyn-building.html | POLICE SAVE 8 IN FIRE; Carry Them From 3d Floor of Brooklyn Building | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sidelights-silver-outflow-in-spotlight.html | Sidelights; Silver 'Outflow' in Spotlight | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/argentine-chief-rebuffs-guevara-frondizi-tells-cuban-nation-holds.html | ARGENTINE CHIEF REBUFFS GUEVARA; Frondizi Tells Cuban Nation Holds to Free World | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/angels-with-grba-conquer-twins-52.html | ANGELS, WITH GRBA, CONQUER TWINS, 5-2 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/school-courses-hit-jewish-leader-decries-lack-of-emphasis-on-family.html | SCHOOL COURSES HIT; Jewish Leader Decries Lack of Emphasis on Family | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/soviet-says-us-drafted-plan-for-atomic-attacks-on-mideast-exhibits.html | Soviet Says U.S. Drafted Plan For Atomic Attacks on Mideast; Exhibits Purported Baghdad Pact Document Covering Eventuality of War | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/debut-is-made-by-mary-cushing-at-newport-ball-dinner-party-is-given.html | Debut Is Made By Mary Cushing At Newport Ball; Dinner Party Is Given by Parents Prior to Fete at | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/kindergarten-plan-studied-in-norwalk.html | KINDERGARTEN PLAN STUDIED IN NORWALK | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/clark-stickles-set-world-marks-saari-breaks-us-swim-record-in-1500.html | CLARK, STICKLES SET WORLD MARKS; Saari Breaks U.S. Swim Record in 1,500 Meters | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dominican-dangers.html | Dominican Dangers | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/johnson-of-reds-beats-cards-63-as-castoff-hurls-6hitter-robinson.html | JOHNSON OF REDS BEATS CARDS, 6-3; A's Cast-Off Hurls 6-Hitter -- Robinson Leads Attack | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/other-meetings.html | OTHER MEETINGS | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/wagner-carries-drive-to-harlem-levitt-and-lefkowitz-press-attacks.html | WAGNER CARRIES DRIVE TO HARLEM; Levitt and Lefkowitz Press Attacks on Mayor | True | By Douglas Dales | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/peace-corps-accepts-6-new-yorkers-will-train-for-eastern-pakistan.html | PEACE CORPS ACCEPTS 6; New Yorkers Will Train for Eastern Pakistan Tasks | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dr-buchman-buried-i-mra-followers-from-many-lands-at-allentown.html | DR. BUCHMAN BURIED I M.R.A.; Followers From Many Lands at Allentown Rites | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/shelley-ash-bride-of-borde__rm-c-l-snow.html | Shelley  Ash Bride Of Borde__rm C L Snow | True | Special to The New York Times ] | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/giants-score-21-on-homer-in-10th-cepedas-hit-beats-dodgers-miller.html | GIANTS SCORE, 2-1, ON HOMER IN 10TH; Cepeda's Hit Beats Dodgers -- Miller Wins in Relief | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/more-for-groceries.html | More for Groceries | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/safety-official-hurt-in-crash.html | Safety Official Hurt in Crash | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/women-voters-honor-hayden.html | Women Voters Honor Hayden | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/harry-rogers-dies-published-weekly.html | HARRY ROGERS DIES; PUBLISHED WEEKLY | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/calcium-is-urged-in-arthritis-diet-high-intake-is-reported-to.html | CALCIUM IS URGED IN ARTHRITIS DIET; High Intake Is Reported to Offset Steroid Side-Effects | True | By John A. Osmundsen | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/benko-and-bisguier-win-new-yorkers-in-fiveway-tie-for-lead-in-us.html | BENKO AND BISGUIER WIN; New Yorkers in Five-Way Tie for Lead in U.S. Chess | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/11-cubans-divert-ship-to-norfolk-subdue-23-others-in-crew-and-ask.html | 11 CUBANS DIVERT SHIP TO NORFOLK; Subdue 23 Others in Crew and Ask U.S. Asylum | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/senate-and-house-rollcalls-on-aid-bill.html | Senate and House Roll-Calls on Aid Bill | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/church-backs-bill-syrian-antiochian-orthodox-group-to-spur-congress.html | CHURCH BACKS BILL; Syrian Antiochian Orthodox Group to Spur Congress | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/pipeline-lists-refunds-panhandle-eastern-figures-are-filed-under.html | PIPELINE LISTS REFUNDS; Panhandle Eastern Figures Are Filed Under Protest | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gouchers-threeterm-system.html | Goucher's Three-Term System | True | HARRY J. CASEY Jr. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/reds-erect-concrete-wall.html | Reds Erect Concrete Wall | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/ballet-program-by-kirov-troupe-will-aid-library-performance-at-met.html | Ballet Program By Kirov Troupe Will Aid Library; Performance at 'Met' Sept. 20 to Be for Dance Collection | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/expresident-of-liberia-ill.html | Ex-President of Liberia Ill | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/marts-in-europe-weather-crisis-financial-reaction-to-berlin-news.html | MARTS IN EUROPE WEATHER CRISIS; Financial Reaction to Berlin News Generally Slight During the Week GOLD DEMAND SPURRED Other Major Visible Effect a Small Flow of Funds Into Switzerland | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/short-cut-is-sought-in-rail-fare-increase.html | Short Cut Is Sought In Rail Fare Increase | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/charles-greenbaum.html | CHARLES GREENBAUM | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/learned-hand.html | Learned Hand | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bishop-of-berlin-named-appointment-said-to-reflect-popes-concern-on.html | BISHOP OF BERLIN NAMED; Appointment Said to Reflect Pope's Concern on City | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mrs-coleman-wed-to-john-g-peterkinj.html | Mrs. Coleman Wed To John G. Peterkinj | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/cincinnati-bolt-pressed.html | Cincinnati Bolt Pressed | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/casper-over-par-but-leads-at-137-putter-gets-blame-for-71-maxwell.html | CASPER OVER PAR, BUT LEADS AT 137; Putter Gets Blame for 71 -Maxwell Cards 69 Again | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/transcanada-strike-is-off.html | Trans-Canada Strike Is Off | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/k-of-c-elects-board.html | K. of C. Elects Board | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/jersey-mayor-asks-school-head-ouster.html | JERSEY MAYOR ASKS SCHOOL HEAD OUSTER | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/01-rise-recorded-in-primary-prices.html | 0.1% RISE RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dillon-stops-in-venezuela.html | Dillon Stops in Venezuela | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/six-hurt-on-thruway-auto-jumps-mall-at-yonkers-and-hits-trailer.html | SIX HURT ON THRUWAY; Auto Jumps Mall at Yonkers and Hits Trailer Truck | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/meredith-medina-to-be-feted-at-jersey-party-on-sept-10.html | Meredith Medina to Be Feted At Jersey Party on Sept. 10 | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/seoul-tries-3-army-officers.html | Seoul Tries 3 Army Officers | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/connally-confers-in-bonn.html | Connally Confers in Bonn | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/maloneymrs-wilson-score.html | Maloney-Mrs. Wilson Score | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/berlin-first-round.html | Berlin: First Round | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/peiping-and-ghana-set-up-closer-ties.html | PEIPING AND GHANA SET UP CLOSER TIES | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/clevite-plans-expansion.html | Clevite Plans Expansion | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bird-feed-bill-signed.html | Bird Feed Bill Signed | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/ellis-posts-66-in-golf.html | Ellis Posts 66 in Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/elmer-jones-dies-led-wells-fargo-former-president-of-the-storied.html | ELMER JONES DIES; LED WELLS FARGO; Former President of the Storied Express Service | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/reds-bar-a-choice-by-laos-prisoners-us-is-fought-on-release-of.html | REDS BAR A CHOICE BY LAOS PRISONERS; U.S. Is Fought on Release of Foreign Captives | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-hopes-to-orbit-a-man-this-fall-omits-short-shot-further.html | U.S. HOPES TO ORBIT A MAN THIS FALL; OMITS SHORT SHOT; Further Suborbital Flights Are Held Unnecessary by Space Agency | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/space-balloon-may-last-decade-satellite-is-patented-that-has-a.html | Space Balloon May Last Decade; Satellite Is Patented That Has a Stiffer Skin Than Echo I VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/seminarians-end-hospital-studies-spent-10-weeks-learning-to-comfort.html | SEMINARIANS END HOSPITAL STUDIES; Spent 10 Weeks Learning to Comfort the Bed-Ridden | True | By John Wicklein | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/un-police-unit-urged-to-guard-the-people-of-southwest-africa.html | U.N. Police Unit Urged to Guard The People of South-West Africa | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/delaware-dredging-pact-let.html | Delaware Dredging Pact Let | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/food-inexpensive-fish-canned-tuna-is-a-highprotein-food-that-is.html | Food: Inexpensive Fish; Canned Tuna Is a High-Protein Food That Is Cheaper Than It Was in 1951 | True | By June Owen | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/pennsylvania-woman-102-dies.html | Pennsylvania Woman, 102, Dies | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/phils-lose-record-21st-in-row-as-braves-win-8th-straight-41-modern.html | Phils Lose Record 21st in Row As Braves Win 8th Straight, 4-1; Modern Mark 3 Short of 1889 Streak — Burdette Scores 15th Victory on 6-Hitter | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bay-area-rebels-vote-hoffa-pact-spurned-his-aid-but-finally-take.html | BAY AREA REBELS VOTE HOFFA PACT; Spurned His Aid, but Finally Take Wage Deal He Makes | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/portugal-scores-india-note-to-un-says-action-on-enclaves-was.html | PORTUGAL SCORES INDIA; Note to U.N. Says Action on Enclaves Was Aggressive | True | Special to The New York Times | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/trapshoot-preliminaries-start-auto-worker-22-wins-on-99.html | Trapshoot Preliminaries Start; Auto Worker, 22, Wins on 99 | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/appraisal-requests-off-in-home-loan-program.html | Appraisal Requests Off In Home Loan Program | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/stocks-advance-for-fourth-day-average-rises-002-point-in-an-active.html | STOCKS ADVANCE FOR FOURTH DAY; Average Rises 0.02 Point in Active Session -Rails Are Strong DRUG ISSUES ARE WEAK Studebaker and American Motors Register Gains in Heavy Trading Stocks advanced yesterday for the fourth straight day. The rise in prices on the New York Stock Exchange, as measured by averages, was not large but it was considered significant as an indication of a basically strong market. STOCKS ADVANCE FOR FOURTH DAY | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/calendar-light-for-new-issues-next-weeks-fixedinterest-offerings-at.html | CALENDAR LIGHT FOR NEW ISSUES; Next Week's Fixed-Interest Offerings at $67,783,000 The midsummer lag in activity is readily apparent in the line-up of new issues of major size to be offered in the market for new capital next week. | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/british-wightman-cup-team-is-favored-over-us.html | British Wightman Cup Team Is Favored Over U.S. | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/starr-excels-for-green-bay.html | Starr Excels for Green Bay | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/senate-due-to-act-on-civil-rights-unit.html | SENATE DUE TO ACT ON CIVIL RIGHTS UNIT | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/wbai-plans-to-fill-opera-season-void.html | WBAI PLANS TO FILL OPERA SEASON VOID | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/negroes-slated-for-jobs-abroad-us-plans-to-employ-more-for-the.html | NEGROES SLATED FOR JOBS ABROAD; U.S. Plans to Employ More for the Diplomatic Service | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/united-repurchases-6-planes.html | United Repurchases 6 Planes | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sculpture-takes-over-as-denizen-of-grocery.html | Sculpture Takes Over As Denizen of Grocery | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/britain-damned-by-john-osborne-writer-in-a-letter-of-hate-renounces.html | BRITAIN DAMNED BY JOHN OSBORNE; Writer, in a 'Letter of Hate,' Renounces His Country | True | By Seth S. King Special To The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/solar-system-gas-believed-sparse-soviet-venus-probe-finds.html | SOLAR SYSTEM GAS BELIEVED SPARSE; Soviet Venus Probe Finds Relatively Few Protons | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sponsor-to-decide-fischer-chess-fee-in-light-of-forfeit.html | Sponsor to Decide Fischer Chess Fee In Light of Forfeit | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/workers-backing-an-auto-walkout-first-returns-heavily-favor.html | WORKERS BACKING AN AUTO WALKOUT; First Returns Heavily Favor Authorization for Strike | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/prisoner-to-get-test-psychiatrists-will-examine-leader-in-nashville.html | PRISONER TO GET TEST; Psychiatrists Will Examine Leader in Nashville Rising | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/nehru-gets-reds-view-receives-ulbricht-letter-on-the-berlin.html | NEHRU GETS REDS VIEW; Receives Ulbricht Letter on the Berlin Situation | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/west-berliners-buying-in-panic-but-city-says-stocks-make-hoarding.html | WEST BERLINERS BUYING IN 'PANIC'; But City Says Stocks Make Hoarding Unnecessary | True | Special to The New York Times | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-sending-1500-troops-to-bolster-west-berlin-johnson-is-flying.html | U.S. SENDING 1,500 TROOPS TO BOLSTER WEST BERLIN; JOHNSON IS FLYING THERE; CLAY ALSO ON TRIP New Force Will Use Autobahn to Reach City Tomorrow 1,500 U.S. TROOPS GOING TO BERLIN | True | By Max Frankel Special To the New York Times | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/polaris-in-new-failure-destroyed-when-it-veers-off-course-in-ship.html | POLARIS IN NEW FAILURE; Destroyed When It Veers off Course in Ship Launching | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/finley-willing-to-move-athletics-to-another-area-newspaper.html | Finley Willing to Move Athletics to Another Area; Newspaper Criticism Upsets Kansas City Team's Owner Visit to Dallas, However, Is Passed Off as 'Coincidence' | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/british-expect-berlins-morale-to-be-lifted-by-bigger-garrison.html | British Expect Berlin's Morale To Be Lifted by Bigger Garrison | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/leonards-67-leads-in-canada.html | Leonard's 67 Leads in Canada | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/general-public-utilities-corp-shows-a-mixed-profits-picture-share.html | General Public Utilities Corp. Shows a Mixed Profits Picture; Share Earnings Down for First Half But Steady for the Year to June 30 -- Philippine Units' Sale Nearer UTILITIES REPORT EARNINGS FIGURES | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mayor-and-silver-appealto-albany-head-of-school-board-asks.html | MAYOR AND SILVER APPEALTO ALBANY; Head of School Board Asks Legislature to Hear Him -- Wagner Seeks Restraint MAYOR AND SILVER APPEAL TO ALBANY | True | By Leonard Buder | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/prices-cut-on-2-chemicals.html | Prices Cut on 2 Chemicals | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/socony-chief-elected-reserve-bank-director.html | Socony Chief Elected Reserve Bank Director | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gayer-dominick-broker-74-dies-expartner-in-firm-here-led-stock.html | GAYER DOMINICK, BROKER, 74, DIES; Ex-Partner in Firm Here -- Led Stock Exchange in '35 | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-ships-boycotted.html | U.S. Ships Boycotted | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sykes-captures-sailing-laurels-barton-next-in-long-island-sound.html | SYKES CAPTURES SAILING LAURELS; Barton Next in Long Island Sound Instructors' Series | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/trade-offensive-urged.html | Trade Offensive Urged | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/state-to-allow-wagner-to-name-a-school-board-rockefeller-abandons.html | STATE TO ALLOW WAGNER TO NAME A SCHOOL BOARD; Rockefeller Abandons Plan for Regents to Appoint an Interim Board NOMINATING PANEL SET Change Is Expected to Help Mayor's Primary Fight Against Organization State to Allow Mayor to Name New, Permanent School Board | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/55-billion-in-fund-bills-signed-46-billion-for-defense-a-record.html | 55 Billion in Fund Bills Signed; 46 Billion for Defense a Record | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/yankees-bow-to-indians-before-37840-fans-as-mantle-and-maris-go.html | Yankees Bow to Indians Before 37,840 Fans as Mantle and Maris Go Hitless; GRANT WINS, 5-1, WITH A 3-HITTER Indians Score Three Runs in First Inning and Top Yankees in Cleveland | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/jet-with-75-lands-safely.html | Jet With 75 Lands Safely | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/infant-deaths-at-record-low.html | Infant Deaths at Record Low | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gottlieb-tennis-victor-greene-hedrick-also-gain-suffolk-second.html | GOTTLIEB TENNIS VICTOR; Greene, Hedrick Also Gain Suffolk Second Round | True | Special to The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/text-of-the-statement-by-soviet-defector.html | Text of the Statement by Soviet Defector | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/chinese-reds-blame-us-in-cholera-rise.html | CHINESE REDS BLAME U.S. IN CHOLERA RISE | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/new-york-plans-42940000-issue-sept-20-is-set-for-sale-of-new-bond.html | NEW YORK PLANS $42,940,000 ISSUE; Sept. 20 Is Set for Sale of New Bond Offering | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/miss-hard-advances-beats-miss-ebbern-60-62-in-tennis-edda-buding.html | MISS HARD ADVANCES; Beats Miss Ebbern, 6-0, 6-2, in Tennis -- Edda Buding Wins | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/latin-america-plan-catholic-units-in-us-are-asked-to-send-personnel.html | LATIN AMERICA PLAN; Catholic Units in U.S. Are Asked to Send Personnel | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/baruch-says-city-must-run-schools-financier-91-today-defends-system.html | BARUCH SAYS CITY MUST RUN SCHOOLS; Financier, 91 Today, Defends System and Board Head | True | By Murray Illson | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/red-drive-reported-under-senate-study.html | RED DRIVE REPORTED UNDER SENATE STUDY | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/stylish-look-for-campus-or-country-life-is-casual-campus-fads-this.html | Stylish Look for Campus or Country Life Is Casual; Campus Fads This Autumn To Run From Head to Toe | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/darien-nine-downs-schenectady-by-75.html | DARIEN NINE DOWNS SCHENECTADY BY 7-5 | True | Special to The New York Times. | | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sports-segregation-law-is-killed-in-birmingham.html | Sports Segregation Law Is Killed in Birmingham | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/heide-is-moving-in-city-92-years-candy-concern-is-going-to-new.html | HEIDE IS MOVING; IN CITY 92 YEARS; Candy Concern Is Going to New Plant in Jersey | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/defector-scores-soviet-on-curbs-scientist-accuses-moscow-of.html | DEFECTOR SCORES SOVIET ON CURBS; Scientist Accuses Moscow of Suppressing Research | True | By Raymond Daniell Special To The New York Times. | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/eileen-m-bickman-engaged-to-marry.html | Eileen M. Bickman Engaged to Marry | True | Special to The New York Times. | | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/housing-starts-dip-5-drop-in-july-gives-an-annual-rate-of-1317000.html | HOUSING STARTS DIP 5%; Drop in July Gives an Annual Rate of 1,317,000 Units | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/abraham-blumenkrantz-dead-founder-of-general-instrument.html | Abraham Blumenkrantz Dead; "Founder of General Instrument | True | Special to The New York Times. | | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/pflug-and-sis-rice-set-pace-in-sailing.html | PFLUG AND SIS RICE SET PACE IN SAILING | True | Special to The New York Times. | | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/senate-unit-votes-bill-for-a-hamilton-shrine.html | Senate Unit Votes Bill For a Hamilton Shrine | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/options-in-wheat-climb-58-to-1-38c-open-interest-in-the-grain-soars.html | OPTIONS IN WHEAT CLIMB 5/8 TO 1 3/8C; Open Interest in the Grain Soars to 18-Year High | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/spindrift-takes-2-sailing-events-cunninghams-boat-posts-3d-straight.html | SPINDRIFT TAKES 2 SAILING EVENTS; Cunningham's Boat Posts 3d Straight Atlantic Victory | True | Special to The New York Times. | | RE0000426536 | RE0000426536 | | | |
| 1961-08-19 | 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/new-air-fares.html | New Air Fares | True | | 1989-06-19 | RE0000426536 | RE0000426536 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/marketing-service-slated.html | Marketing Service Slated | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rothrockjochem.html | Rothrockm--Jochem | True | Special to The New York Times. | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/chantal-s-leroy-bride-0f-fletcher-hodges-3d-graduates-of-barnard.html | Chantal S. Leroy Bride 0f Fletcher Hodges 3d; Graduates of Barnard and Harvard Wed in Edgartown, Mass. | True | Special to The New York Times. | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/grand-union-co-forms-nero-premium-concern.html | Grand Union Co. Forms Nero Premium Concern | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/japan-puts-democracy-to-the-test-under-a-constitution-given-to-them.html | Japan Puts Democracy to the Test; Under a Constitution 'given' to them by the Americans, the Japanese are operating a system they do not always understand. Their success or failure will be crucial for Asia. Japan Puts Democracy to the Test | True | By Saul K. Padover Tokyo. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/penelope-morton-is-married-here-to-william-gibbs-father-escorts.html | Penelope Morton Is Married Here To William Gibbs; Father Escorts Bride at Wedding in St. James Episcopal Church | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/williams-takes-road-run.html | Williams Takes Road Run | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jane-f-gillespie-is-wed-in-suburbs.html | Jane F. Gillespie Is Wed in Suburbs | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/engineer-marries-eleanor-v-ferrari.html | Engineer Marries Eleanor V. Ferrari | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/leach-captures-navigation-test-takes-bear-mountain-cup-with.html | LEACH CAPTURES NAVIGATION TEST; Takes Bear Mountain Cup With Accuracy of 99.57 | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/woodworth-is-victor-takes-predictedlog-contest-with-mark-of-989892.html | WOODWORTH IS VICTOR; Takes Predicted-Log Contest With Mark of 98.9892 | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/far-east-pressing-anticholera-steps.html | FAR EAST PRESSING ANTI-CHOLERA STEPS | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rhodesian-white-backs-an-african-aristocrat-advises-kaunda-on.html | RHODESIAN WHITE BACKS AN AFRICAN; Aristocrat Advises Kaunda on Nationalist Strategy | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-thomas-jacobs.html | MRS. THOMAS JACOBS | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/far-east-to-supply-shrimp.html | Far East to Supply Shrimp | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/president-succession-congress-charged-with-failing-to-deal-with.html | President Succession; Congress Charged With Failing to Deal With Problem of Incapacity | True | CORNELIUS W. WICKERSHAM | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-1-no-title.html | Review 1 -- No Title | True | By Raymond Walters Jr. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/farm-bureau-unit-pushes-us-items-in-western-europe-us-farm-items.html | Farm Bureau Unit Pushes U.S. Items In Western Europe; U.S. FARM ITEMS PUSHED IN EUROPE | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/making-a-meal-of-vegetables.html | Making a Meal of Vegetables | True | By Craig Claiborne | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dam-vigil-continues-protest-enters-second-week-at-seneca.html | DAM VIGIL CONTINUES; Protest Enters Second Week at Seneca Reservation | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/marcia-louise-toonkel-is-wed-to-martin-moot.html | Marcia Louise Toonkel Is Wed to Martin Mo#ot | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-900yearold-penny-sold-for-100-in-wilton.html | A 900-Year-Old Penny Sold for $100 in Wilton | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dance-season-61-new-york-city-and-leningrad-present-their.html | DANCE SEASON '61; New York City and Leningrad Present Their Respective Ballets as Openers | True | By John Martin | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/paper-mill-operation.html | Paper Mill Operation | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/prof-james-moore-dies-led-wisconsins-horticulture-department-40.html | PROF. JAMES MOORE DIES; Led Wisconsin's Horticulture Department 40 Years | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/beyond-the-crises-of-the-moment-the-rise-of-russian-power-is-seen.html | Beyond the Crises of the Moment; The rise of Russian power is seen, in a 'long view, as a process that may eventually prove self-destructive. Beyond the Crises of the Moment | True | By Louis J. Halle | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dr-carmine-r-marone.html | DR. CARMINE R. MARONE | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sherman-minton-improved.html | Sherman Minton 'Improved' | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/prairie-national-park-is-urged-for-county-in-northeast-kansas.html | Prairie National Park Is Urged For County In Northeast Kansas | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/indian-museum-puts-emphasis-on-authenticity.html | INDIAN MUSEUM PUTS EMPHASIS ON AUTHENTICITY | True | By Jeanne K. Beaty | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/red-german-police-bar-escape-by-3-on-ferry.html | Red German Police Bar Escape by 3 on Ferry | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/threat-of-inflation-reappearance-of-some-traditional-price.html | THREAT OF INFLATION?; Reappearance of Some Traditional Price Stimulants Brings Debate Over Their Current Potency | True | By Richard Mooney Special To The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sic-transistor.html | Sic Transistor | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/clothing-grows-as-children-age-seams-and-pleats-can-be-opened.html | CLOTHING 'GROWS AS CHILDREN AGE; Seams and Pleats Can Be Opened, Increasing Size | True | By William M. Freeman | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/airline-teacher-finds-hobby-in-job-travel-goes-with-lectures-to-air.html | AIRLINE TEACHER FINDS HOBBY IN JOB; Travel Goes With Lectures to Air France Employes | True | By Joseph Carter | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-soldiers-day-in-burma-the-road-past-mandalay-by-john-masters.html | A Soldier's Day in Burma; THE ROAD PAST MANDALAY. By John Masters. Illustrated. 341 pp. New York: Harper & Bros. $5. | True | By Charlton Ogburn Jr. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/st-louis-marvel-climatron-greenhouse-has-four-plant-zones.html | ST. LOUIS MARVEL; Climatron 'Greenhouse' Has Four Plant Zones | True | By Eleanor B. McClurest. Louis Mo. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/patman-studies-taxfree-funds-finds-there-are-four-times-as-many-as.html | PATMAN STUDIES TAX-FREE FUNDS; Finds There Are Four Times as Many as Experts Say North American Newspaper Alliance. | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/recreation-plan-for-west-virginia-studied-udall-sees-huge-program.html | RECREATION PLAN FOR WEST VIRGINIA STUDIED; Udall Sees Huge Program Providing New Economic Base for State WEST VIRGINIA PLAN | True | By Dinah Brown | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sports-of-the-times-the-flippant-flipper.html | Sports of The Times; The Flippant Flipper | True | By Arthur Daley | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/barbara-e-tindle.html | Barbara E. Tindle | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/monster-in-small-format-roads-documents-a-major-factor-in-modern.html | MONSTER IN SMALL FORMAT; 'Roads' Documents a Major Factor in Modern Life | True | By John Canaday | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/veterans-solicited-to-aid-state-guard.html | VETERANS SOLICITED TO AID STATE GUARD | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lions-release-3-players.html | Lions Release 3 Players | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/gundy-sails-hugo-to-victory-in-regatta-of-new-york-ac-210-paces.html | Gundy Sails Hugo to Victory in Regatta of New York A.C.; 210 PACES CLASS AFTER BAD START Hugo Scores Despite Being Recalled -- Skippers Wait Nearly 2 Hours for Air | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/france-approves-us-troop-moves-acts-to-raise-strength-of-own-berlin.html | FRANCE APPROVES U.S. TROOP MOVES; Acts to Raise Strength of Own Berlin Forces | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/in-a-vintage-rolls-a-dream-of-escape-a-trust-in-chariots-by-thomas.html | In a Vintage Rolls, a Dream of Escape; A TRUST IN CHARIOTS. By Thomas Savage. 273 pp. New York: Random House. $3.95. | True | By David Dempsey | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/western-reserve-fund-gifts.html | Western Reserve Fund Gifts | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hewitt-fletcher-score.html | Hewitt, Fletcher Score | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-linda-mccall-engaged-to-office.html | Mrs. Linda McCall Engaged to Office | True | Special to The New York Times. | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/us-first-in-chutist-tourney.html | U.S. First in 'Chutist Tourney | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/aiding-latin-america-no-hope-of-reform-seen-if-left-opponents-of.html | Aiding Latin America; No Hope of Reform Seen if Left Opponents of Change | True | FRANK G. DAWSON, Former Chairman, Inter-American Legal Studies Group, Yale University | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hawks-get-graboski-for-2-rookies-cash.html | Hawks Get Graboski For 2 Rookies, Cash | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miami-power-boat-second-in-england.html | MIAMI POWER BOAT SECOND IN ENGLAND | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bright-morning-barnaby-and-the-horses-by-lydia-pender-illustrated.html | Bright Morning; BARNABY AND THE HORSES. By Lydia Pender. Illustrated by Alie Evers. 42 pp. New York: Abelard-Schuman. $2.75. For Ages 4 to 7. | True | ELLEN LEWIS BUELL. | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hearings-slated-on-coast-project-large-overhaul-is-proposed-for.html | HEARINGS SLATED ON COAST PROJECT; Large Overhaul Is Proposed for Fisherman's Wharf | True | Special to The New York Times. | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/19-trapshooters-hit-all-targets-ohio-couple-72-and-58-post-scores.html | 19 TRAPSHOOTERS HIT ALL TARGETS; Ohio Couple, 72 and 58, Post Scores of 100 at Vandalia | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/kennedy-presses-for-foreign-aid-on-a-5year-basis-welcomes-dillon-on.html | KENNEDY PRESSES FOR FOREIGN AID ON A 5-YEAR BASIS; Welcomes Dillon on Return From Latin Parley -- Asks Backing on Borrowing KENNEDY RENEWS PLEA FOR AID PLAN | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ambush-in-bronx-shot-hits-youth-molotov-cocktails-thrown.html | AMBUSH IN BRONX; Shot Hits Youth -- Molotov Cocktails' Thrown | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/breeze-no-sneeze-pollenfree-miami-beach-is-proving-a-haven-for-hay.html | BREEZE, NO SNEEZE; Pollen-Free Miami Beach Is Proving A Haven for Hay Fever Sufferers | True | By Lary Solloway | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/brandt-requests-3power-status-letter-to-kennedy-advocates-it-for.html | BRANDT REQUESTS 3-POWER STATUS; Letter to Kennedy Advocates It for West Berlin | True | Special to The New York Times. | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/three-settings-masses-by-liszt-mozart-and-schubert-are-direct.html | THREE SETTINGS; Masses by Liszt, Mozart and Schubert Are Direct Expressions of Text | True | By Raymond Ericson | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cuba-tries-new-tack-castro-sweetens-his-policy-towards-other.html | CUBA TRIES NEW TACK; Castro Sweetens His Policy Towards Other Americas With Subtle Suggestions for Coexistence | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/benign-revolutionary-the-political-philosophy-of-jawaharlal-nehru.html | Benign Revolutionary; THE POLITICAL PHILOSOPHY OF JAWAHARLAL NEHRU. By M.N. Das. 241 pp. New York: The John Day Company. $5. Nehru | True | By Joseph Hitrec | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/moss-wins-auto-race-briton-pilots-ferrari-to-7th-victory-in.html | MOSS WINS AUTO RACE; Briton Pilots Ferrari to 7th Victory in Goodwood Event | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lucy-lippard-bride-of-robert-t-ryman.html | Lucy Lippard Bride of Robert T. Ryman | True | Special to The New York Times. | | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/graysonrobinson-slates-expansion.html | GRAYSON-ROBINSON SLATES EXPANSION | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lobsterman-still-free.html | Lobsterman -- Still Free | True | By John Gould | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-elsie-fryer-wed-to-john-page-doerfer.html | Mary Elsie Fryer Wed To John Page Doerfer | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bridge-lights-camera-action-small-group-of-experts-convenes-for.html | BRIDGE: LIGHTS, CAMERA, ACTION; Small Group of Experts Convenes for Filming Of Television Shows | True | By Albert H. Morehead | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-york-118048861.html | NEW YORK | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/r-s-davidoffs-have-son.html | R. S. Davidoffs Have son | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/portsmouth-nh-facing-suit-over-free-tuition-for-african-judge.html | Portsmouth, N.H., Facing Suit Over Free Tuition for African; Judge Protests Waiver of Fee but Does Not Object to Kenyan's Attendance | True | By John H. Fenton Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-nancy-nielsen-engagd-to-officer.html | Miss Nancy Nielsen Engaged to Officer | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/gen-h-m-rodriguez.html | GEN. H. M. RODRIGUEZ | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/fernandez-takes-unanimous-tenround-decision-from-logart-at-garden.html | Fernandez Takes Unanimous Ten-Round Decision From Logart at Garden; ARGENTINE GAINS REVENGE FOR LOSS Fernandez Reverses Defeat by Cuban in 1958 With Aggressive Tactics | True | By Deane McGowen | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/selassie-orders-charter-reform-ethiopian-emperor-appoints-group-to.html | SELASSIE ORDERS CHARTER REFORM; Ethiopian Emperor Appoints Group to Map Progress | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/tunisia-accuses-france.html | Tunisia Accuses France | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/million-teams-in-abc.html | Million Teams in A.B.C. | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/petroleum-council-elects.html | Petroleum Council Elects | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-novelist-in-the-wings-five-play-s-by-john-ohara-473-pp-new-york.html | A Novelist In the Wings; FIVE PLAYS. By John O'Hara. 473 pp. New York: Random House. $5. | True | By Howard Taubman | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jane-patterson-married.html | Jane Patterson Married | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bungalows-in-the-sun-the-grove-by-burton-bernstein-171-pp-new-york.html | Bungalows In the Sun; THE GROVE. By Burton Bernstein. 171 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Florence Crowther | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/frkw-melvin-lawyer-77-dead-was-former-assistant-city-solicitor-in.html | FRKW. MELVIn LAWYER, 77, DEAD; WaS Former Assistant City Solicitor in Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/eyes-on-berlin.html | Eyes on Berlin | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/aussies-register-firstinnings-494-burge-scores-181-against-england.html | AUSSIES REGISTER FIRST-INNINGS 494; Burge Scores 181 Against England in Cricket Test | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/donald-holubs-have-child.html | Donald Holubs Have Child | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/laurel-bennett-wedl-to-navy-lfeutenanti.html | Laurel Bennett Wedl To Navy LFeutenant1 | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rusk-bids-court-free-cuban-ship-wants-vessel-of-defectors-returned.html | RUSK BIDS COURT FREE CUBAN SHIP; Wants Vessel of Defectors Returned to Havana | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/brooklawn-nine-wins-staten-island-loses-104-in-american-legion.html | BROOKLAWN NINE WINS; Staten Island Loses, 10-4, in American Legion Tourney | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/chaos-in-foreign-aid.html | Chaos in Foreign Aid | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/are-angels-angelic-broadway-needs-more-altruistic-backers.html | ARE ANGELS ANGELIC?; Broadway Needs More Altruistic Backers | True | By Arthur Gelb | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/good-n-safe-takes-3-titles-in-jersey.html | GOOD N SAFE TAKES 3 TITLES IN JERSEY | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/education-big-city-crisis-new-york-school-reforms-offer-key-to.html | EDUCATION: BIG CITY CRISIS New York School Reforms Offer Key to Urban Renaissance | True | By Fred M. Hechinger | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/william-breckenridge.html | WILLIAM BRECKENRIDGE | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/assault-ship-christened.html | Assault Ship Christened | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/virginia-jacques-larried.html | Virginia Jacques larried | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/marcia-nugent-finch-61-wed-in-los-angeles-attended-by-5-at-her.html | Marcia Nugent, Finch '61, Wed In Los Angeles; Attended by 5 at Her Marriage to Jeffere Ferris Van Liew | True | Special to The New York Times. | | | | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/300000-applaud-vice-president-tells-them-washington-will-not-forget.html | 300,000 APPLAUD; Vice President Tells Them Washington Will Not Forget JOHNSON HAILED BY WEST BERLIN | True | By Sydney Grason Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/reid-lage-mclung.html | REID LAGE MCLUNG | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/40615-see-rams-tie-giants-1717-bratkowski-caps-rally-with-score-in.html | 40,615 SEE RAMS TIE GIANTS, 17-17; Bratkowski Caps Rally With Score in Last 28 Seconds | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/berlin-the-legal-questions.html | BERLIN: THE LEGAL QUESTIONS | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/cricket-star-retires.html | Cricket Star Retires | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/us-buys-turkeys-for-schools.html | U.S. Buys Turkeys for Schools | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/reform-judaism-drive-campaign-for-2-institutions-nets-2480000.html | REFORM JUDAISM DRIVE; Campaign for 2 Institutions Nets $2,480,000 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/parkway-cleanup-on-palisades-getting-more-litter-baskets-and.html | PARKWAY CLEAN-UP ON; Palisades Getting More Litter Baskets and Warning Set-Up | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/fashion-orders-cut-by-weather-resident-buyers-optimistic-about.html | FASHION ORDERS CUT BY WEATHER; Resident Buyers Optimistic About Earlier Interest | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/satch-paige-at-stadium-today-for-29th-negro-allstar-game.html | Satch Paige at Stadium Today For 29th Negro All-Star Game | True | | | | | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/europes-antigermanism-we-are-asked-to-recognize-fear-of-domination.html | Europe's Anti-Germanism; We Are Asked to Recognize Fear of Domination by Bonn | True | CHARLES MERRILL | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/max-richter-weds-judith-k-hofmann.html | Max Richter Weds. Judith K. Hofmann | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/sculptors-london.html | Sculptors' London | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/arkansas-calls-legislators-back-building-program-for-state.html | ARKANSAS CALLS LEGISLATORS BACK; Building Program for State Institutions on Agenda | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/gayle-myers-is-wed.html | Gayle Myers Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/guiana-campaign-will-close-today-race-tension-high-in-british.html | GUIANA CAMPAIGN WILL CLOSE TODAY; Race Tension High in British Colony -- Leftists Leading | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/boxing-employed-in-goodwill-tour-professor-of-sculpture-uses-both.html | BOXING EMPLOYED IN GOODWILL TOUR; Professor of Sculpture Uses Both Skills in Far East | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/rice-haffen.html | Rice -- Haffen | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/aflcio-backing-teamster-rebellion.html | A.F.L.-C.I.O. BACKING TEAMSTER REBELLION | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/li-palsy-center-will-be-assisted-by-sept-30-fete-forgetmenot-ball.html | L.I. Palsy Center Will Be Assisted By Sept. 30 Fete; Forget-Me-Not Ball to Benefit the Treatment Unit at Roosevelt | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nancy-mccallum-is-bride.html | Nancy McCallum Is Bride | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/india-newspapers-gain-daily-circulation-up-96-53-new-publications.html | INDIA NEWSPAPERS GAIN; Daily Circulation Up 9.6% -- 53 New Publications | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/child-to-ch-lamunieres.html | Child to C.H. LaMunieres | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/veek-test-shows-no-tumor.html | Veek Test Shows No Tumor | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/u-of-california-gets-150000.html | U. of California Gets $150,000 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/2-army-exercises-planned-upstate-operations-in-december-and-may-set.html | 2 ARMY EXERCISES PLANNED UPSTATE; Operations in December and May Set at Camp Drum | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/astronomers-assail-us-plan-to-put-radio-reflector-in-space.html | Astronomers Assail U.S. Plan To Put Radio Reflector in Space; Scientists Fear Belt of Copper Needles in Orbit Around the Earth May Impair Their Observations of Cosmos | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/karen-eileen-davis-married-to-student.html | Karen Eileen Davis Married to Student | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/news-of-the-rialto-gregory-is-preparing-lord-pengo-road-plans-ted.html | NEWS OF THE RIALTO; Gregory Is Preparing 'Lord Pengo,' Road Plans -- Ted Mann Directs | True | By Milton Esterow | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bonn-army-gains-as-a-nato-branch-military-buildup-to-provide-350000.html | BONN ARMY GAINS AS A NATO BRANCH; Military Build-Up to Provide 350,000 Men in 3 Years | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/william-kingsbury-to-wed-helen-pals.html | William Kingsbury To Wed Helen Pals | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/economic-bibliography-bilingual-listing-of-studies-by-experts-is.html | ECONOMIC BIBLIOGRAPHY; Bilingual Listing of Studies by Experts Is Published | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-11-no-title.html | Review 11 — No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/seebold-wins-2-boat-races.html | Seebold Wins 2 Boat Races | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/antinuisance-drive-on-at-compo-beach.html | ANTI-NUISANCE DRIVE ON AT COMPO BEACH | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hairdos-to-the-fore.html | Hairdos to the Fore | True | By Patricia Peterson | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-5-no-title.html | Review 5 — No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-7-no-title.html | Review 7 — No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/salvador-stiffens-rules-on-customs.html | SALVADOR STIFFENS RULES ON CUSTOMS | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/postal-rates-hard-to-raise-congressional-resistance-reflects-the.html | POSTAL RATES HARD TO RAISE; Congressional Resistance Reflects the Strong Pressures of Those Opposed to Increases | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/work-on-luanda-skyscrapers-stopped-after-outbreak-of-uprising-in.html | Work on Luanda Skyscrapers Stopped After Outbreak of Uprising in North -- Men Practice Shooting on Beach | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-centers-providing-car-service-for-women.html | New Centers Providing Car Service for Women | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/city-agencies-ask-13-billion-outlay-capital-budget-requests-up-181.html | CITY AGENCIES ASK 1.3 BILLION OUTLAY; Capital Budget Requests Up 181 Million -- Felt Says Fund Pleas Must Be Cut CITY AGENCIES ASK 1.3 BILLION OUTLAY | True | By Paul Crowell | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bellevue-names-resident.html | Bellevue Names Resident | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/2-airmen-die-in-847-crash.html | 2 Airmen Die in 8-47 Crash | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/state-cites-gain-in-housing-policy-more-projects-set-aside-for-aged.html | STATE CITES GAIN IN HOUSING POLICY; More Projects Set Aside for Aged, Gaynor Says | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/casestone.html | Case--Stone | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-road-to-rome-was-open-but-the-invaders-werent-traveling-anzio.html | The Road to Rome Was Open but the Invaders Weren't Traveling; ANZIO. By Wynford Vaughan-Thomas. Illustrated. 243 pp. New York: Holt, Rinehart & Winston. $5. | True | By John Toland | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nancy-swain-married-to-thomas-higgins.html | Nancy Swain Married To Thomas Higgins | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-ripening-seed.html | The Ripening Seed | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/discharge-appeals-expected-to-rise.html | DISCHARGE APPEALS EXPECTED TO RISE | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hayden-triumphs-in-thistle-class-arinks-ariel-also-scores-in-bay.html | HAYDEN TRIUMPHS IN THISTLE CLASS; Arink's Ariel Also Scores in Bay Shore Regatta | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/highlights-a-bright-week-for-railroads.html | Highlights; A Bright Week For Railroads | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/draft-excludes-family-italian-reports-to-army-with-wife-and-2.html | DRAFT EXCLUDES FAMILY; Italian Reports to Army With Wife and 2 Children | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/portuguese-occupy-buela.html | Portuguese Occupy Buela | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bailey-brown-scores-van-der-dwast-loses-final-of-metropolitan.html | BAILEY BROWN SCORES; Van der Dwast Loses Final of Metropolitan Junior Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/by-way-of-report-score-for-new-requiem-bergman-calendar.html | BY WAY OF REPORT; Score for New 'Requiem' -- Bergman Calendar | True | By Howard Thompson | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/adoula-awaits-gen-lundula.html | Adoula Awaits Gen. Lundula | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/9-persons-arrested-in-police-assaults-nine-persons-were-arrested.html | 9 PERSONS ARRESTED IN POLICE ASSAULTS; Nine persons were arrested yesterday on charges of attacking policemen. | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/women-journalists-elect.html | Women Journalists Elect | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/farm-group-threatens-a-strike-to-back-drive-for-better-prices.html | Farm Group Threatens a Strike To Back Drive for Better Prices; Militant Midwest Unit Is Ready to Hold Crops From Market if Collective Bargaining With Processors Fails | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nato-to-test-defenses-in-games-next-month.html | NATO to Test Defenses In Games Next Month | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/valuable-maples-thirtyfoot-species-are-praised-for-decorative.html | VALUABLE MAPLES; Thirty-Foot Species Are Praised For Decorative Leaves and Bark | True | By Donald Wyman | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/idle-hands-found-key-to-mischief-scientists-trace-boredom-as-trait.html | IDLE HANDS FOUND KEY TO MISCHIEF; Scientists Trace Boredom as Trait of Delinquents | True | By John A. Osmundsen | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/newburghs-course-debated-but-county-officials-at-national-meeting.html | NEWBURGH'S COURSE DEBATED; But County Officials at National Meeting Do Not Seem Disposed to Embrace Its Welfare Plan | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/belgian-skipper-wins-nefis-takes-finn-class-event-miller-of-us-is.html | BELGIAN SKIPPER WINS; Nefis Takes Finn Class Event -- Miller of U.S. Is Third | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/brooklyn-court-notes-2year-lag-supreme-court-says-it-has-backlog-of.html | BROOKLYN COURT NOTES 2-YEAR LAG; Supreme Court Says It Has Backlog of 6,124 Cases | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/august-sun-triumphs-at-14440-highest-return-of-atlantic-city.html | August Sun Triumphs at $144.40, Highest Return of Atlantic City Meeting; SUBSTITUTE RIDER SHARES THE GLORY Frazier Is Next to Last With August Sun Until Final Dash -- Ashlar Second | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/autumn-wedding-is-being-planned-by-melinda-rice-graduate-of-finch.html | Autumn Wedding Is Being Planned By Melinda Rice; Graduate of Finch and Jr. Eugene W. Potter Engaged toMarry | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/tungsten-usage-soars-to-a-peacetime-record.html | Tungsten Usage Soars To a Peacetime Record | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mysterious-east-japanese-flock-to-shrines-to-worship-and-to-have.html | MYSTERIOUS EAST; Japanese Flock to Shrines to Worship And to Have Some Fun as Well | True | By A.m. Rosenthal | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/indooroutdoor-museum.html | Indoor-Outdoor Museum | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sales-rise-sought-by-texas-oil-men-independent-producers-in-drive.html | SALES RISE SOUGHT BY TEXAS OIL MEN; Independent Producers in Drive for Bigger Share of U.S. Market IMPORT LEVEL SCORED Curb on the State's Output Contrasted to Increases Made by Others SALES RISE SOUGHT BY TEXAS OIL MEN | True | By J.h. Carmical | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elizabeth-mcalpin-fromenf-married-bride-of-james-m-brown-at-church.html | Elizabeth McAlpin Fromenf Married; Bride of James M. Brown at Church in Madison, N. J. | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/white-sox-triumph-over-athletics-53.html | WHITE SOX TRIUMPH OVER ATHLETICS, 5-3 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/aluminum-unit-studied-cerro-and-bridgeport-brass-plan-oregon-plant.html | ALUMINUM UNIT STUDIED; Cerro and Bridgeport Brass Plan Oregon Plant | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/un-work-in-the-congo.html | U.N. Work in the Congo | True | MELVILLE J. HERSKOVITS, Professor of African Affairs, Northwestern University | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/customs-exemption-100-sept-9.html | CUSTOMS EXEMPTION $100 SEPT. 9 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/niagara-river-drowning.html | Niagara River Drowning | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/car-of-li-widow-found-off-montauk.html | CAR OF L.I. WIDOW FOUND OFF MONTAUK | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/culture-agency-job-is-filled-in-michigan.html | CULTURE AGENCY JOB IS FILLED IN MICHIGAN | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/son-born-to-john-edwardses.html | Son Born to John Edwardses | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-hampshire-likely-to-get-night-flat-racing-hinsdale-plant-hopes.html | New Hampshire Likely to Get Night Flat Racing Hinsdale Plant Hopes to Open First Such Meeting in 1962 Halvorson, Track President, Is Project's Guiding Force | True | By Harry Heeren | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/british-units-arrive-in-berlin.html | British Units Arrive in Berlin | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ft-ticonderoga-made-a-national-landmark.html | Ft. Ticonderoga Made A National Landmark | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/colleges-rolls-rising-in-summer-sharp-increases-here-laid-to.html | COLLEGES' ROLLS RISING IN SUMMER; Sharp Increases Here Laid to Speed-up Trend | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/lipchitz-bequeaths-sculpture-to-israel.html | LIPCHITZ BEQUEATHS SCULPTURE TO ISRAEL | True | By Stuart Presion | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/taylors-73-paces-qualifiers.html | Taylor's 73 Paces Qualifiers | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/bizerte-on-the-eve-of-the-un-debate-bourguiba-hopes-against-hope.html | BIZERTE -- ON THE EVE OF THE U.N. DEBATE; Bourguiba Hopes Against Hope That Other Nations Will Induce France to Moderate Its Policy | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/to-meet-africas-great-need-education-a-new-experiment-is-sending.html | To Meet Africa's Great Need -- Education; A new experiment is sending Americas to teach in the kinds of schools from which Africa's future leaders will come. They are called 'educationaires.' To Meet Africa's Need | True | By Gertrude Samuels | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/drinks-on-the-house.html | Drinks on the House | True | By George O'Brien | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/nkrumah-resting-in-moscow.html | Nkrumah Resting in Moscow | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/review-17-no-title.html | Review 17 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/old-amateur-jazz-tapes-yield-new-disks.html | OLD AMATEUR JAZZ TAPES YIELD NEW DISKS | True | By John S. Wilson | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/seeded-players-gain-gottlieb-defender-3-others-advance-in-suffolk.html | SEEDED PLAYERS GAIN; Gottlieb, Defender, 3 Others Advance in Suffolk Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/ulbrichts-wall.html | Ulbricht's Wall | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/scientists-to-study-new-energy-supply.html | SCIENTISTS TO STUDY NEW ENERGY SUPPLY | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/average-length-of-life-of-workers-is-now-705.html | Average Length of Life Of Workers Is Now 70.5 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/airlines-sued-on-noise-denver-couple-asks-25000-from-three-carriers.html | AIRLINES SUED ON NOISE; Denver Couple Asks $25,000 From Three Carriers | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/victor-samuel.html | VICTOR SAMUEL | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/news-of-the-world-of-stamps-the-philatelic-society-reaches-75.html | NEWS OF THE WORLD OF STAMPS; The Philatelic Society Reaches 75 -- Europe's Postal Group Issue | True | By David Lidman | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/2-killed-as-truck-burns-in-stamford.html | 2 KILLED AS TRUCK BURNS IN STAMFORD | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/maria-quattromani-wed.html | Maria Quattromani Wed | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/susan-roper-married-to-thomas-c-brastow.html | Susan Roper Married to Thomas C. Brastow | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/looking-forward-to-a-promising-array-of-new-films-coming-this-fall.html | LOOKING FORWARD TO --; A Promising Array of New Films Coming This Fall and Winter | True | By Bosley Crowther | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/alcoa-building-deckhouses.html | Alcoa Building Deckhouses | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/firefly-triumphs-in-luders16-class.html | FIREFLY TRIUMPHS IN LUDERS-16 CLASS | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/reuther-warns-of-auto-walkout-he-prods-gm-and-ford-over-job.html | REUTHER WARNS OF AUTO WALKOUT; He Prods G.M. and Ford Over Job Security Issue | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/text-of-soviet-rejection-of-allied-protest-on-berlin.html | Text of Soviet Rejection of Allied Protest on Berlin | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/utah-mine-engulfs-town-and-lures-tourists.html | UTAH MINE ENGULFS TOWN AND LURES TOURISTS | True | By Jack Goodman | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/irvin-ehrenpreis-weds-miss-anne-w-henry.html | Irvin Ehrenpreis Weds Miss Anne W. Henry | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/swindeman-wins-yachting-crown-ohioan-takes-dragon-class-series-on.html | SWINDEMAN WINS YACHTING CROWN; Ohioan Takes Dragon Class Series on St. Lawrence | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mulloy-reaches-final-with-evans-players-of-48-19-score-in-us-public.html | MULLOY REACHES FINAL WITH EVANS; Players of 48, 19 Score in U.S. Public Parks Tennis | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/more-uplift-on-tv-for-italy.html | MORE UPLIFT ON TV FOR ITALY | True | By Paul Hofmannrome | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/zone-score-is-21-palafoxosuna-defeat-mckinleyralston-of-us-in.html | ZONE SCORE IS 2-1; Palafox-Osuna Defeat McKinley-Ralston of U.S. in Doubles MEXICANS AHEAD IN ZONE TENNIS | True | By United Press International. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/callahan-gives-up-post-in-bay-state.html | CALLAHAN GIVES UP POST IN BAY STATE | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/blood-collection-tomorrow.html | Blood Collection Tomorrow | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/phils-suffer-22d-straight-loss-as-braves-win-9th-in-row-43.html | Phils Suffer 22d Straight Loss As Braves Win 9th in Row, 4-3 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/agnes-henderson-wed-to-an-army-lieutenant.html | Agnes Henderson Wed To an Army Lieutenant | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/west-berliners-thrive-on-crisis-expansion-of-economy-has.html | WEST BERLINERS THRIVE ON CRISIS; Expansion of Economy Has Accelerated as Soviet Pressure Has Risen INDUSTRIAL JOBS CLIMB Role as Showcase of Free Enterprise System Is Found Significant WEST BERLINERS THRIVE ON CRISIS | True | By Brendan M. Jones | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/midshipman-to-marry-miss-ruth-alexander.html | Midshipman to Marry Miss Ruth Alexander | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/troops-in-games-get-reward.html | Troops in Games Get Reward | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/peterson-sheen.html | Peterson -- Sheen | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mr-uptoncumming-of-the-establishment-using-a-method-of-his-own.html | Mr. Upton-Cumming, of 'The Establishment'; Using a method of his own devising, the inventor of Parkinson's Law tells how to assess the potential of a member of what may be described as Britain's governing class. Mr. Upton-Cumming, of 'The Establishment' | True | By C. Northcote Parkinson London. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/science-biochemistry-gains-researchers-feel-that-significant.html | SCIENCE; BIOCHEMISTRY GAINS Researchers Feel That Significant Breakthroughs May Be in Offing | True | By Robert K. Plumb | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/orbiting-of-robot-set-for-this-week-next-us-step-is-flight-with-a.html | ORBITING OF ROBOT SET FOR THIS WEEK; Next U.S. Step Is Flight With a Chimpanzee | True | By Richard Witkin | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/california-gain-listed-by-fepc-only-4-of-1100-complained-of-bias.html | CALIFORNIA GAIN LISTED BY F.E.P.C.; Only 4 of 1,100 Complained of Bias, Panel Reports | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/payroll-tax-rise-on-toledo-ballot-12-increase-is-sought-for-capital.html | PAYROLL TAX RISE ON TOLEDO BALLOT; 1/2% Increase Is Sought for Capital Improvements | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-disgrace.html | 'A DISGRACE' | True | JOHN F. LAURENCE | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elizabeth-philipse-iselin-is-married-escorted-by-father-at-her.html | Elizabeth Philipse Iselin Is Married; Escorted by Father at Her Wedding to Ogden Noel Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/frankfurter-says-judge-hand-was-lucky-to-miss-high-court.html | Frankfurter Says Judge Hand Was 'Lucky' to Miss High Court | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dr-harold-smith-dies-jersey-orthopedic-surgeon-headed-hospital-in.html | DR. HAROLD SMITH DIES; Jersey Orthopedic Surgeon Headed Hospital in Orange | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pirates-conquer-cubs-in-11th-43-kindalls-error-decides-labine-wins.html | PIRATES CONQUER CUBS IN 11TH, 4-3; Kindall's Error Decides -- Labine Wins in Relief | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-hazeltine-chairman.html | New Hazeltine Chairman | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nancy-campbell-engaged-to-wed-danforth-fales-59-bradford-graduate.html | Nancy Campbell Engaged to Wed Danforth Fales; '59 Bradford Graduate Will Become Bride of Columbia Student | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/passion-for-america-patrick-henry-firebrand-of-the-revolution-by.html | Passion for America; PATRICK HENRY, FIREBRAND OF THE REVOLUTION. By Nardi Reeder Campion. Illustrated by Victor Mays. 261 pp. Boston: Little, Brown & Co. $3.75. For Ages 10 to 14. | True | MICHAEL MCWHINNEY. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/paris-rebuts-tunis.html | Paris Rebuts Tunis | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/about-tauromachy.html | About Tauromachy | True | LESTER ZIFFREN | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/haskowitz-bainnson.html | Haskowitz -- Bainnson | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/4-scholarships-given-journalism-grants-designed-to-further-business.html | 4 SCHOLARSHIPS GIVEN; Journalism Grants Designed to Further Business Reporting | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/marilyn-carey-is-future-bride-of-robert-doran-manhattanvule-senior.html | Marilyn Carey Is Future Bride Of Robert Doran; ManhattanvUle Senior and Yale Graduate Become Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/news-of-tv-and-radio-presidents-on-presidents-series-is-planned-by.html | NEWS OF TV AND RADIO; 'Presidents on Presidents' Series Is Planned by Network -- Other Items | True | By Val Adams | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/laura-p-garzon-samuel-wyman-marry-in-capital-georgetown-graduate.html | Laura P. Garzon, Samuel Wyman Marry in Capital; Georgetown Graduate Becomes the Bride of Student at Columbia | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-frontier-pastimes-pastimes-continued.html | 'New Frontier' Pastimes; Pastimes (Continued) | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/uhlmann-co-in-business.html | Uhlmann & Co. in Business | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/virginia-holmes-is-married-here-to-a-clergyman-n-y-u-alumna-bride.html | Virginia Holmes Is Married Here To a Clergyman; N. Y. U. Alumna Bride of Rev. William Sidney Maloney Jr. of Bronx | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mail-train-damaged-fire-breaks-out-near-trenton-schedules-delayed.html | MAIL TRAIN DAMAGED; Fire Breaks Out Near Trenton -- Schedules Delayed | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/yugoslavs-show-gains-under-tito-transportation-and-building.html | YUGOSLAVS SHOW GAINS UNDER TITO; Transportation and Building Exemplify Progress | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dutch-line-names-official.html | Dutch Line Names Official | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/suffolk-begins-survey-of-needs-in-vocational-and-trade-schools.html | Suffolk Begins Survey of Needs In Vocational and Trade Schools | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/music-world-class-in-listening-students-and-composers-to-attend.html | MUSIC WORLD: CLASS IN LISTENING; Students and Composers To Attend Rehearsals Of Difficult Scores | True | By Alan P. Rich | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/william-d-tallman.html | WILLIAM D. TALLMAN | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/democrats-facing-norwalk-primary.html | DEMOCRATS FACING NORWALK PRIMARY | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/wise-command-first-sets-track-mark-of-150-for-1-18-miles-at-fort.html | WISE COMMAND FIRST; Sets Track Mark of 1:50 for 1 1/8 Miles at Fort Erie | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/g-barrett-rich.html | G. BARRETT RICH | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-elizabeth-anthony-bride-of-edward-sipay.html | Miss Elizabeth Anthony Bride of Edward Sipay | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-troops-sent-to-calm-rhodesia-violence-spreads-in-north.html | NEW TROOPS SENT TO CALM RHODESIA; Violence Spreads in North — Constitution Opposed | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-florance-attended-by-5-wed-to-lawyer-trinity-alumna-bride-in.html | Miss Florance, Attended by 5, Wed to Lawyer; Trinity Alumna Bride in Edina, Minn., of James McC. Denny | True | Special to The New York Time. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/blending-well-wins-yonkers-pace-before-38548-seasons-largest-crowd.html | Blending Well Wins Yonkers Pace Before 38,548, Season's Largest Crowd; MUNCY HANOVER TRAILS BY A NOSE Blending Well Beats Choice in Trot and Pays $8.40 -- Ante Bellum Is Third | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/science-notes-solar-power.html | SCIENCE NOTES: SOLAR POWER | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/united-aircraft-picks-aide.html | United Aircraft Picks Aide | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/john-barnes-weds-gay-v-waldvogeli.html | John Barnes Weds Gay V. Waldvogeli | True | Special to The New York Times. J | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/2-nations-bid-un-act-on-birth-rate-denmark-and-sweden-seek-general.html | 2 NATIONS BID U.N. ACT ON BIRTH RATE; Denmark and Sweden Seek General Assembly Debate | True | By Lawrence O'Kane Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rajahs-cremation-ceremonies-signal-ending-of-balinese-era.html | Rajah's Cremation Ceremonies Signal Ending of Balinese Era; Traditional Pomp Attending Funeral Unlikely to Be Seen Again Because of Indonesia's Economic Policy | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/canadians-sweep-6-canoeing-races-cartierville-paddlers-pace-north.html | CANADIANS SWEEP 6 CANOEING RACES; Cartierville Paddlers Pace North American Regatta | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/records-aniara-opera-concerns-8000-space-travelers.html | RECORDS: 'ANIARA'; Opera Concerns 8,000 Space Travelers | True | By Eric Salzman | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/train-kills-7-in-family.html | Train Kills 7 in Family | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jane-f-samet-engaged-to-darrell-n-braman.html | Jane F. Samet Engaged To Darrell N, Braman | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/death-laid-to-attack-by-bees.html | Death Laid to Attack by Bees | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/quadros-honors-guevara.html | Quadros Honors Guevara | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/anama-may-ask-canal-toll-rise-republic-expected-to-press-us-for.html | ANAMA MAY ASK CANAL TOLL RISE; Republic Expected to Press U.S. for Larger Share | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-16-no-title.html | Review 16 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rudolph-a-piel.html | RUDOLPH A. PIEL. | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/master-of-stratford-william-shakespeare-by-iris-noble-190-pp-new.html | Master of Stratford; WILLIAM SHAKESPEARE. By Iris Noble. 190 pp. New York: Julian Messner. $2.95. For Ages 12 and Up. | True | WILLIAM H. ARMSTRONG. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/oconnelloneil.html | O'Connell--O'Neil | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/personality-a-pilot-for-stormy-weather-rm-jackson-guides-allcargo-a.html | Personality: A Pilot for Stormy Weather; R.M. Jackson Guides All-Cargo Airline Through Squall | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/that-sixtieth-home-run-baseballs-big-guns-are-still-trying-to-top-a.html | That Sixtieth Home Run; Baseball's big guns are still trying to top a record set in 1927. That Sixtieth Home Run | True | By William Barry Furlong | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/rockingham-race-to-hillsborough-baal-ii-next-but-is-placed-third.html | ROCKINGHAM RACE TO HILLSBOROUGH; Baal II Next, but Is Placed Third for Interference | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/second-thoughts-recordings-of-newport-folk-festival-show-its.html | SECOND THOUGHTS; Recordings of Newport Folk Festival Show Its Critics Were Too Harsh | True | By Robert Shelton | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/my-life-and-nine-year-captivity-with-sinclair-lewis-lewis.html | My Life and Nine-Year Captivity With Sinclair Lewis; Lewis | True | By Mark Schorer | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/senator-bridges-doing-well.html | Senator Bridges 'Doing Well' | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/insurer-names-ogden-reid.html | Insurer Names Ogden Reid | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/review-8-no-title.html | Review 8 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/leonard-leads-by-7-shots.html | Leonard Leads by 7 Shots | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/mrs-peter-brown-has-son.html | Mrs. Peter Brown Has Son | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/spain-prods-investors-wider-socialization-studied-to-lift-percapita.html | SPAIN PRODS INVESTORS; Wider Socialization Studied to Lift Per-Capita Income | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/spade-cooley-guilty-exbandleader-is-convicted-of-beating-wife-to.html | SPADE COOLEY GUILTY; Ex-Bandleader Is Convicted of Beating Wife to Death | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/court-ruling-asked-on-mileage-charge.html | COURT RULING ASKED ON MILEAGE CHARGE | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/mighty-alf-1150-wins-pace.html | Mighty Alf, $11.50, Wins Pace | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/margaret-a-kruse-married-in-queens.html | Margaret A. Kruse Married in Queens | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/niarchos-commutes-to-athens-at-54-knots-in-the-worlds-fastest-yacht.html | Niarchos Commutes to Athens at 54 Knots in the World's Fastest Yacht | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/the-defenders-and-the-law-no-fireworks-little-violence-lots-of.html | 'THE DEFENDERS' AND THE LAW; No Fireworks, Little Violence, Lots of Jurisprudence Is the Prescription for Non-Formula Legal Series | True | By Alfred E. Clark | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/musicale-scheduled-by-katonah-library.html | Musicale Scheduled By Katonah Library | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/navy-minesweeper-now-a-clam-dredge.html | NAVY MINESWEEPER NOW A CLAM DREDGE | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/mats-signs-2-pacts-northwest-and-pan-am-get-passenger-agreements.html | M.A.T.S. SIGNS 2 PACTS; Northwest and Pan Am Get Passenger Agreements | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/welcome-mat-out-at-old-stone-mansions-restored-homes-in-vicinity-of.html | WELCOME MAT OUT AT OLD STONE MANSIONS; Restored Homes in Vicinity of Reading To Be Opened to Public Sept. 16 | True | By Wayne E. Homan | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/deacon-sailing-victor-leads-mercury-class-fleet-hahned-paces.html | DEACON SAILING VICTOR; Leads Mercury Class Fleet -- Hahned Paces Bullseyes | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/state-will-order-emergency-plan-for-city-schools-bill-calls-for.html | STATE WILL ORDER EMERGENCY PLAN FOR CITY SCHOOLS; Bill Calls for Dismissal of Board and the Naming of New One in 30 Days PANEL TO NOMINATE 18 Mayor Must Choose 9 From Selections -- Reports Are Required for 9 Months EMERGENCY PLAN ON SCHOOLS IS SET | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/dockers-have-claims.html | Dockers Have Claims | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/dolls-are-khrushchev-gift.html | Dolls Are Khrushchev Gift | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/a-new-state-park-for-the-pine-tree-state.html | A NEW STATE PARK FOR THE PINE TREE STATE | True | By Arthur Davenfort | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/russias-peasants-are-on-the-march-their-lives-mr-hindus-has-found.html | RUSSIA'S PEASANTS ARE ON THE MARCH; Their Lives, Mr. Hindus Has Found, Have Been Remade by the Revolution HOUSE WITHOUT A ROOF. By Maurice Hindus. 562 pp. New York: Doubleday & Co. $6.95. Russia | True | By Harrison E. Salisbury | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/views-of-the-washington-scene.html | VIEWS OF THE WASHINGTON SCENE | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/twins-4-homers-beat-angels-53-killebrew-hits-37th-green-versalles.html | TWINS' 4 HOMERS BEAT ANGELS, 5-3; Killebrew Hits 37th -- Green, Versalles, Tuttle Connect | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/mary-ann-flynn-wed.html | Mary Ann Flynn Wed | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/employers-fight-jobless-pay-costs-reduce-payments-to-states-by.html | EMPLOYERS FIGHT JOBLESS PAY COSTS; Reduce Payments to States by Screening Claims EMPLOYERS FIGHT JOBLESS PAY COSTS | True | By Robert Metz | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/wagner-accepts-state-bill-on-choosing-school-board-abandons-attempt.html | Wagner Accepts State Bill On Choosing School Board; Abandons Attempt to Set Up His Own Nominating Panel -- Pledges to Make Selection on Nonpartisan Basis Mayor Accepts State Proposal For Choosing New School Board | True | By Gene Currivan | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/war-aide-resigns-in-buenos-aires-secretary-protests-meeting-of.html | WAR AIDE RESIGNS IN BUENOS AIRES; Secretary Protests Meeting of Frondizi and Guevara | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/martha-a-welch-becomes-bride-of-dr-eric-myer-graduate-nurse-is-wed.html | Martha A. Welch Becomes Bride Of Dr. Eric Myer; Graduate Nurse Is Wed to a Veterinarian at Geneseo Church | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/lord-home-sees-envoys.html | Lord Home Sees Envoys | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/rights-study-planned-new-member-says-unit-will-act-in-north-and.html | RIGHTS STUDY PLANNED; New Member Says Unit Will Act in North and South | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/berlin-six-dramatic-episodes-for-sixteen-years-ever-since-hitlers.html | Berlin: Six Dramatic Episodes; For sixteen years -- ever since Hitler's Germany crumbled -- Berlin has been at the heart of East-West contention. Here are a half-dozen scenes of the city's continuing, dangerous drama. | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/tottenham-scores-in-soccer-hotspurs-defeat-blackpool-2-to-1-jones.html | Tottenham Scores in Soccer; HOTSPURS DEFEAT BLACKPOOL, 2 TO 1 Jones and Smith Score for Tottenham -- Sheffield Wednesday Also Wins | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/migrant-labor-and-congress.html | Migrant Labor and Congress | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-parley-on-africa-is-opened-in-nigeria.html | A PARLEY ON AFRICA IS OPENED IN NIGERIA | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/canada-route-urged-for-shippers-on-way-home-return-trip-from-maine.html | Canada Route Urged for Shippers on Way Home; Return Trip From Maine Can Prove Most Rewarding Cruise Along Coast of New Brunswick Is Recommended | True | By Clarence E. Lovejoy Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/today-its-sainttropez-tomorrow-fashion-in-resorts-will-someday.html | Today It's Saint-Tropez -- Tomorrow?; Fashion in resorts will someday relegate this French fishing village to the ranks of former greats like Spa and Nice. Decline is visible even now -- under the sea of visitors. Today It's Saint-Tropez | True | By P.e. Schneider Saint-Tropez, France. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/heads-athletic-group.html | Heads Athletic Group | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/service-held-for-elmer-jones.html | Service Held for Elmer Jones | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/trolley-era-going-queens-asks-city-for-6000-to-remove-last-wires.html | TROLLEY ERA GOING; Queens Asks City for $6,000 to Remove Last Wires | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/2-injured-in-plane-crash.html | 2 Injured in Plane Crash | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/powers-jailed-a-year-soviet-ignores-us-requests-for-visits-with.html | POWERS JAILED A YEAR; Soviet Ignores U.S. Requests for Visits With Pilot | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/more-moise.html | MORE MOISE | True | ROBERT N. STRAUSS. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/car-kills-jersey-contractor.html | Car Kills Jersey Contractor | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/church-asks-british-to-pay-debt-of-1778.html | CHURCH ASKS BRITISH TO PAY DEBT OF 1778 | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/boac-sells-mideast-shares.html | B.O.A.C. Sells Mideast Shares | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/salem-relocates-hawthorne-shrine.html | SALEM RELOCATES HAWTHORNE SHRINE | True | By Philip Brady | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/wood-field-and-stream-new-york-state-dates-and-bag-limits-listed.html | Wood, Field and Stream; New York State Dates and Bag Limits Listed for Small-Game Season | True | By Oscar Godbout | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nyk-names-booking-agent.html | N.Y.K. Names Booking Agent | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/crash-kills-jersey-man-51.html | Crash Kills Jersey Man, 51 | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/value-of-our-way-of-life.html | Value of Our Way of Life | True | J.E.M. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/homerun-odds-quoted-bookie-offers-5-to-6-either-way-on-maris-or.html | HOME-RUN ODDS QUOTED; Bookie Offers 5 to 6 Either Way on Maris or Mantle | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/gift-to-brandeis-u-new-yorker-offers-to-pay-for-campus-lecture-hall.html | GIFT TO BRANDEIS U.; New Yorker Offers to Pay for Campus Lecture Hall | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/copland-gets-macdowell-medal.html | Copland Gets MacDowell Medal | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/art-and-furnishings-to-go-on-the-block.html | ART AND FURNISHINGS TO GO ON THE BLOCK | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sir-tom-scarborough-victor.html | Sir Tom Scarborough Victor | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/broadcasters-chide-fcc.html | Broadcasters Chide F.C.C. | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/arroyo-relieves-howards-hit-wins-maris-and-mantle-fail-to-connect.html | ARROYO RELIEVES; Howard's Hit Wins - Maris and Mantle Fail to Connect Yankees Set Back Indians on Howard's Single in 10th as Ford Wins No. 21 ARROYO RELIEVES IN 3-TO-2 VICTORY Indians Stopped With Tying Run on Second -- Romano Hits Only Home Run Yankees Turn on the Heat to Defeat the Indians | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/80000-marchers-protest-in-tunis-demonstrators-score-french-on.html | 80,000 MARCHERS PROTEST IN TUNIS; Demonstrators Score French on Bizerte Base Issue | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/arbiters-unit-expands-association-opens-branches-in-syracuse-and.html | ARBITERS' UNIT EXPANDS; Association Opens Branches in Syracuse and Seattle | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cuba-buys-generators-6-plants-from-czechoslovakia-to-be-installed.html | CUBA BUYS GENERATORS; 6 Plants From Czechoslovakia to Be Installed in '63 | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/irish-airlines-picks-aide-here.html | Irish Airlines Picks Aide Here | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-linda-ryan-presented-at-ball-on-family-estate-nearly-1000.html | Miss Linda Ryan Presented at Ball On Family Estate; Nearly 1,000 Participate in Event of Tennis Week in Newport | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/driving-schools-studied-by-state-scandals-prompt-move-for-better.html | DRIVING SCHOOLS STUDIED BY STATE; Scandals Prompt Move for Better Rules and Teaching | True | By Bernard Stengren | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/advertising-foreign-car-layouts-will-picture-rivals-lancias-will.html | Advertising Foreign Car Layouts Will Picture Rivals; Lancias Will Appear in Peugeot Layout in Peugeot Display Renault to Jibe at Teuton Engineers and Detroiters | True | By Peter Bart | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/text-of-states-explanation.html | Text of State's Explanation | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-horn-hardart-line.html | New Horn & Hardart Line | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/leslie-talcatt-bride-of-joseph-hullett.html | Leslie Talcatt Bride Of Joseph Hullett | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/frederica-lord-will-be-married-to-nigel-roger-alumna-of-barnard.html | Frederica Lord Will Be Married To Nigel Roger; Alumna of Barnard and a Tenor in Munich Become Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/canadian-fire-spreads-300000acre-blaze-may-burn-until-the-snow.html | CANADIAN FIRE SPREADS; 300,000-Acre Blaze May Burn Until the Snow Falls | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/amandoles-beats-martinson-4-and-2.html | AMANDOLES BEATS MARTINSON, 4 AND 2 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/76-rally-teams-compete-in-sports-car-club-mountain-event-in-new.html | 76 Rally Teams Compete in Sports Car Club Mountain Event in New England; DRIVERS FOLLOW 325-MILE ROUTE 175-Mile Second Stage Will Wind Up Sports Car Club Mountain Rally Today | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/james-s-bowdoin.html | JAMES S. BOWDOIN | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/students-to-convene-group-faces-fight-between-liberals-and.html | STUDENTS TO CONVENE; Group Faces Fight Between Liberals and Conservatives | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/disney-family-roll-on-the-high-seas.html | DISNEY & FAMILY ROLL ON THE HIGH SEAS | True | By Eugene Archer | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/iran-says-soviet-forged-secrets-ridicules-alleged-cento-plan-for.html | IRAN SAYS SOVIET FORGED SECRETS; Ridicules Alleged CENTO Plan for Mideast Attack | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/our-un-opportunity.html | Our U.N. Opportunity | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/out-west-in-france-thriving-gallicmade-cowboy-films-patterned-after.html | OUT WEST IN FRANCE; Thriving Gallic-Made Cowboy Films Patterned After American Idiom | True | By Martin Gansberg Paris. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/homer-goodwin-weds-mrs-barbara-b-miller.html | Homer Goodwin Weds Mrs. Barbara B. Miller | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/200-montreal-prisoners-riot.html | 200 Montreal Prisoners Riot | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/clarke-triumphs-in-sailing-event-coneys-thistle-18-seconds-back.html | CLARKE TRIUMPHS IN SAILING EVENT; Coney's Thistle 18 Seconds Back -- Kaufman Scores | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-bit-of-ould-sod-achill-island-off-county-mayo-coast-remains.html | A BIT OF OULD SOD; Achill Island, Off County Mayo Coast, Remains Untouched by Modernity | True | By John P. Callahan | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lc-cutright-becomes-fiance-of-dana-harris-graduate-of-southern.html | L.C. Cutright Becomes Fiance Of Dana Harris; Graduate of Southern Methodist to Marry Dallas Bank Aide | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/adelphi-college-to-raise-funds-at-party-sept-8-campus-cultural-unit.html | Adelphi College To Raise Funds At Party Sept. 8; Campus Cultural Unit to Be Beneficiary of Opera Bal Masque | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/shippers-attack-brokerage-rule-ask-court-action-on-order-barring.html | SHIPPERS ATTACK BROKERAGE RULE; Ask Court Action on Order Barring Forwardor Fees | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/slain-boys-are-buried-brooklyn-neighbors-pay-for-rites-suspect.html | SLAIN BOYS ARE BURIED; Brooklyn Neighbors Pay for Rites -- Suspect Sought | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/city-joshes-litterbugs-on-staten-island-ferry.html | City Joshes Litterbugs On Staten Island Ferry | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/susan-withers-marriedon-l-i-to-a-physician-attended-by-5-at-her.html | Susan Withers Marriedon L. I. To a Physician; Attended by 5 at Her Oyster Bay Wedding to Dr. James Taylor | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-hard-gains-final-beats-jan-lehane-63-62-in-tennis-edda-buding.html | MISS HARD GAINS FINAL; Beats Jan Lehane, 6-3, 6-2, in Tennis -- Edda Buding Wins | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ironic-souvenirs-mozart-hated-salzburg-but-it-loves-him.html | IRONIC SOUVENIRS; Mozart Hated Salzburg But It Loves Him | True | By Harold C. Schonberg Salzburg, Austria. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/party-is-planned-nov-28-to-assist-orchestra-here-eleventh-luncheon.html | Party Is Planned Nov. 28 to Assist Orchestra Here; Eleventh Luncheon of Philharmonic Friends Is Set for Waldorf | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elaine-fairman-delaware-bride-of-j-a-lincoln-she-wears-white-silk.html | Elaine Fairman Delaware Bride of J. A. Lincoln; She Wears White Silk Brocade at Wedding in Wilmington | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/glen-ridge-zone-shift-council-approves-building-of-luxury-apartment.html | GLEN RIDGE ZONE SHIFT; Council Approves Building of Luxury Apartment House | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/indictment-scored-by-drug-executive.html | INDICTMENT SCORED BY DRUG EXECUTIVE | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/reds-pilot-uses-radio-fans-coach-get-signals.html | Reds' Pilot Uses Radio; Fans, Coach Get Signals | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rods-reels-and-lures-will-be-light-in-1962.html | Rods, Reels and Lures Will Be Light in 1962 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cachet-honors-blimps-lakehurst-to-commemorate-flight-and.html | CACHET HONORS BLIMPS; Lakehurst to Commemorate Flight and Anniversary | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jofre-halts-arias-in-7th-and-retains-ring-crown.html | Jofre Halts Arias in 7th And Retains Ring Crown | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/no-age-bias-in-music.html | No Age Bias in Music | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/about-clem-mccarthy.html | About Clem McCarthy | True | HARRY S. DUBE, Trustee, Clem McCarthy Fund | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-drablkin-has-daughter.html | Mrs. Drablkin Has Daughter | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/teachers-set-out-to-discover-us-150-from-other-nations-to-be.html | TEACHERS SET OUT TO DISCOVER U.S.; 150 From Other Nations to Be Briefed in Washington | True | By Robert H. Terte | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-merchants-view-an-appraisal-of-retailers-attitudes-toward.html | The Merchant's View; An Appraisal of Retailers' Attitudes Toward Living With Global Crises | True | By Herbert Koshetz | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/henry-prime-marries-miss-ellen-f-lenihan.html | Henry Prime Marries Miss Ellen F. Lenihan | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/levittown-wins-in-little-league-darien-loses-in-final-80.html | LEVITTOWN WINS IN LITTLE LEAGUE; Darien Loses in Final, 8-0 -- Schenectady Tops Brockton | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/manna-awaited-by-pacific-cults-natives-yearn-for-the-days-of-lsts.html | MANNA AWAITED BY PACIFIC CULTS; Natives Yearn for the Days of L.S.T.s Bearing Gifts | True | By John Wicklein | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/snyderman-zimmerman.html | Snyderman -- Zimmerman | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/national-food-show-opens.html | National Food Show Opens | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/paul-reinhardt-weds-miss-may-ann-carson.html | Paul Reinhardt Weds Miss May Ann Carson | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-new-festival.html | A NEW FESTIVAL | True | By Adolph Katz | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/as-soviet-reports-berlin-propaganda-aims-to-reassure-russians-by.html | As Soviet Reports Berlin; Propaganda Aims to Reassure Russians By Rationalizing Latest Tactic | True | By Seymour Topping | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lynn-mcnamara-married-in-jersey.html | Lynn McNamara Married in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/israelis-kill-arab-at-border.html | Israelis Kill Arab at Border | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jeanette-c-uzzell-married-in-south.html | Jeanette C. Uzzell Married in South | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pool-garden-brightens-skyline.html | POOL GARDEN BRIGHTENS SKYLINE | True | By Joanna May Thach | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/alice-a-orton-56-debutante-is-future-bride-daughter-of-treasurer-at.html | Alice A. Orton, '56 Debutante, Is Future Bride; Daughter of Treasurer at Texaco Betrothed to Henry N. Longley Jr. | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/fear-still-rules-dominicans-life-but-democracy-is-growing-nation-at.html | FEAR STILL RULES DOMINICANS LIFE; But Democracy Is Growing -- Nation at Turning Point | True | By Milton Bracker Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nancycoppedge-1957-debutante-will-be-married-atlanta-girl-betrothed.html | NancyCoppedge, 1957 Debutante, Will Be Married; Atlanta Girl Betrothed to Jerome Lynn Jr., a Dental Student | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/james-a-levee-weds-miss-alice-joyce-let.html | James A. Levee Weds Miss Alice Joyce Le,t | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/solutions-for-problem-sites.html | SOLUTIONS FOR PROBLEM SITES | True | By Rudy J. Favretti | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lefkowitz-vows-fiscal-integrity-indicating-payasyougo-policy.html | Lefkowitz Vows Fiscal Integrity, Indicating Pay-as-You-Go Policy; Assails Rivals for Failing to Mention Economy in Campaigns -- Wagner and Levitt Stump in Brooklyn | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/professors-avocation-collecting-post-offices.html | Professor's Avocation: Collecting Post Offices | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/east-germans-sullen-and-resigned-closing-escape-route-to-west-has.html | EAST GERMANS 'SULLEN AND RESIGNED'; Closing Escape Route to West Has Chilling Effect But No Revolt Against Communist Rule Is Seen | True | By Sydney Gruson Special To the New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/f-e-punderson-jr-weds-linda-f-ide.html | F. E. Punderson Jr. Weds Linda F. Ide | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/news-notes-classroom-and-campus-job-retraining-by-correspondence.html | NEWS NOTES: CLASSROOM AND CAMPUS; Job Re-training by Correspondence; International Textbook Review | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/childs-securities-elects.html | Childs Securities Elects | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pact-let-to-start-huge-coast-dam-structure-will-be-a-unit-in-vast.html | PACT LET TO START HUGE COAST DAM; Structure Will Be a Unit in Vast Water Project | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-west-allies-indicate-that-countering-soviet-move-with-force.html | THE WEST: Allies Indicate That Countering Soviet Move With Force Would Be a Strategic Error | True | By Max Frankel | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bluechip-stocks-gaining-in-favor-market-averages-set-highs-glamour.html | BLUE-CHIP STOCKS GAINING IN FAVOR; Market Averages Set Highs -- Glamour Issues Fade BLUE-CHIP STOCKS GAINING IN FAVOR | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-orleans-hopes-rise-for-calm-school-opening-school-hopes-up-in.html | New Orleans' Hopes Rise For Calm School Opening; SCHOOL HOPES UP IN NEW ORLEANS | True | By Richard H. Parke Special To the New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/two-festivals-one-old-and-one-new-slated-in-pennsylvania-this-week.html | Two Festivals, One Old and One New, Slated in Pennsylvania This Week | True | By William G. Weart | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dr-jane-anderson-fiancee-of-physician.html | Dr. Jane Anderson Fiancee of Physician | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/exhibition-at-library-depicts-renaissance-venice.html | Exhibition at Library Depicts Renaissance Venice | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bears-set-back-redskins-2913-8000-see-bivens-go-79-and-93-yards-for.html | BEARS SET BACK REDSKINS, 29-13; 8,000 See Bivens Go 79 and 93 Yards for Touchdowns | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/monroe-killen.html | Monroe -- Killen | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/barbara-e-tracy-becomes-a-bride-in-massachusetts-aide-of-fogg.html | Barbara E. Tracy Becomes a Bride In Massachusetts; Aide of Fogg Museum and Datfiel L. Ross Married at M. I. T. | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/france-to-send-troops.html | France to Send Troops | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/prices-may-rise-for-basic-goods-recovery-defense-buildup-crop.html | PRICES MAY RISE FOR BASIC GOODS; Recovery, Defense Build-Up, Crop Decline Are Factors PRICES MAY RISE FOR BASIC GOODS | True | By Albert L. Kraus | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/volunteers-check-harlem-tenements.html | VOLUNTEERS CHECK HARLEM TENEMENTS | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/love-and-death-in-a-world-of-delusion-lilith-by-jr-salamanca-381-pp.html | Love and Death in a World of Delusion; LILITH. By J.R. Salamanca. 381 pp. New York: Simon & Schuster. $5.50. | True | By E. Nelson Hayes | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-susan-snyder-is-prospective-bride.html | Miss Susan Snyder Is Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sangster-and-mark-gain-final-round-of-newport-invitation-tennis.html | Sangster and Mark Gain Final Round of Newport Invitation Tennis Tourney; BRITON TRIUMPHS OVER HOLMBERG Sangster Wins in Five Sets -- Mark Defeats Frost in Newport Semi-Finals | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/vfw-will-meet-in-seattle.html | V.F.W. Will Meet in Seattle | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/congo-belgians-off-for-brazil.html | Congo Belgians Off for Brazil | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hard-facts-on-the-metropolitan-crisis.html | HARD FACTS ON THE METROPOLITAN CRISIS | True | R.P. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cowles-captures-bilgeboys-sailing.html | COWLES CAPTURES BILGEBOYS SAILING | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-joan-hoost-is-attended-by-4-at-l-i-wedding-she-is-bride-ou.html | Miss Joan Hoost Is Attended by 4 At L. I. Wedding She Is Bride ou Lauren Leslie McMaster 3d, Alumnus ou Brown | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/plans-for-gala-changed.html | Plans for Gala Changed | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/stiff-controls-for-farmers-new-price-support-system-is-ready-to-be.html | STIFF CONTROLS FOR FARMERS; New Price Support System Is Ready to Be Put Into Effect to Reduce 1962 Crop Surpluses | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/california-bond-gamble-pays-off-small-concern-led-by-mathematician.html | California Bond Gamble Pays Off; Small Concern Led by Mathematician in Wall St. Coup SMALL BOND HOUSE WINS BIG GAMBLE | True | By Paul Heffernan | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/casper-posts-69-keeps-golf-lead-pro-totals-206-in-maryland-harney.html | CASPER POSTS 69, KEEPS GOLF LEAD; Pro Totals 206 in Maryland -- Harney, With 66, at 208 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hotel-to-close-to-public.html | Hotel to Close to Public | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/penn-state-expands-televised-teaching.html | PENN STATE EXPANDS TELEVISED TEACHING | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/port-chester-woman-100-dies.html | Port Chester Woman, 100, Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/presidential-prestige-a-setback-for-kennedy-on-foreign-aid-may-not.html | Presidential Prestige; A Setback for Kennedy on Foreign Aid May Not Loom Large on His Record | True | By Arthur Krock | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-case-for-fonetik-speling-the-british-are-trying-a-new-alphabot.html | The Case for Fonetik Speling; The British are trying a new alphabet in their schools, a matter on which a certain wielder of the English language (initials G.B.S.) held very lively views. The Case for Fonetik Speling | True | By George Bernard Shaw | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/monmouth-prisoners-farm.html | Monmouth Prisoners Farm | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/knights-of-malta-patron.html | Knights of Malta Patron | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-m-beisler-and-a-physician-wed-in-stamford-1954-debutante-bride.html | Mary M. Beisler And a Physician Wed in Stamford; 1954 Debutante Bride of Dr. Daniel Joseph Collins Jr., a Surgeon | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/syria-vanishing-as-national-unit-cairos-politicaleconomic-rule.html | SYRIA VANISHING AS NATIONAL UNIT; Cairo's Political-Economic Rule Covers Damascus | True | By Dana Adams Schmidt Special To The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/levitt-revisits-boyhood-scenes-promises-greenpoint-he-will-improve.html | LEVITT REVISITS BOYHOOD SCENES; Promises Greenpoint He Will Improve It if Elected | True | By Murray Illson | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-edward-bowman.html | MRS. EDWARD BOWMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/loss-of-hearing-ii-most-of-deaf-need-a-mechanical-aid-but-competent.html | Loss of Hearing -- II; Most of Deaf Need a Mechanical Aid, But Competent Doctor Must Prescribe | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/landmark-restored-new-jersey-once-again-has-a-covered-span.html | LANDMARK RESTORED; New Jersey Once Again Has a Covered Span | True | By George Cable Wright | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-12-no-title.html | Review 12 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-6-no-title.html | Review 6 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/syrians-hail-completion-of-bulgarianbuilt-dam-rastan-project-will.html | Syrians Hail Completion of Bulgarian-Built Dam; Rastan Project Will Irrigate 62,500 Acres in Valley Land Distribution Is Expected to Proceed More Rapidly | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/john-sheehy-is-fiance-of-kathryn-l-shannon.html | John Sheehy Is Fiance Of Kathryn L. Shannon | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-15-no-title.html | Review 15 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/us-wins-tennis-prize-canadian-seniors-beaten-62-in-gordon-trophy.html | U.S. WINS TENNIS PRIZE; Canadian Seniors Beaten, 6-2, in Gordon Trophy Event | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/automated-steel-planned-in-soviet-250000000ton-goal-by-80-tied-to.html | AUTOMATED STEEL PLANNED IN SOVIET; 250,000,000-Ton Goal by '80 Tied to New Process | True | By Theodore Shabad Special To The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/crash-injures-driver-easton-47-hospitalized-after-car-overturns-in.html | CRASH INJURES DRIVER; Easton, 47, Hospitalized After Car Overturns in Illinois | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/gypsy-tea-set-oct-8-for-trafalgar-hospital.html | Gypsy Tea Set Oct. 8 For Trafalgar Hospital | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/in-brief.html | IN BRIEF | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/barbara-lamberta-wed.html | Barbara Lamberta Wed | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/joyce-devingo-bride-of-army-lieutenant.html | Joyce DeVingo Bride Of Army Lieutenant | True | Special to The New York Timeg. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/towers-chain-to-grow-reorganization-expansion-to-27-stores.html | TOWERS CHAIN TO GROW; Reorganization, Expansion to 27 Stores Scheduled | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-week-in-finance-market-takes-berlin-crisis-in-stride-stock.html | The Week in Finance; Market Takes Berlin Crisis in Stride -- Stock Prices Show Slight Net Loss | True | By John G. Forrest | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/braniff-picks-sales-chief-here.html | Braniff Picks Sales Chief Here | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/plot-on-mikoyan-fails-japanese-police-say-assassin-was-hunting.html | PLOT ON MIKOYAN FAILS; Japanese Police Say Assassin Was Hunting Soviet Visitor | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pickpockets-pick-poor-tried-to-take-policemans-wallet-gets-6-months.html | PICKPOCKET'S PICK POOR; Tried to Take Policeman's Wallet -- Gets 6 Months | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-sally-owens-wed.html | Miss Sally Owens Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/radcliffe-senior-jacobus-de-vries-married-in-south-amanda.html | Radcliffe Senior, Jacobus de Vries Married in South; Amanda Mackay-Smith Is Wed in Virginia- Brother Gives Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/anchor-club-to-fete-children.html | Anchor Club to Fete Children | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-responsible-ones-the-small-room-by-may-sarton-249-pp-new-york.html | The Responsible Ones; THE SMALL ROOM. By May Sarton. 249 pp. New York: W.W. Norton & Co. $3.95. | True | By Elizabeth Janeway | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-10-no-title.html | Review 10 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/godmothers-league-fete.html | Godmother's League Fete | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/oyster-setting-fails-no-larvae-obtained-in-sound-water-tests-since.html | OYSTER SETTING FAILS; No Larvae Obtained in Sound Water Tests Since Aug. 10 | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hadassah-convention-jewish-womens-organization-meets-today-in.html | HADASSAH CONVENTION; Jewish Women's Organization Meets Today in Denver | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/brazilian-invites-soviet-exchange.html | BRAZILIAN INVITES SOVIET EXCHANGE | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-ronson-lighter-shown.html | New Ronson Lighter Shown | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/casco-weighs-transfer-portland-line-is-beset-by-financial.html | CASCO WEIGHS TRANSFER; Portland Line Is Beset by Financial Difficulties | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/son-to-mrs-h-shapiro.html | Son to Mrs. H. Shapiro | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pasternaks-three-worlds.html | Pasternak's Three Worlds | True | ALEKSIS RANNIT | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/santa-fe-trail-it-leads-to-new-ideas-in-opera-production.html | SANTA FE TRAIL; It Leads to New Ideas in Opera Production | True | By Ross Parmenter | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ashe-retains-crown-defeats-jenkins-in-american-tennis-association.html | ASHE RETAINS CROWN; Defeats Jenkins in American Tennis Association Final | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/louise-mcmurray-married-sister-margaret-betrothed.html | Louise McMurray Married; Sister, Margaret, Betrothed | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/paars-course-nbc-star-continues-to-stir-controversy.html | PAAR'S COURSE; N.B.C. Star Continues To Stir Controversy | True | By John P. Shanley | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-babe.html | THE BABE | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/critics-of-reds-beaten-east-german-paper-reports-workers-act-on.html | CRITICS OF REDS BEATEN; East German Paper Reports Workers Act on Berlin | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/in-canada-of-old-restored-village-in-toronto-illustrates-ingenuity.html | IN CANADA OF OLD; Restored Village in Toronto Illustrates Ingenuity of the Early Settlers | True | By James Montagnes | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/23d-annual-fete-for-debutantes-planned-at-rye-westchester-cotillion.html | 23d Annual Fete For Debutantes Planned at Rye; Westchester Cotillion Listed at Shenorock Shore Club Sept. 8 | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/willard-fiske-place-65-dead-chairman-of-excelsior-savings.html | Willard Fiske Place, 65, Dead; Chairman of Excelsior Savings | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/brown-aide-stirs-democratic-fight-charges-traded-as-vehicles-chief.html | BROWN AIDE STIRS DEMOCRATIC FIGHT; Charges Traded as Vehicles Chief Resigns His Post | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-4-no-title.html | Review 4 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pet-show-slated-in-jersey.html | Pet Show Slated in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lakes-shipments-decline.html | Lakes Shipments Decline | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/charlie-gemora-58-had-king-kong-role.html | CHARLIE GEMORA, 58, HAD KING KONG ROLE | True | Special to T!e New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pflug-captures-sunfish-honors-mrs-rice-paces-women-matteson-heads.html | PFLUG CAPTURES SUNFISH HONORS; Mrs. Rice Paces Women -- Matteson Heads Juniors | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pesek-enters-6day-bike-race.html | Pesek Enters 6-Day Bike Race | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/japans-mount-asama-active.html | Japan's Mount Asama Active | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/says-unions-oppose-communism.html | Says Unions Oppose Communism | True | MORRIS D. FORKOSCH, Chairman, Department Public Law, Brooklyn Law School | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pamela-penny-married-to-thomas-lapham-jr.html | Pamela Penny Married To Thomas Lapham Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/libel-bill-advances-alabama-house-votes-curb-on-outofstate-papers.html | LIBEL BILL ADVANCES; Alabama House Votes Curb on Out-of-State Papers | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/adoula-warns-tshombe-he-will-use-force-conga-leader-says-gizenga.html | Adoula Warns Tshombe He Will Use Force; Congo Leader Says Gizenga Will Help With Effort Katanga Urged to Rejoin Leopoldville Regime | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/plea-to-quit-spurned-jersey-city-educator-firm-in-dispute-with.html | PLEA TO QUIT SPURNED; Jersey City Educator Firm in Dispute With Mayor | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/susan-brown-married-to-samuel-b-craig-jr.html | Susan Brown Married To Samuel B. Craig Jr | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pj-connolly-59-ila-aide-is-dead-union-vice-president-was-exhead-of.html | P.J. CONNOLLY, 59, I.L.A. AIDE, IS DEAD; Union Vice President Was Ex-Head of Local Here | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bedell-smith-quoted-on-russia.html | Bedell Smith Quoted on Russia | True | WHITNEY H. SHEPARDSON | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/columbia-weatherly-easterner-score-once-apiece-off-newport.html | Columbia, Weatherly, Easterner Score Once Apiece Off Newport | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-susan-lee-smith-wed-to-john-reynolds.html | Miss Susan Lee Smith Wed to John Reynolds | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/holiday-hop-nov-24-planned-in-brooklyn.html | Holiday Hop Nov. 24 Planned in Brooklyn | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By John T. Winterich | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lieutenant-is-fiance-judith-a-kearns.html | Lieutenant Is Fiance Judith A. Kearns | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/peter-wright-weds-elizabeth-l-nyman.html | Peter Wright Weds Elizabeth L. Nyman | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/africans-monetary-plan-lags.html | Africans' Monetary Plan Lags | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/street-with-back-door-to-west-finds-its-escape-nailed-shut-brick.html | Street With Back Door to West Finds Its Escape Nailed Shut; Brick Walls Put in Houses by East Berlin Police -- Soldiers Guard Windows as Westerners Walk by and Taunt Them | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/more-thoughts-on-the-too-old-young.html | More Thoughts on the 'Too Old' Young | True | By Dorothy Barclay | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/parley-on-distribution-boston-conference-is-set-for-oct-16-and-17.html | PARLEY ON DISTRIBUTION; Boston Conference Is Set for Oct. 16 and 17 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/boston-boy-with-broom-the-fraud-by-paul-rader-374-pp-new-york.html | Boston Boy With Broom; THE FRAUD. By Paul Rader. 374 pp. New York: The Viking Press. $4.95. | True | By Gerald Walker | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cubans-to-confer-on-raising-output-meeting-to-mark-first-step-of.html | CUBANS TO CONFER ON RAISING OUTPUT; Meeting to Mark First Step of Prototype State Party | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-ca-teschemacher.html | MRS. C.A. TESCHEMACHER | True | Special to The New York Timel. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/text-of-johnson-speech.html | Text of Johnson Speech | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/teamsters-get-deckhands.html | Teamsters Get Deckhands | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/oak-ridge-rolls-down-atomic-energy-roster-is-cut-by-1000-during.html | OAK RIDGE ROLLS DOWN; Atomic Energy Roster Is Cut by 1,000 During Year | True | Special to The New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lois-thwaite-bride-of-james-adams.html | Lois Thwaite Bride Of James Adams | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/fete-on-oct-16-planned-by-u-of-michigan-club.html | Fete on Oct. 16 Planned By U. of Michigan Club | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/catching-up-slowly.html | CATCHING UP -- SLOWLY | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/violence-in-ruanda-88-reported-dead-in-clashes-as-general-elections.html | VIOLENCE IN RUANDA; 88 Reported Dead in Clashes as General Elections Near | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-anderson-thomas-sheehan-plan-to-marry-pittsburgh-girl-fiancee.html | Mary Anderson, Thomas Sheehan Plan to Marry; Pittsburgh Girl Fiancee of Vilanova Alumnus -- Nuptials in Autumn | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/el-tie-kills-man-70-irt-had-roped-off-area-for-repairs-in-the-bronx.html | EL TIE KILLS MAN, 70; IRT Had Roped Off Area for Repairs in the Bronx | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/5-japanese-to-swim-here.html | 5 Japanese to Swim Here | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-v-f-beakes-rewed.html | Mrs. V. F. Beakes Rewed | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/valentino-hallowell.html | Valentino -- Hallowell | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/atlantic-crown-to-cunningham-pequot-skipper-wins-finale-for-sweep.html | ATLANTIC CROWN TO CUNNINGHAM; Pequot Skipper Wins Finale for Sweep of Series | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bedford-school-to-benefit.html | Bedford School to Benefit | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/learned-hand-tribute-flags-on-municipal-buildings-here-to-fly-at.html | LEARNED HAND TRIBUTE; Flags on Municipal Buildings Here to Fly at Half-Staff | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/fleet-of-47-starts-in-overnight-race.html | FLEET OF 47 STARTS IN OVERNIGHT RACE | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/johnson-reaches-bonn-agreement-he-and-adenauer-concur-on-careful.html | JOHNSON REACHES BONN AGREEMENT; He and Adenauer Concur on Careful Policy at Talk | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-j-ryder-vassar-alumna-will-be-a-bride-former-social-worker-in.html | Mary J. Ryder, Vassar Alumna, Will Be a Bride; Former Social Worker in London Fiancee of Henry L. Belber | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/student-exchange.html | STUDENT EXCHANGE | True | ROBERT F. BYRnes, Chairmanstephen Viederman, Deputy Chairman, Inter-University Committee On Travel Grants. Bloomington, Ind. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bolivian-strikes-go-on-workers-consider-government-plan-to-free.html | BOLIVIAN STRIKES GO ON; Workers Consider Government Plan to Free Union Chiefs | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/russia-questions-access-to-berlin-west-has-invalidated-accord.html | RUSSIA QUESTIONS ACCESS TO BERLIN; West Has Invalidated Accord Guaranteeing Its Rights, Soviet Notes Contend RUSSIA QUESTIONS ACCESS TO BERLIN | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/west-berlin-spirit-heartens-kennedy-neutrals-prodded-berlins-morale.html | West Berlin Spirit Heartens Kennedy; Neutrals Prodded; BERLIN'S MORALE PLEASES KENNEDY | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/our-head-budgeteer-a-closein-view-it-reveals-how-much-more-than-a.html | Our Head Budgeteer: A Close-in View; It reveals how much more than a mere 'bookkeeper' Bell of the Budget Bureau is. Our Head Budgeteer: A Close-in View | True | By Sidney Hyman Washington. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/73916-see-titans-top-patriots-177-fans-use-grocery-tickets-to-see.html | 73,916 SEE TITANS TOP PATRIOTS, 17-7; Fans Use Grocery Tickets to See Philadelphia Game -- Dorow Sets Pace 73,916 Turn in Grocery Tickets To See Titans Top Patriots, 17-7 | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/dakota-newspaper-sold.html | Dakota Newspaper Sold | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/freehold-sulky-pilot-no-1-in-us-farrington-rooters-place-their-bets.html | Freehold Sulky Pilot No. 1 in U.S.; Farrington Rooters Place Their Bets and Just Relax New York's Tracks Hold No Lure for Ex-Ohio Farmer | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/hornet-six-lists-70-games.html | Hornet Six Lists 70 Games | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/soviet-scientists-tour-continues-minus-one.html | Soviet Scientists' Tour Continues, Minus One | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/pacifica-awards-to-3-composers-americans-in-20s-receive-prizes-for.html | PACIFICA AWARDS TO 3 COMPOSERS; Americans in 20s Receive Prizes for Chamber Works | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/jerome-p-sheridan-marries-valerie-if-gallagher-on-l-l.html | Jerome P. Sheridan Marries Valerie If. Gallagher on L. I. | True | Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/floodcontrol-dam-dedicated-in-delaware-river-watershed.html | Flood-Control Dam Dedicated In Delaware River Watershed | True | Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/police-seek-body-in-jersey-pier-fire.html | POLICE SEEK BODY IN JERSEY PIER FIRE | True | Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/the-healing-of-the-sick-one-patient-at-a-time-a-medical-center-at.html | The Healing Of the Sick; ONE PATIENT AT A TIME A Medical Center at Work. By Milton L. Zisowitz. 287 pp. New York: Random House. SS. Healing | True | By Leonard Engel | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/science-to-track-electrified-dust-to-seek-clues-to-weather-by.html | SCIENCE TO TRACK ELECTRIFIED DUST; To Seek Clues to Weather by Studies Up to 7,000 Feet | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/management-courses-set.html | Management Courses Set | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/a-models-commission-affectionately-eve-by-upton-sinclair-215-pp-new.html | A Model's Commission; AFFECTIONATELY, EVE. By Upton Sinclair. 215 pp. New York: Twayne Publishers. $3.75. | True | By R.l. Duffus | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/western-big-three-comments-on-berlin.html | WESTERN BIG THREE COMMENTS ON BERLIN | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/kathleen-leddy-bride-of-farrell-m-kane-jr.html | Kathleen Leddy Bride Of Farrell M. Kane Jr. | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/maine-nuptials-for-susan-kirk-r-b-semple-jr-daughter-of-clergyman.html | Maine Nuptials For Susan, Kirk, R. B. Semple Jr.; Daughter of Clergyman Wed to Reporter for Wall Street Journal | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/austrian-takes-pentathlon-test-lichtnerboyer-first-among-43-riders.html | AUSTRIAN TAKES PENTATHLON TEST; Lichtner-Hoyer First Among 43 Riders -- Jackson 5th | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/review-14-no-title.html | Review 14 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/eleanor-stanford-wed-to-alan-john-rude.html | Eleanor Stanford Wed To Alan John Rude | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/theodore-dinsmoor-43-deputy-director-of-a-m-fs-research-division-is.html | THEODORE DINSMOOR, 43; Deputy Director of A. M. F.'s Research Division Is Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/journalism-aide-picked-exnewsweek-specialist-to-direct-columbia.html | JOURNALISM AIDE PICKED; Ex-Newsweek Specialist to Direct Columbia Program | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/wagner-jr-and-miss-screvane-make-light-date-of-coney-tour.html | Wagner Jr. and Miss Screvane Make Light Date of Coney Tour | True | By Will Lissner | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/child-to-mrs-dm-watson.html | Child to Mrs. D.M. Watson | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/israel-aid-group-marks-40-years-keren-hayesod-has-raised-900.html | ISRAEL AID GROUP MARKS 40 YEARS; Keren Hayesod Has Raised 900 Million for Migrants | True | By Irving Spiegel | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bengal-refugees-protest-in-india-discontent-poses-a-political-and.html | BENGAL REFUGEES PROTEST IN INDIA; Discontent Poses a Political and Economic Problem | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/smathers-for-cuba-exile-act.html | Smathers for Cuba Exile Act | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cuba-asks-ships-return.html | Cuba Asks Ship's Return | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/6-called-prison-riot-leaders.html | 6 Called Prison Riot Leaders | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/country-life.html | COUNTRY LIFE | True | GEORGE MARSH. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bonner-halts-house-hearings-on-amending-exchange-law-committee-was.html | Bonner Halts House Hearings On Amending Exchange Law; Committee Was Studying Plan to Alter Method of Computing the Costs on Trade-Ins by Owners of Older Craft | True | By Edward A. Morrow | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/us-holds-280000-in-bogus-20-bills.html | U.S. HOLDS $280,000 IN BOGUS $20 BILLS | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/barbara-mcknight-westchester-bride.html | Barbara McKnight Westchester Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/john-l-leary.html | JOHN L. LEARY | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/samuel-burt-56-dies-official-of-butchers-union-aided-in-buchalter.html | SAMUEL BURT, 56, DIES; Official of Butchers Union Aided in Buchalter Trial | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/parties-in-israel-ponder-strategy-forming-of-coalition-awaits.html | PARTIES IN ISRAEL PONDER STRATEGY; Forming of Coalition Awaits Passing of Holy Days | True | By Lawrence Fellows Special To the New York Times | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/anne-robertson-engaged-to-wed-thomas-wheeler-graduate-of-smith-and.html | Anne Robertson Engaged to Wed Thomas Wheeler; Graduate of Smith and Yale Alumnus Plan Autumn Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rodney-andrews-dies-retired-vice-president-of-delaware-mills-was-68.html | RODNEY ANDREWS DIES; Retired Vice President of Delaware Mills Was 68 | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/japan-is-seeking-to-slow-growth-government-warns-industry-expansion.html | JAPAN IS SEEKING TO SLOW GROWTH; Government Warns Industry Expansion Is Too Rapid JAPAN IS SEEKING TO SLOW GROWTH | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sidelights.html | SIDELIGHTS | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-reply-letters.html | A Reply; Letters | True | PAYNE | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cooper-powell.html | Cooper -- Powell | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/khrushchev-there-are-many-reasons-for-his-move-but-a-major-one-is.html | KHRUSHCHEV: There Are Many Reasons for His Move but a Major One Is to Test the Allies | True | By Harry Schwartz | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/picketed-freighter-leaves-with-cargo.html | PICKETED FREIGHTER LEAVES WITH CARGO | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/marston-wins-2-and-1-defeats-killian-for-western-junior-golf.html | MARSTON WINS, 2 AND 1; Defeats Killian for Western Junior Golf Championship | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-world-around-us-speak-to-the-earth-by-william-a-breyfogle.html | The World Around Us; SPEAK TO THE EARTH. By William A. Breyfogle. Illustrated by William J. Schaldach. 174 pp. New York: The Macmillan Company. $3.75. | True | By Hal Borland | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/covenanters-daughter-the-story-of-grizel-by-elisabeth-kyle-192-pp.html | Covenanter's Daughter; THE STORY OF GRIZEL. By Elisabeth Kyle. 192 pp. New York: Thomas Nelson & Sons. $2.95. For Ages 12 to 16. | True | BARBARA NOLEN. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/opera-discounts-goldbergs-role-bing-says-its-too-late-for-us-to.html | OPERA DISCOUNTS GOLDBERG'S ROLE; Bing Says It's 'Too Late' for U.S. to Save Season | True | By Stanley Levey | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/municipal-pools-spread-in-jersey-livingston-success-leads-others-to.html | MUNICIPAL POOLS SPREAD IN JERSEY; Livingston Success Leads Others to Build Them | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week; At Home and Abroad | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/top-woman-pitcher-in-softball-pretty-enough-for-chorus-line.html | Top Woman Pitcher in Softball Pretty Enough for Chorus Line | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/iron-horse-at-post-five-rambles-through-pennsylvania-are-scheduled.html | IRON HORSE AT POST; Five Rambles Through Pennsylvania Are Scheduled by the Reading | True | By Ward Allan Howe | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/candlelight-ball-at-plaza-oct-28-will-be-a-benefit-alumnae.html | Candlelight Ball At Plaza Oct. 28 Will Be a Benefit; Alumnae Association of Manhattanville Plans Fete for Chapel Fund | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-ann-dowd-is-bride.html | Mary Ann Dowd Is Bride | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cardinal-sees-peril-cushing-back-from-bolivia-cites-red-danger.html | CARDINAL SEES PERIL; Cushing, Back From Bolivia, Cites Red Danger There | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ranlon-song-first-in-jersey.html | Ranlon Song First in Jersey | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/baughman-able-to-keep-his-guns-secret-service-chief-gets-approval.html | BAUGHMAN ABLE TO KEEP HIS GUNS; Secret Service Chief Gets Approval as He Retires | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/outside-cleanup-pointers-on-removing-structural-stains-around-the.html | OUTSIDE CLEAN-UP; Pointers on Removing Structural Stains Around the Home | True | By Bernard Gladstone | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/gagarin-hailed-in-hungary.html | Gagarin Hailed in Hungary | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/crandall-out-for-year-braves-say-catcher-is-still-suffering-from.html | CRANDALL OUT FOR YEAR; Braves Say Catcher Is Still Suffering From Sore Arm | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/atom-show-on-road-aec-display-tells-story-of-atomic-energy-progress.html | ATOM SHOW ON ROAD; A.E.C. Display Tells Story of Atomic Energy Progress | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/us-lawyer-expelled-south-africa-seizes-notes-of-talks-during-tour.html | U.S. LAWYER EXPELLED; South Africa Seizes Notes of Talks During Tour | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/h-cloyd-philpott-dies-lieutenant-governor-of-north-carolina-former.html | H. CLOYD PHILPOTT DIES; Lieutenant Governor of North Carolina -- Former Mayor | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/yeshiva-names-2-aides-graduate-school-of-education-gets-department.html | YESHIVA NAMES 2 AIDES; Graduate School of Education Gets Department Heads | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/shrubby-cinquefoil-is-showy.html | SHRUBBY CINQUEFOIL IS SHOWY | True | DONALD WYMAN | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-birch-phenomenon-analyzed-a-report-by-the-california-attorney.html | The Birch Phenomenon Analyzed; A report by the California Attorney General's Office examines the methods and speculates on the motives of the controversial John Birch Society. Analysis of the Birch Phenomenon | True | By Stanley Mosk and Howard H. Jewel | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/committees-plan-a-theatre-party-for-mission-unit-preview-of-kwarnina.html | Committees Plan A Theatre Party For Mission Unit; Preview of 'Kwamina' Oct. 18 Will Precede Fete at Waldorf | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/radio-trucks-keep-contact.html | Radio Trucks Keep Contact | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elizabeth-a-steer-is-married-to-charles-merritt-jr-here.html | Elizabeth A. Steer Is Married To Charles Merritt Jr. Here | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bartelscollins.html | Bartels—Collins | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/auto-race-canceled-morocco-grand-prix-decision-hurts-moss-title.html | AUTO RACE CANCELED; Morocco Grand Prix Decision Hurts Moss' Title Chances | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cignarella-gately.html | Cignarella – Gately | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/child-to-mrs-wj-davis.html | Child to Mrs. W.J. Davis | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-remordelli-bride-in-jersey-of-law-student-wed-in-south-orange.html | Miss Remordelli Bride, In Jersey Of Law Student; Wed in South Orange to Daniel McAlister, Who Attends Duke | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-2-no-title.html | Review 2 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-e-montgomery-weds-joy-fletcher.html | A. E. Montgomery Weds Joy Fletcher | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/panama-clearing-slums-in-capital-erecting-modern-housing-projects.html | PANAMA CLEARING SLUMS IN CAPITAL; Erecting Modern Housing Projects for Inhabitants | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ursula-c-keuler-becomes-bride-of-us-soldier-married-in-germany-to.html | Ursula C. Keuler Becomes Bride Of U.S. Soldier; Married in Germany to John A. Grammer Jr., Harvard Alumnus | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/laura-d-ridder-attended-by-7-at-her-wedding-married-at-home-in-st.html | Laura D. Ridder Attended by 7 At Her Wedding; Married at Home in St. Paul to Edward Steptoe Evans 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/india-facing-a-political-crisis-over-fasting-by-three-zealots-fasts.html | India Facing a Political Crisis Over Fasting by Three Zealots; FASTS OF 3 POSE CRISIS FOR INDIA | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/americana-abroad-museum-of-american-antiques-lodged-in-an-english.html | AMERICANA ABROAD; Museum of American Antiques Lodged In an English Country House | True | By Seth King | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/carousel-projector-circular-80slide-tray-leads-kodak-news.html | CAROUSEL PROJECTOR; Circular 80-Slide Tray Leads Kodak News | True | By Jacob Deschin | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cuba-jaily-61-as-rebels.html | Cuba Jaily 61 as Rebels | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/daughter-to-mrs-scharfs.html | Daughter to Mrs. Scharfs | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/another-war-within-an-end-to-glory-by-pierrehenri-simon-translated.html | Another War Within; AN END TO GLORY. By Pierre-Henri Simon. Translated by Humphrey Hare from the French "Portrait d'un Officier." 154 pp. New York: Harper & Bros. $3. | True | By Leon S. Roudiez | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/toronto-wins-cup-series.html | Toronto Wins Cup Series | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ghostly-dilemma-once-roaring-comstock-lode-town-virginia-city-faces.html | GHOSTLY DILEMMA; Once Roaring Comstock Lode Town, Virginia City, Faces Hard Future | True | By Gladwin Hill | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-weiffenbach-to-wed.html | Miss Weiffenbach to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hollywood-balks-studios-unimpressed-by-new-plan-for-union.html | HOLLYWOOD BALKS; Studios Unimpressed by New Plan For Union Participation in East | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/down-below-ships-shoals-and-amphoras-the-story-of-underwater.html | Down Below; SHIPS, SHOALS AND AMPHORAS: The Story of Underwater Archaeology. By Suzanne de Borhegyi. Illustrated by Alex Schomburg. 176 pp. New York: Holt, Rinehart & Winston. $3.95. For Ages 10 and Up. | True | EDMUND FULLER. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/city-compost-metal-cans-will-serve-rooftop-growers.html | CITY COMPOST; Metal Cans Will Serve Rooftop Growers | True | By Charles Auer | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nannrees.html | Nann--Rees | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jerome-blood-weds-alice-m-mcguirk.html | Jerome Blood Weds Alice M. McGuirk | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/patricia-moffitt-and-allan-mead-will-be-married-alumna-of-virginia.html | Patricia Moffitt And Allan Mead Will Be Married; Alumna of Virginia and Aide of a Bank Here Become Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/man-and-symbol-jomo-kenyatta-towards-truth-about-the-light-of-kenya.html | Man and Symbol; JOMO KENYATTA: Towards Truth About "The Light of Kenya." By George Delf. 215 pp. New York: Doubleday & Co. $3.95. | True | By Gwendolen M. Carter | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pravda-sees-troops-a-us-provocation.html | PRAVDA SEES TROOPS A U.S. 'PROVOCATION' | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-9-no-title.html | Review 9 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/an-eightton-computer-sent-by-air-to-krupp.html | An Eight-Ton Computer Sent by Air to Krupp | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/evergreen-bonus-many-fine-shrubs-and-trees-supply-handsome-foliage.html | EVERGREEN BONUS; Many Fine Shrubs and Trees Supply Handsome Foliage for Indoors | True | By Kenneth Meyer | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elaine-rodney-takes-trot.html | Elaine Rodney Takes Trot | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-13-no-title.html | Review 13 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/klondex-wins-dealership.html | Klondex Wins Dealership | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/student-voyage.html | Student Voyage | True | Photographs by Kay Lawson | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/chess-congress-to-start-sept-2-20-stars-to-pay-tribute-to-bled.html | CHESS CONGRESS TO START SEPT. 2; 20 Stars to Pay Tribute to Bled Tourney of 1931 | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/girl-scout-unit-plans-reception-at-plaza-oct-5-local-council-to.html | Girl Scout Unit Plans Reception At Plaza Oct. 5; Local Council to Mark Golden Anniversary of National Group | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ivy-forecast-finds-1961-football-race-widened-by-depleted-ranks.html | Ivy Forecast Finds 1961 Football Race Widened by Depleted Ranks | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/dilemma-of-the-two-bourgaibas-tunisias-president-embodies-western.html | Dilemma of the Two Bourgaibas; Tunisia's President embodies Western nationality and Eastern emotionalism. The tension between the two help to explain a new crisis in North Africa. Dilemma of the Two Bourgaibas | True | By Jean Lacouture Paris. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/luther-heads-luther-league.html | Luther Heads Luther League | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/rose-ricciuti-is-engaged.html | Rose Ricciuti Is Engaged | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/applegate-keeps-lead-pete-jones-is-next-in-jet-14-sailing-after-2.html | APPLEGATE KEEPS LEAD; Pete Jones Is Next in Jet-14 Sailing After 2 Victories | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/actress-and-boxer-seek-council-seats.html | ACTRESS AND BOXER SEEK COUNCIL SEATS | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/nancy-a-newell-married-on-l-i-i-to-vernon-ward-brookville-girl-is-wed.html | Nancy A. Newell Married on L. I. To Vernon Ward; Brookville Girl Is Wed There to a Teacher at the Hill School | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/helen-ainsworth.html | HELEN AINSWORTH | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/staaten-eylandt-turns-back-clock-reenacts-purchase-in-1670-for-60.html | STAATEN EYLANDT TURNS BACK CLOCK; Re-enacts Purchase in 1670 for $60 From Indians | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/bisguier-kovacs-tie-for-us-chess-lead.html | BISGUIER, KOVACS TIE FOR U.S. CHESS LEAD | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/penecales-143-leads-dudas-is-one-stroke-back-in-philadelphia.html | PENECALE'S 143 LEADS; Dudas Is One Stroke Back in Philadelphia Section Golf | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/virginia-galston-engaged-to-wed-john-j-walsh-jr-wheaton-alumna-and.html | Virginia Galston Engaged to Wed John J. Walsh Jr.; Wheaton Alumna and 1961 Yale Graduate Planning Nuptials | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/house-sidesteps-perplexing-issue-interestconflict-bill-omits-former.html | HOUSE SIDESTEPS PERPLEXING ISSUE; Interest-Conflict Bill Omits Former Congressmen | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/23-teams-ready-to-compete-today-in-spearfishing-championships-off.html | 23 Teams Ready to Compete Today in Spear-Fishing Championships Off Newport | True | By Wilbur L. Bradbury Special To The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/miss-wright-sets-pace-coast-stars-14917-leads-womens-pro-golf-tour.html | MISS WRIGHT SETS PACE; Coast Star's $14,917 Leads Women's Pro Golf Tour | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/review-3-no-title.html | Review 3 -- No Title | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/the-lively-bat-becomes-a-livelier-issue-light-weapon-used-in-race.html | The Lively Bat Becomes a Livelier Issue; Light Weapon Used in Race to Topple Ruth Homer Mark The Lively Bat Becomes Even Livelier Issue | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/barbara-lee-to-be-bride.html | Barbara Lee to Be Bride | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/wedding-in-virginia-for-miss-goodbody.html | Wedding in Virginia For Miss Goodbody | True | Special to The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/air-passengers-are-off-16-here-la-guardia-newark-lose-but-idlewild.html | AIR PASSENGERS ARE OFF 1.6% HERE; La Guardia, Newark Lose, but Idlewild Gains | True | By Edward Hudson | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/whodunit-second-divine-comedy-takes-saratoga-handicaptorpion-is.html | WHODUNIT SECOND; Divine Comedy Takes Saratoga Handicap–Torpion Is Third SPA FEATURE GOES TO DIVINE COMEDY | True | By Joseph C. Nichols Special To The New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lovers-vs-bombers-saturn-over-the-water-by-jb-priestley-284-pp-new.html | Lovers Vs. Bombers; SATURN OVER THE WATER. By J.B. Priestley. 284 pp. New York: Doubleday & Co. $4.50. | True | By Nigel Dennis | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/algerian-area-sealed-french-seek-arms-in-moslem-quarter-of.html | ALGERIAN AREA SEALED; French Seek Arms in Moslem Quarter of Side-Bel-Abbes | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elizabeth-m-hack.html | ELIZABETH M. HACK | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/tudorich-scores-in-chicago-stakes-colt-2940-beats-favored-oink-by-4.html | TUDORICH SCORES IN CHICAGO STAKES; Colt, $29.40, Beats Favored Oink by 4 Lengths on Turf | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cuban-reconciliation-with-us-believed-aim-of-guevara-trips-cubaus.html | Cuban Reconciliation With U.S. Believed Aim of Guevara Trips; CUBA-U.S. ACCORD HELD GUEVARA AIM | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/reserve-picks-aide-schott-appointed-manager-of-foreign-department.html | RESERVE PICKS AIDE; Schott Appointed Manager of Foreign Department | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-20 | 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/williams-tours-in-mozambique.html | Williams Tours in Mozambique | True | | 1989-06-19 | RE0000426534 | RE0000426534 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bullfight-fan-buried-randolph-burke-interred-in-spain-with-matador.html | BULLFIGHT FAN BURIED; Randolph Burke Interred in Spain With Matador Sword | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/shirley-r-wolfson-is-bride-of-student.html | Shirley R. Wolfson Is Bride of Student. | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/us-opera-in-greek-debut.html | U.S. Opera in Greek Debut | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/seeburg-offering-set-303812share-rights-issue-registered-with-sec.html | SEEBURG OFFERING SET; 303,812-Share Rights Issue Registered With S.E.C. | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/giants-hold-off-threat-in-ninth-and-send-dodgers-to-7th-defeat-in-a.html | Giants Hold Off Threat in Ninth and Send Dodgers to 7th Defeat in a Row; SANFORD VICTOR ON COAST, 11 TO 8 LeMay Gets Last 2 Outs -- Felipe Alou Hits 2 Homers -- Mays Bats In 3 Runs | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/melvin-jaffe-marries-miss-irene-rossenquit.html | Melvin Jaffe Marries Miss Irene Rossenquit | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/us-troops-trip-is-troublefree-polite-russians-clear-1500-gis-along.html | U.S. TROOPS' TRIP IS TROUBLE-FREE; Polite Russians Clear 1,500 G.I.'s Along to Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mayor-and-the-schools-big-advantage-for-him-seen-in-change-of.html | Mayor and the Schools Big Advantage for Him Seen in Change Of Rockefeller's Stand on City Issue | True | By Leo Egan | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/a-bertram-holmes.html | A. BERTRAM HOLMES | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/polyethylene-flowers-bloom-in-window-boxes-flowers-made-of.html | Polyethylene Flowers Bloom in Window Boxes; 'FLOWERS' MADE OF POLYETHYLENE | True | By William M. Freeman | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/race-tension-cited-in-nightclub-blaze.html | RACE TENSION CITED IN NIGHTCLUB BLAZE | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/maritania-holds-election.html | Maritania Holds Election | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/orioles-buy-lau-catcher.html | Orioles Buy Lau, Catcher | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/artists-children-show-work.html | Artists' Children Show Work | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/printers-reject-pact-with-papers-local-6-votes-down-terms-reached.html | PRINTERS REJECT PACT WITH PAPERS; Local 6 Votes Down Terms Reached After 9 Months | True | By Stanley Levey | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bertrand-russell-charged.html | Bertrand Russell Charged | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/role-of-us-in-nudging-britain-into-common-market-is-2sided.html | Role of U.S. in Nudging Britain Into Common Market Is 2-Sided; Washington, While Urging London to Join, Acts to Prevent Discriminatory Consequences to Outsiders U.S. IS WATCHING BRITAIN TARIFFS | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/38759-see-browns-down-49ers-2724.html | 38,759 SEE BROWNS DOWN 49ERS, 27-24 | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/farbman-shacknow.html | Farbman -- Shacknow | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/advertising-new-approach-in-airline-copy.html | Advertising New Approach in Airline Copy | True | By Peter Bart | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/fund-note.html | Fund Note | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dance-festival-closes-connecticut-college-fete-ends-with-premiere.html | Dance Festival Closes; Connecticut College Fete Ends With Premiere of Jack Moore's 'Target' | True | By Allen Hughes Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/free-press-picketed-paper-fails-to-publish-for-2d-day-in-labor.html | FREE PRESS PICKETED; Paper Fails to Publish for 2d Day in Labor Dispute | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/factory-building-bought-in-bronx.html | FACTORY BUILDING BOUGHT IN BRONX | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/random-notes-in-washington-white-house-visitors-increase-millionth.html | Random Notes in Washington: White House Visitors Increase; Millionth Tourist Is Expected This Week -- A Prescription for Rickover Made Easy | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/thomas-g-gorman.html | THOMAS G. GORMAN | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/feathered-scouts-do-indian-dances-for-400-at-station.html | Feathered Scouts Do Indian Dances For 400 at Station | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tigers-overcome-red-sox-61-76-mortons-pinch-hit-decides-finale-lary.html | TIGERS OVERCOME RED SOX, 6-1, 7-6; Morton's Pinch Hit Decides Finale -- Lary Wins No. 18 | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/admiral-zenith-in-accord.html | Admiral, Zenith in Accord | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/not-all-is-strife-in-city-campaign-candidates-stress-schools-and.html | NOT ALL IS STRIFE IN CITY CAMPAIGN; Candidates Stress Schools and Agree on Some Points | True | By Douglas Dales | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/brooklyn-patrolman-wounded-as-three-flee-barroom-fight.html | Brooklyn Patrolman Wounded As Three Flee Barroom Fight | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/white-sox-sweep-athletics-53-70-pizarro-victor-in-2d-game-errors.html | WHITE SOX SWEEP ATHLETICS, 5-3, 7-0; Pizarro Victor in 2d Game -- Errors Decide Opener | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/unlisted-stocks-score-advances-trading-continues-heavy-index-up-074.html | UNLISTED STOCKS SCORE ADVANCES; Trading Continues Heavy -- Index Up 0.74 Point | True | By Alexander R. Hammer | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/frank-d-van-horn.html | FRANK D. VAN HORN | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/the-schools-a-wise-approach.html | The Schools: A Wise Approach | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/cubs-beat-pirates-in-11-innings-1-to-0.html | CUBS BEAT PIRATES IN 11 INNINGS, 1 TO 0 | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rusk-says-parley-on-berlin-should-cover-all-europe-rusk-for-parley.html | Rusk Says Parley on Berlin Should Cover All Europe; RUSK FOR PARLEY FOR ALL EUROPE | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bogota-critics-hail-us-troupes-visit.html | BOGOTA CRITICS HAIL U.S. TROUPE'S VISIT | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/phils-defeat-braves-after-dropping-23d-in-row-streak-ends-one-game.html | Phils Defeat Braves After Dropping 23d in Row; Streak Ends One Game Short of Cleveland's 1899 Mark 5-2 Loss to Spahn Precedes 7-to-4 Victory in Twin Bill | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/judith-goodman-howard-richter-married-on-l-i-senior-at-goucher-and.html | Judith Goodman, Howard Richter Married on L. I.; Senior at Goucher and Medical Student Are Wed in Lawrence | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/pilot-union-memo-is-issue-in-dispute-paper-cites-alleged-ties-with.html | PILOT UNION MEMO IS ISSUE IN DISPUTE; Paper Cites Alleged Ties With the Administration | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mr-paige-keeps-em-low-and-away-at-stadium-high-pitches-scarce-as.html | Mr. Paige Keeps 'em Low and Away at Stadium; High Pitches Scarce as West Wins All-Star Game, 7-1 Satchel Voted Most Valuable in Negro Baseball Event | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tv-show-revived-by-berlin-crisis-vlahos-brandenburg-gate-sold-3d.html | TV SHOW REVIVED BY BERLIN CRISIS; Vlahos' 'Brandenburg Gate' Sold 3d Time in 8 Years | True | By Val Adams | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/miss-silberman-becomes-bride-of-rl-yaseen-exmt-holyoke-student.html | Miss Silberman Becomes Bride Of R.L. Yaseen; Ex-Mt. Holyoke Student Married Here to an Alumnus of M.I.T. | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/twins-beat-angels-97-minnesota-hits-4-home-runs-for-second-straight.html | TWINS BEAT ANGELS, 9-7; Minnesota Hits 4 Home Runs for Second Straight Day | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/inchhigh-pawns-perform-opera-youth-stages-aniara-with-nozzle.html | INCH-HIGH PAWNS PERFORM OPERA; Youth Stages 'Aniara' With Nozzle, Crinoline and Tile | True | By Nan Robertson | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/end-sent-to-colts-by-football-giants.html | END SENT TO COLTS BY FOOTBALL GIANTS | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/3year-aid-term-expected-to-win-conferees-vote-senate-chief-predicts.html | 3-YEAR AID TERM EXPECTED TO WIN CONFEREES' VOTE; Senate Chief Predicts Panel Will Reach Compromise Acceptable to Kennedy THREE-YEARS'AID VIEWED AS LIKELY | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/race-tension-high-in-yorkshire-town.html | RACE TENSION HIGH IN YORKSHIRE TOWN | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/pacific-meeting-opens-today.html | Pacific Meeting Opens Today | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/george-murray.html | GEORGE MURRAY | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/keeping-up-with-events.html | Keeping Up With Events | True | G.V. CAESAR | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/man-goes-berserk-in-police-raid-here.html | MAN GOES BERSERK IN POLICE RAID HERE | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rayburn-pressed-on-aid-to-schools-backers-of-new-compromise-plan.html | RAYBURN PRESSED ON AID TO SCHOOLS; Backers of New Compromise Plan Look to Kennedy to Seek Help of Speaker RAYBURN PRESSED ON AID TO SCHOOLS | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mrs-marie-c-combes.html | MRS. MARIE C. COMBES | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mexico-arrests-cuba-newman.html | Mexico Arrests Cuba Newman | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/cyclist-claims-world-mark.html | Cyclist Claims World Mark | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/10-oclock-scholars-are-lovers-of-classics.html | 10 O'Clock Scholars Are Lovers of Classics | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/devcich-captures-navigation-test.html | DEVCICH CAPTURES NAVIGATION TEST | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/encyclopaedia-fills-post.html | Encyclopaedia Fills Post | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/sadecki-of-cards-halts-reds-7-to-4-cincinnatis-winning-streak-ends.html | SADECKI OF CARDS HALTS REDS, 7 TO 4; Cincinnati's Winning Streak Ends at Six Games | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dutch-girls-beat-us.html | Dutch Girls Beat U.S. | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/new-theatre-unit-sets-free-shows-in-queens.html | New Theatre Unit Sets Free Shows in Queens | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/britons-264-takes-golf-prize.html | Briton's 264 Takes Golf Prize | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/science-vs-defense-opposition-to-orbiting-band-of-needles-poses.html | Science vs. Defense; Opposition to Orbiting Band of Needles Poses Dilemma for the Administration | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mrs-dean-thompson.html | MRS. DEAN THOMPSON | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/electronic-processing-of-bank-checks-gains.html | Electronic Processing Of Bank Checks Gains | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tennis-team-17-advances-as-u-s-doubles-play-starts.html | Tennis Team, 17, Advances As U. S. Doubles Play Starts | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/spices-in-last.html | Spices in Last | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/two-church-publications-assail-spains-curbs-on-rival-faiths.html | Two Church Publications Assail Spain's Curbs on Rival Faiths | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rich-churches-held-obstacle-to-unity.html | RICH CHURCHES HELD OBSTACLE TO UNITY | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/france-prepares-new-4year-plan-program-to-seek-increase-in-growth.html | FRANCE PREPARES NEW-4-YEAR PLAN; Program to Seek Increase in Growth Rate to 5.5% a Year From 4.5% PUBLICATION DUE SOON Economic Outline Sets Up Investment Targets for Nation's Industries | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bromfield-takes-cohasset-series-boston-bay-skipper-regains-wells.html | BROMFIELD TAKES COHASSET SERIES; Boston Bay Skipper Regains Wells Bowl From James | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mitchel-favored-for-college-use-moses-study-would-reserve-sites-for.html | MITCHEL FAVORED FOR COLLEGE USE; Moses Study Would Reserve Sites for Nassau Campus and Hofstra Athletics CIVIC CENTER IS BACKED 200-Acre Project for County Includes an Auditorium -- Airport Plan Stored MITCHEL FAVORED FOR COLLEGE USE | True | By Bernard Stengren | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bird-that-tumbles-to-impress-mate-given-to-bronx-zoo.html | Bird That Tumbles To Impress Mate Given to Bronx Zoo | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/cameron-shipp-writer-57-dies-biographer-of-barrymores-and-other.html | CAMERON SHIPP, WRITER , 57, DIES; Biographer of Barrymores and Other Film Personalities | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mark-scores-over-sangster-in-fourset-final-at-newport.html | Mark Scores Over Sangster In Four-Set Final at Newport | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dutch-stocks-quiet.html | DUTCH STOCKS QUIET | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bank-leumi-leisrael-opening-a-branch-here.html | Bank Leumi le-Israel Opening a Branch Here | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/peace-corpsmen-train-group-assembles-to-prepare-for-project-in.html | PEACE CORPSMEN TRAIN; Group Assembles to Prepare for Project in Pakistan | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/weiss-rosenthal.html | Weiss - Rosenthal | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/racecar-driver-35-killed.html | Race-Car Driver, 35, Killed | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bethpage-lot-is-bought-for-catering-service.html | Bethpage Lot Is Bought For Catering Service | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/us-women-take-tennis-event-61-wightman-matches-marked-by-miss.html | U.S. WOMEN TAKE TENNIS EVENT, 6-1; Wightman Matches Marked by Miss Bricka's Triumph Over Angela Mortimer | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/films-challenge-censorship-code-studios-seek-publicity-for-movies.html | FILMS CHALLENGE CENSORSHIP CODE; Studios Seek Publicity for Movies on Homosexuality | True | By Murray Schumach Special To the New York | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/judith-cohen-is-married.html | Judith Cohen Is Married | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/johnson-reports-to-kennedy-today-president-is-cutting-short-his.html | JOHNSON REPORTS TO KENNEDY TODAY; President Is Cutting Short His Cape Cod Week-End | True | By Tom Wickee Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/shelter-inquiries-are-up-in-new-york.html | SHELTER INQUIRIES ARE UP IN NEW YORK | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/wagner-or-levitt.html | Wagner or Levitt? | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rev-robert-b-kimber-90-dies-episcopal-clergyman-67-years.html | Rev. Robert B. Kimber, 90, Dies; Episcopal Clergyman 67 Years | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/5alarm-fire-lights-weehawken-shore.html | 5-Alarm Fire Lights Weehawken Shore | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/the-proceedings-in-the-u-n.html | The Proceedings' In the U. N. | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/goldberg-term-aid-bill-us-test-says-it-will-decide-nations-fitness.html | GOLDBERG TERM AID BILL U.S. TEST; Says It Will Decide Nation's Fitness for Leadership | True | By Irving Spiegel Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tv-battle-of-the-bats-home-run-hitting-of-maris-and-mantle.html | TV: Battle of the Bats; Home Run Hitting of Maris and Mantle Increases Interest in Yankee Telecasts | True | By John P. Shanley | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/4-in-fraternity-die-in-crash.html | 4 in Fraternity Die in Crash | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/the-walking-and-eating-tour-replaces-the-old-political-rally.html | The Walking and Eating Tour Replaces the Old Political Rally; WALKING TOURS REPLACE RALLIES | True | By Charles Grutzner | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bohl-and-kalb-take-auto-rally-err-by-18-seconds-in-503-miles-jersey.html | Bohl and Kalb Take Auto Rally; Err by 18 Seconds in 503 Miles; Jersey Pair, in a Saab, Beat McConnell and Miss Ulmer by 31 Points in 2-Day Berkshire Mountain National Event | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/democrats-plan-school-bill-fight-at-session-today-gop-confident.html | DEMOCRATS PLAN SCHOOL BILL FIGHT AT SESSION TODAY; G.O.P. CONFIDENT Minority Group, Led by Levitt, Seeking to Block Mayor DEMOCRATS PLAN SCHOOL BILL FIGHT | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/us-stage-troupe-is-blasted-in-rio-new-york-repertory-unit-ends.html | U.S. STAGE TROUPE IS BLASTED IN RIO; New York Repertory Unit Ends Unsuccessful Week | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/john-v-harding.html | JOHN V. HARDING | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/morocco-to-push-claims-in-sahara-hassan-pledges-to-liberate.html | MOROCCO TO PUSH CLAIMS IN SAHARA; Hassan Pledges to Liberate Territories Held by Spain, Mauritania and Algeria MOROCCO TO PUSH CLAIMS IN SAHARA Disputed Regions | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/nobel-physicist-takes-own-life-percy-w-bridgman-79-was-professor-at.html | NOBEL PHYSICIST TAKES OWN LIFE; Percy W. Bridgman, 79 Was Professor at Harvard | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rightists-divide-student-congress-group-opposes-association-on.html | RIGHTISTS DIVIDE STUDENT CONGRESS; Group Opposes Association on Issue of House Panel and Peace Corps Support 10-DAY PARLEY OPENS Delegates Representing 388 Colleges Meet in Madison -- Bid for Control Seen | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tailgating-cited-in-32-of-crashes-study-says-it-leads-to-most-auto.html | TAILGATING CITED IN 32% OF CRASHES; Study Says It Leads to Most Auto Injury Claims -- City Ranked 4th Highest | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/izim-opens-at-580-fifth-ave.html | IZim Opens at 580 Fifth Ave. | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/individual-incomes-rise.html | Individual Incomes Rise | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/maker-of-rifles-reports-big-gain-harrington-richardson-supplier-for.html | MAKER OF RIFLES REPORTS BIG GAIN; Harrington & Richardson, Supplier for Military, Sets Share Dividend | | | | | | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/connecticut-dogs-score-at-hornell.html | CONNECTICUT DOGS SCORE AT HORNELL | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/us-aid-spurring-vietnam-offensive-us-aid-spurring-vietnam-assault.html | U.S. Aid Spurring Vietnam Offensive; U.S. AID SPURRING VIETNAM ASSAULT | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tie-silk-takes-canadian-trot.html | Tie Silk Takes Canadian Trot | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/knacovie-last-in-paris-trot.html | Knacovie Last in Paris Trot | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/hodges-believes-tax-cut-unlikely-but-says-nations-economic-outlook.html | HODGES BELIEVES TAX CUT UNLIKELY; But Says Nation's Economic Outlook Appears Good | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/hoffa-to-debate-set-to-meet-in-public-with-leader-of-dissidents.html | HOFFA TO DEBATE; Set to Meet in Public With Leader of Dissidents | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dede-holland-wed-on-li.html | Dede Holland Wed on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/barbara-stein-is-bride-of-kinley-jules-brauer.html | Barbara Stein Is Bride Of Kinley Jules Brauer | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/more-data-given-on-titovs-flight-pravda-prints-photos-sent-from.html | MORE DATA GIVEN ON TITOV'S FLIGHT; Pravda Prints Photos Sent From Aloft by Television | True | By Harry Schwartz | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/clerk-17-is-held-as-2-boys-slayer-admits-killings-in-canarsie-marsh.html | CLERK, 17, IS HELD AS 2 BOYS' SLAYER; Admits Killings in Canarsie Marsh, Police Say | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/toscanini-granddaughter-hurt.html | Toscanini Granddaughter Hurt | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/kennedy-kin-on-trip-presidents-sisters-greeted-by-mother-in-paris.html | KENNEDY KIN ON TRIP; President's Sisters Greeted by Mother in Paris | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/french-keep-glove-secret-under-guard.html | French Keep Glove Secret Under Guard | True | By Marylin Bender | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/brewer-posts-67-triumphs-on-277-maxwell-at-278-in-maryland-casper.html | BREWER POSTS 67, TRIUMPHS ON 277; Maxwell at 278 in Maryland -- Casper, Harney at 279 | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/leonard-wins-8th-title.html | Leonard Wins 8th Title | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/campaigns-tone-changed-in-bonn-berlin-crisis-overshadows-west.html | CAMPAIGN'S TONE CHANGED IN BONN; Berlin Crisis Overshadows West German Elections | True | By Harry Gilroy Special To the New York Times | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/goldberg-hopes-met-will-open-holds-talk-with-opera-official.html | Goldberg Hopes 'Met' Will Open, Holds Talk With Opera Official | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tunis-demonstrations-end.html | Tunis Demonstrations End | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/working-of-hip-described.html | Working of H.I.P. Described | True | DAVID P. BARR | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dr-klochkos-defection.html | Dr. Klochko's Defection | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/strikecurb-law-in-1961-doubted-presidents-plans-unlikely-to-go-to.html | STRIKE-CURB LAW IN 1961 DOUBTED; President's Plans Unlikely to Go to Congress | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/markets-in-switzerland-rally-after-slipping-for-three-days.html | Markets in Switzerland Rally After Slipping for Three Days | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/northrop-corporation-names-2-men-to-executive-positions.html | Northrop Corporation Names 2 Men to Executive Positions | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/frondizi-assures-nation-on-cuba-tie.html | FRONDIZI ASSURES NATION ON CUBA TIE | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mutual-funds-trade-group-is-revamped-new-concern-about-investor-is.html | Mutual Funds: Trade Group Is Revamped; New Concern About Investor Is Seen in Statement | True | By Gene Smith | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/syracuse-man-29-drowns.html | Syracuse Man, 29, Drowns | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/frostbite-sailing-group-is-host-to-a-sunburned-yra-regatta-24.html | Frostbite Sailing Group Is Host To a Sunburned Y.R.A. Regatta; 24 Skippers Go Home During Two-Hour Delay but 99 Stay and Get an Ample Breeze -- McMichael Triumphs | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/free-hearing-tests-slated.html | Free Hearing Tests Slated | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/attending-church-schools-assumption-that-they-are-free-choice-of.html | Attending Church Schools; Assumption That They Are Free Choice of All Catholics Denied | True | C. STANLEY LOWELL | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/william-keleher-dies-former-municipal-court-justice-here-was-80.html | WILLIAM KELEHER DIES; Former Municipal Court Justice Here Was 80 | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/serving-set-introduced-for-making-cafe-brulot.html | Serving Set Introduced For Making Cafe Brulot | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/boat-debris-identified-wreckage-is-part-of-cruiser-missing-with-6.html | BOAT DEBRIS IDENTIFIED; Wreckage Is Part of Cruiser Missing With 6 Aboard | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/trujillo-opposition-alleges-2-killings.html | TRUJILLO OPPOSITION ALLEGES 2 KILLINGS | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/assembly-adds-seats-more-u-n-accommodations-provided-for-delegates.html | ASSEMBLY ADDS SEATS; More U. N. Accommodations Provided for Delegates | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/moss-first-in-sweden-briton-takes-karlskoga-race-in-lotus-bonnier.html | MOSS FIRST IN SWEDEN; Briton Takes Karlskoga Race in Lotus -- Bonnier Next | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/relying-on-tax-rulings-official-warns-that-its-not-always-safe-to.html | Relying on Tax Rulings; Official Warns That It's Not Always Safe to Count on a Similar Determination | True | By Robert Metz | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/fiesta-lanes-building-sold.html | Fiesta Lanes Building Sold | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/highwaisted-effect-is-helped-by-big-pin.html | High-Waisted Effect Is Helped by Big Pin | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/personal-income-in-us.html | Personal Income in U.S. | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/makeup-class.html | Make-Up Class | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/maritime-panel-yields-to-protest-delays-3-general-orders-on-freight.html | MARITIME PANEL YIELDS TO PROTEST; Delays 3 General Orders on Freight and Fare Rates | True | By Edward A. Morrow | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/eskimos-rout-alouettes-330.html | Eskimos Rout Alouettes, 33-0 | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/terry-ann-rosenthal-married-in-new-haven.html | Terry Ann Rosenthal Married in New Haven | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/restaurant-on-review-tamar-israeli-menu-mostly-arabic-and-dinners.html | Restaurant on Review; Tamar Israeli Menu Mostly Arabic And Dinners Are Modestly Priced | True | By Nan Ickeringill | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/miss-ruth-wood-nyu-graduate-are-wed-here-teacher-in-greenwich.html | Miss Ruth Wood, N.Y.U. Graduate Are Wed Here; Teacher in Greenwich Becomes the Bride of George Obolensky | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/steel-operations-continue-to-rise-slack-auto-orders-balanced-by.html | STEEL OPERATIONS CONTINUE TO RISE; Slack Auto Orders Balanced by Other New Bookings -- Berlin Crisis a Factor | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/inflatable-plane-patented-by-navy-study-made-of-capabilities.html | INFLATABLE PLANE PATENTED BY NAVY; Study Made of Capabilities -- Obstruction Is Charged | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/kansas-centennial-marked.html | Kansas Centennial Marked | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rev-wg-lavery-pastor-in-bayonne.html | REV. W.G. LAVERY, PASTOR IN BAYONNE | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/montana-newsman-dies.html | Montana Newsman Dies | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/lunt-will-direct-broadway-play-actor-to-stage-first-love-comedy.html | LUNT WILL DIRECT BROADWAY PLAY; Actor to Stage 'First Love,' Comedy Opening Dec. 13 | True | By Sam Zolotow | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mrs-durst-is-remarried.html | Mrs. Durst Is Remarried | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/calm-vote-urge-for-guiaha-today-british-colony-leaders-issue.html | CALM VOTE URGE FOR GUIAHA TODAY; British Colony Leaders Issue Appeals in Racial Strife | True | By Paul P. Kennedy Special To the New York Times | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mitchell-reinis-weds-miss-rosemary-david.html | Mitchell Reinis Weds Miss Rosemary David | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/williams-in-tananarive.html | Williams in Tananarive | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/6-pace-trapshooters-5-amateurs-and-one-pro-top-field-of-413-with.html | 6 PACE TRAPSHOOTERS; 5 Amateurs and One Pro Top Field of 413 With 199's | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/greyhound-is-best-in-lowell-fixture.html | GREYHOUND IS BEST IN LOWELL FIXTURE | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rhodesia-toll-rises-16-dead-in-northern-provinces-violence.html | RHODESIA TOLL RISES; 16 Dead in Northern Provinces Violence Continues as | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/city-urged-to-build-181-fire-stations-over-nest-8-years.html | City Urged to Build 181 Fire Stations Over Nest 8 Years | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/gloria-gromet-is-bride.html | Gloria Gromet Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/wreck-kills-african-3-and-guide-die-as-their-car-overturns-on-us.html | WRECK KILLS AFRICAN; 3 and Guide Die as Their Car Overturns on U.S. Tour | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/robert-treat-paine-urged-free-silver.html | ROBERT TREAT PAINE, URGED FREE SILVER | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/cleric-questions-berlin-war-risk-he-urges-end-to-national.html | CLERIC QUESTIONS BERLIN WAR RISK; He Urges End to National Belligerence in Crisis | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/badly-timed-applause.html | Badly Timed Applause | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/police-capture-raccoon-on-116th-st-transom.html | Police Capture Raccoon On 116th St. Transom | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/allischalmers-gets-orders.html | Allis-Chalmers Gets Orders | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/12-hits-by-orioles-rout-senators-93.html | 12 HITS BY ORIOLES ROUT SENATORS, 9-3 | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/policy-clarified-housing-and-home-finance-agency-describes-role.html | POLICY CLARIFIED; Housing and Home Finance Agency Describes Role | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/prices-stay-firm-in-grain-futures-some-deliveries-regain-loss-of.html | PRICES STAY FIRM IN GRAIN FUTURES; Some Deliveries Regain Loss of Previous Week | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/air-force-careers-open-to-specialists.html | Air Force Careers Open to Specialists | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/congress-voting-by-area-members-their-ballots-as-recorded-in-recent.html | CONGRESS VOTING BY AREA MEMBERS; Their Ballots as Recorded in Recent Roll-Calls | True | Compiled by Congressional Quarterly | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/5744-tenants-helped-by-city-in-relocation.html | 5,744 Tenants Helped By City in Relocation | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/2-policemen-burt-in-making-arrests.html | 2 POLICEMEN HURT IN MAKING ARRESTS | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/cuban-asks-us-help-ship-captain-wants-vessel-held-for-sake-of-crew.html | CUBAN ASKS U.S. HELP; Ship Captain Wants Vessel Held for Sake of Crew | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/edinburgh-0pens-3week-festival-schoenberg-opera-led-by-stokowski.html | EDINBURGH 0PENS 3-WEEK FESTIVAL; Schoenberg Opera Led by Stokowski Begins 15th Fete | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/easterner-wins-from-columbia-hovey-12meter-gains-lead-in-series-for.html | EASTERNER WINS FROM COLUMBIA; Hovey 12-Meter Gains Lead in Series for Newport Cup | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/truckers-get-us-loan-290000-granted-apa-in-jersey-for-terminal.html | TRUCKERS GET U.S. LOAN; $290,000 Granted A-P-A in Jersey for Terminal | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/gop-support-cited-cooper-says-party-backs-kennedy-policy-abroad.html | G.O.P. SUPPORT CITED; Cooper Says Party Backs Kennedy Policy Abroad | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/red-radio-gibes-at-johnson.html | Red Radio Gibes at Johnson | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/joliet-wins-colt-league-title.html | Joliet Wins Colt League Title | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/gruenther-arrives-in-seoul.html | Gruenther Arrives in Seoul | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/denies-authorship-of-book.html | Denies Authorship of Book | True | STEPHEN C. SHADEGG | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/music-rural-workshop-modern-modern-works-break-vermont-calm-at-conference.html | Music Rural Workshop; Modern Works Break Vermont Calm at Conference Concert in Bennington | True | By Eric Salzman Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/policy-on-war-denounced-author-charges-distortions-blur-horrors-of.html | Policy on War Denounced; Author Charges Distortions Blur Horrors of Nuclear Weapons | True | ROGER GARIS | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/new-atomic-center-is-thickly-walled.html | NEW ATOMIC CENTER IS THICKLY WALLED | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/un-meets-today-to-seek-solution-of-bizerte-crisis-special-assembly.html | U.N. MEETS TODAY TO SEEK SOLUTION OF BIZERTE CRISIS; Special Assembly Expected to Approve a Resolution Regarded as Moderate U.N.MEETS TODAYON BIZERTE CRISIS | True | By Lawrence O'Kane Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/george-p-hedden.html | GEORGE P. HEDDEN | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/new-bible-drama-staged-at-vespers.html | NEW BIBLE DRAMA STAGED AT VESPERS | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/new-york-city-places-notes.html | New York City Places Notes | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/space-shot-is-planned-satellite-to-study-dust-to-be-launched-this.html | SPACE SHOT IS PLANNED; Satellite to Study Dust to Be Launched This Week | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/text-of-johnson-statement.html | Text of Johnson Statement | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/spookie-is-victor-in-overnight-sail-sloop-defeats-42-rivals-in.html | SPOOKIE IS VICTOR IN OVERNIGHT SAIL; Sloop Defeats 42 Rivals in Heckscher Trophy Race | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/priest-optimistic-on-space-feats-feels-they-will-be-used-to-further.html | PRIEST OPTIMISTIC ON SPACE FEATS; Feels They Will Be Used to Further, Not Destroy, Life | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/air-express-link-with-alaska-being-put-into-operation-today.html | Air Express Link With Alaska Being Put Into Operation Today | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dealing-with-illegitimacy-adoption-plan-for-children-of-mothers-on.html | Dealing With Illegitimacy; Adoption Plan for Children of Mothers on Relief Is Opposed | True | HARRY GOLDEN | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/new-haven-downs-patricians-in-polo.html | NEW HAVEN DOWNS PATRICIANS IN POLO | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/a-smorgasbord-leads-3-lives-in-scandinavia.html | A Smorgasbord Leads 3 Lives in Scandinavia | True | By Martin Gansberg Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/booksauthors.html | Books-Authors | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/apartments-to-rise-soon-above-bridge-approach.html | Apartments to Rise Soon Above Bridge Approach | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/gerosa-and-bughes-at-jersey-festival.html | GEROSA AND HUGHES AT JERSEY FESTIVAL | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/police-alarmed-by-mob-attacks-many-factors-cited-in-rise-over-the.html | POLICE ALARMED BY MOB ATTACKS; Many Factors Cited in Rise Over the Last 10 Years -- 113 Hurt Recently POLICE ALARMED BY MOB ATTACKS | True | By Foster Hailey | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/stocks-in-london-sag-in-dull-trade-index-slips-32-points-as.html | STOCKS IN LONDON SAG IN DULL TRADE; Index Slips 3.2 Points as Transactions Dwindle to Year's Lowest Level PROFITS ABROAD EYED Bank of England Pressing Companies to Repatriate More Earnings | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mardle-is-victor-in-1oo00meter-run.html | MARDLE IS VICTOR IN 10,000-METER RUN | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/yugoslavs-contest-wests-berlin-view.html | YUGOSLAVS CONTEST WEST'S BERLIN VIEW | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/3year-meba-pact-is-signed-by-orion.html | 3-YEAR M.E.B.A. PACT IS SIGNED BY ORION | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/steadfast-on-berlin-lucius-dubignon-clay.html | Steadfast on Berlin; Lucius DuBignon Clay | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/brandt-criticism-assailed.html | Brandt Criticism Assailed | True | GILBERT H. FELDMAN | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/serchuk-cohen.html | Serchuk -- Cohen | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/four-more-world-marks-fall-as-aau-swimming-ends-jastremski-gains-2d.html | Four More World Marks Fall as A.A.U. Swimming Ends; JASTREMSKI GAINS 2D TITLE ON COAST Stock, Schmidt and Medley Quartet Also Break World Marks -- Yamanaka Wins | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/disgrace-at-hunts-point.html | Disgrace at Hunts Point | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/we-reinforce-berlin.html | We Reinforce Berlin | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/goldmann-sees-bias-in-soviet-and-africa.html | GOLDMANN SEES BIAS IN SOVIET AND AFRICA | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/chelsea-housing-set-work-to-start-in-december-on-2-buildings-with.html | CHELSEA HOUSING SET; Work to Start in December on 2 Buildings With 425 Flats | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/algerian-slain-in-lyons.html | Algerian Slain in Lyons | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/miss-hard-triumphs-tennis-ace-top-edda-buding-in-final-at.html | MISS HARD TRIUMPHS; Tennis Ace Top Edda Buding in Final at Manchester | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/roughriders-top-stampeders.html | Roughriders Top Stampeders | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mikoyan-says-war-would-be-insanity.html | MIKOYAN SAYS WAR WOULD BE 'INSANITY' | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/jennifer-prescott-engagd-to-wed-ec-mclean-jr-graduate-of-radcliffe.html | Jennifer Prescott Engaged to Wed E.C. McLean Jr.; Graduate of Radcliffe Becomes the Fiancee of a Lawyer Here | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/welcome-is-huge-grateful-city-tosses-flowers-at-gis-johnson-leaves.html | WELCOME IS HUGE; Grateful City Tosses Flowers at G.I.'s -- Johnson Leaves WEST BERLINERS HAIL U.S. TROOPS | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tb-association-names-aide.html | TB Association Names Aide | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/knoxville-coliseum-dedicated.html | Knoxville Coliseum Dedicated | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/martin-g-kornguth-marries-phyllis-poplack-barnard-61.html | Martin G. Kornguth Marries Phyllis Poplack, Barnard '61 | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/sondra-j-zenowitz-is-wed-in-bay-state.html | Sondra J. Zenowitz Is Wed in Bay State | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/price-of-chemical-is-cut.html | Price of Chemical Is Cut | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/hewitt-takes-tennis-final.html | Hewitt Takes Tennis Final | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/ad-concern-takes-space-on-3d-ave-color-production-service-to-move.html | AD CONCERN TAKES SPACE ON 3D AVE.; Color Production Service to Move in the Fall | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/uruguay-plans-roads-parliament-votes-26000000-public-works-program.html | URUGUAY PLANS ROADS; Parliament Votes $26,000,000 Public Works Program | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/harry-g-seely.html | HARRY G. SEELY | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/science-photographers-meet.html | Science Photographers Meet | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/cessna-shows-new-plane.html | Cessna Shows New Plane | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/city-to-build-swimming-pool-in-north-end-of-central-park-mayor.html | City to Build Swimming Pool In North End of Central Park; Mayor Announces Gift for Center That Would Offer Skating in the Winter CITY PLANS POOL IN CENTRAL PARK | True | By Layhmond Robinson | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/leon-s-colby.html | LEON S. COLBY | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/venice-festival-opens-japan-starts-in-competition-of-films-from-9.html | VENICE FESTIVAL OPENS; Japan Starts in Competition of Films From 9 Countries | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/riverdale-power-fails-1200-homes-blacked-out-con-ed-line-failure.html | RIVERDALE POWER FAILS; 1,200 Homes Blacked Out Con Ed Line Failure | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/fiftynation-conference-asked.html | Fifty-Nation Conference Asked | True | NEIL MACNEIL | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/oxford-conference-planned.html | Oxford Conference Planned | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/the-track-of-the-cat-listed.html | The Track of the Cat' Listed | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/cotton-futures-narrow-in-week-prices-are-down-7-to-up-27-points-in.html | COTTON FUTURES NARROW IN WEEK; Prices Are Down 7 to Up 27 Points in Trading Here | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/yankees-turn-back-indians-twice-as-maris-hits-no-49-and-mantle-no-4.html | Yankees Turn Back Indians Twice as Maris Hits No. 49 and Mantle No. 46; NEW YORK SCORES 6-0, 5-2 VICTORIES Terry Gives 4 Hits, Sheldon 8, -- Mantle Drives in 6 Runs -- Skowron Connects | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bartzen-defeats-osuna-63-63-75-mckinley-subdues-llamas-64-75-108-as.html | BARTZEN DEFEATS OSUNA 6-3, 6-3, 7-5; McKinley Subdues Llamas, 6-4, 7-5, 10-8, as U.S. Rallies to Beat Mexico | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/christening-set-led-to-adult-designs-handknit-creation-was-work-of.html | Christening Set Led to Adult Designs; Handknit Creation Was Work of Grandmother -- Born in Greece Tasi Label, Popular in Miami, Now Appears in New York | True | By Charlotte Curtis | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/foreign-exchange-rates-week-ended-aug-18-1961.html | Foreign Exchange Rates; Week Ended Aug. 18, 1961 | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/5-die-as-bolivians-clash-with-troops.html | 5 DIE AS BOLIVIANS CLASH WITH TROOPS | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/contract-bridge-new-york-pair-wins-masters-event-in-jersey-slam-bid.html | Contract Bridge; New York Pair Wins Master's Event in Jersey -- Slam Bid and Play Debated | True | BY Albert H. Morehead | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/sports-of-the-times-the-great-showboat.html | Sports of The Times; The Great Showboat | True | By Arthur Daley | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/1year-maturities-are-83614813836.html | 1-YEAR MATURITIES ARE $83,614,813,836 | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/taking-home-surplus-food.html | Taking Home Surplus Food | True | A.J. LOGiN | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/silvester-hits-199212-and-sets-world-discus-record-in-brussels.html | Silvester Hits 199-21/2 and Sets World Discus Record in Brussels | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/shaw-takes-2-races.html | Shaw Takes 2 Races | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/print-promoters-name-aide.html | Print Promoters Name Aide | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-21 | 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rusk-supports-robert-kennedy-on-recent-talk-with-menshikov.html | Rusk Supports Robert Kennedy On Recent Talk With Menshikov | True | Special to The New York Times. | 1989-06-19 | RE0000426537 | RE0000426537 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/ford-stresses-mediumsize-car-as-previews-of-62-models-start.html | Ford Stresses Medium-Size Car As Previews of '62 Models Start | True | By Joseph C. Ingraham Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/scientists-open-pacific-congress-honolulu-sessions-to-study.html | SCIENTISTS OPEN PACIFIC CONGRESS; Honolulu Sessions to Study Problems of the Area | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/a-curb-on-racism-in-for-opposed-powell-apprenticeship-bill.html | A CURB ON RACISM IN FOR OPPOSED; Powell Apprenticeship Bill Criticized by U.S. Aide | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/hong-kong-service-planned.html | Hong Kong Service Planned | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mose-m-feld-is-dead-head-of-lone-star-bag-was-active-in-jewish.html | MOSE M. FELD IS DEAD; Head of Lone Star Bag Was Active in Jewish Affairs | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/governments-gift-to-survival.html | Government's Gift to Survival | True | PAUL LAUTER. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/unionist-denounces-plan.html | Unionist Denounces Plan | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/house-group-learns-how-power-is-made-by-water-forced-uphill.html | House Group Learns How Power Is Made by Water Forced Uphill | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rise-in-net-shown-by-detroit-edison.html | RISE IN NET SHOWN BY DETROIT EDISON | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/leftists-leading-in-guiana-voting-12-of-first-21-council-seats-won.html | LEFTISTS LEADING IN GUIANA VOTING; 12 of First 21 Council Seats Won by Jagan's Party | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/brazilian-airline-now-5th-largest-varigs-purchase-of-real-to-make.html | BRAZILIAN AIRLINE NOW 5TH LARGEST; Varig's Purchase of Real to Make 100,000-Mile System | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mayor-approves-he-declares-measure-saves-home-rule-attacks-levitt.html | MAYOR APPROVES; He Declares Measure Saves Home Rule -- Attacks Levitt MAYOR APPLAUDS NEW SCHOOL BILL | True | By Layhmond Robinson | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/key-winthrop-position-filled-by-sterling-drug.html | Key Winthrop Position Filled by Sterling Drug | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/methodists-advance-merger.html | Methodists Advance Merger | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mrs-edward-j-smith.html | MRS. EDWARD J. SMITH | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/boy-9-bitten-by-bat-he-found-on-street.html | BOY, 9, BITTEN BY BAT HE FOUND ON STREET | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/godfrey-davis.html | GODFREY DAVIS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/futterman-in-tulsa-deal.html | Futterman In Tulsa Deal | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/protective-parents-put-child-at-a-disadvantage.html | Protective Parents Put Child at a Disadvantage | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/french-boycott-bizerte-debate-paris-delegates-on-vacation-as-un.html | FRENCH BOYCOTT BIZERTE DEBATE; Paris Delegates on Vacation as U.N. Session Opens | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/61-tried-as-paris-mutiny-hearings-near-close-publics-interest-has.html | 61 Tried as Paris Mutiny Hearings Near Close; Public's Interest Has Waned in Officers Who Plotted Rebellion in Algeria | True | By W. Granger Blair Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/news-printers-give-notice-of-rejection.html | NEWS PRINTERS GIVE NOTICE OF REJECTION | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/three-tie-for-lead-in-us-open-chess.html | THREE TIE FOR LEAD IN U.S. OPEN CHESS | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/lewis-c-reimaniv-70-youth-camp-leader.html | LEWIS C. REIMANIV, 70, YOUTH CAMP LEADER | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/ray-westerfield-economist-was-78-exyale-professor-diesauthor-and.html | RAY WESTERFIELD, ECONOMIST, WAS 78; Ex-Yale Professor Dies-Author and Banker | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/red-china-fights-epidemic-threat-health-safeguards-ordered-amid.html | RED CHINA FIGHTS EPIDEMIC THREAT; Health Safeguards Ordered Amid Cholera Reports | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/west-is-accused-by-soviet-as-un-debates-bizerte-russian-backs-tunis.html | WEST IS ACCUSED BY SOVIET AS U.N. DEBATES BIZERTE; Russian Backs Tunis' Plea and Attacks France and U.S. on Foreign Bases West Accused by Soviet as U.N. Begins Debate on Bizerte Crisis | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/offering-dropped-for-broadcaster-taft-concern-stockholders-decide.html | OFFERING DROPPED FOR BROADCASTER; Taft Concern Stockholders Decide Not to Sell Shares | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/aloha-called-aid-to-peace.html | 'Aloha' Called Aid to Peace | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/near-crop-leads-cotton-advance-gains-range-to-45c-a-bale-with-far.html | NEAR CROP LEADS COTTON ADVANCE; Gains Range to 45c a Bale, With Far Months Steady | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/reds-demand-curbs-on-laos-commission.html | REDS DEMAND CURBS ON LAOS COMMISSION | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/family-theme-now-is-untogetherness.html | Family Theme Now Is 'Untogetherness' | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/reorganization-slated-bettinger-plans-to-issue-148000-common-shares.html | REORGANIZATION SLATED; Bettinger Plans to Issue 148,000 Common Shares | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/wilkins-accuses-newburgh-of-bias-he-criticizes-citys-motives-before.html | WILKINS ACCUSES NEWBURGH OF BIAS; He Criticizes City's Motives Before 3,000 Negro Elks | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/emerson-beats-laver-in-final.html | Emerson Beats Laver in Final | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/tax-reform-viewed-as-dead-for-session.html | TAX REFORM VIEWED AS DEAD FOR SESSION | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/kenyatta-considers-visits.html | Kenyatta Considers Visits | True | Dispatch of The Times. London. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/languages-of-india.html | Languages of India | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/crown-photo.html | Crown Photo | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/patrols-exchange-shots.html | Patrols Exchange Shots | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/city-opera-names-two-conductors.html | City Opera Names Two Conductors | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/39-connecticut-girls-will-be-feted-sept-8.html | 39 Connecticut Girls Will Be Feted Sept. 8 | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/soviet-union-leads-us-climbs-to-second-place-in-modern-pentathlon.html | SOVIET UNION LEADS; U.S. Climbs to Second Place in Modern Pentathlon Standing | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/sun-oil-forms-unit.html | Sun Oil Forms Unit | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/ribicoff-demands-school-bill-now-tells-nea-compromise-is-only-hope.html | RIBICOFF DEMANDS SCHOOL BILL NOW; Tells N.E.A. Compromise Is Only Hope This Year | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/average-rates-for-us-bills-show-opposing-moves-in-week.html | Average Rates for U.S. Bills Show Opposing Moves in Week | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-presses-plan-to-draw-tourists-travel-offices-in-6-nations.html | U.S. PRESSES PLAN TO DRAW TOURISTS; Travel Offices in 6 Nations Expected by End of Year | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/nehru-appears-to-fail-in-attempt-to-end-fasts.html | Nehru Appears to Fail In Attempt to End Fasts | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/salisbury-sets-new-color-bar.html | Salisbury Sets New Color Bar | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/igor-n-zavarine-dead-exm-i-t-professor-aided-int-design-of-abomb.html | IGOR N. ZAVARINE DEAD; Ex-M. I. T. Professor Aided int Design of A-Bomb Casing | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/fengale-publishing.html | Fengale Publishing | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/luapala-reinforced-more-troops-sent-to-province-in-northern.html | LUAPALA REINFORCED; More Troops Sent to Province in Northern Rhodesia | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/basketball-rained-out-stokes-benefit-game-will-be-played-tonight.html | BASKETBALL RAINED OUT; Stokes Benefit Game Will Be Played Tonight Upstate | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/cab-enters-inquiry-plane-with-secret-defense-gear-missing-in-test.html | C.A.B. ENTERS INQUIRY; Plane With Secret Defense Gear Missing in Test | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bilateral-parley-will-discuss-easing-of-the-voluntary-curbs-on.html | Bilateral Parley Will Discuss Easing of the Voluntary Curbs on Textile Trade; U.S., JAPAN OPEN IMPORTS PARLEY | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/virginia-electric-advances-2.html | Virginia Electric Advances 2 | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/craftiness-at-650-captures-diana-handicap-at-saratoga-in-record.html | Craftiness, at $6.50, Captures Diana Handicap at Saratoga in Record Time; SARCASTIC IS 2D AND LINDA J.A.3D Runner-Up 3 Lengths Back of Craftiness -- Dark Tiger Wins and Pays $110.40 | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/offer-is-weighed-for-empire-state-board-will-meet-today-on-sale-of.html | OFFER IS WEIGHED FOR EMPIRE STATE; Board Will Meet Today on Sale of Tallest Building | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/nassau-is-urged-to-hold-hearings-on-mitchel-plans.html | Nassau Is Urged To Hold Hearings On Mitchel Plans | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/3m-unifies-trademark-system.html | 3M Unifies Trade- Mark System | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/daughter-to-mrs-arclibald.html | Daughter to Mrs. Arclibald | True | Special to The New York Times | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/fires-spread-in-manitoba.html | Fires Spread in Manitoba | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/fpc-elects-vice-chairman.html | F.P.C. Elects Vice Chairman | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/hudson-tube-trains-halted-by-accident.html | HUDSON TUBE TRAINS HALTED BY ACCIDENT | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bus-system-gains-in-control-battle.html | BUS SYSTEM GAINS IN CONTROL BATTLE | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/house-passes-air-hunting-bill.html | House Passes Air Hunting Bill | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/big-one-on-today-in-little-league-world-series-brings-annual.html | BIG ONE ON TODAY IN LITTLE LEAGUE; World Series Brings Annual Turmoil to Williamsport | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/paul-hardy-will-marry-miss-sally-anne-royle.html | Paul Hardy Will Marry Miss Sally Anne Royle | True | Stmedal to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/richard-iii-memorialized.html | Richard III Memorialized | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/faa-cuts-rule-to-fit-okinawas-geography.html | F.A.A. Cuts Rule to Fit Okinawa's Geography | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/jerome-g-harrison.html | JEROME G. HARRISON | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/sidelights-studebaker-sets-the-pace-again.html | Sidelights; Studebaker Sets the Pace Again | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/publisher-files-offering.html | Publisher Files Offering | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/nato-aides-study-arms-readiness-smaller-nations-to-decide-on-troop.html | NATO AIDES STUDY ARMS READINESS; Smaller Nations to Decide on Troop Contributions | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/tv-show-given-to-dental-group-national-unit-plans-ads-on-procter.html | TV SHOW GIVEN TO DENTAL GROUP; National Unit Plans Ads on Procter & Gamble Program | True | By Val Adams | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/baldwinlima.html | Baldwin-Lima | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/floods-injure-43-in-japan.html | Floods Injure 43 in Japan | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/clay-discounts-reports-on-his-return-to-berlin.html | Clay Discounts Reports On His Return to Berlin | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/flags-for-veterans-coffins.html | Flags for Veterans' Coffins | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/in-the-nation-the-great-housesenate-power-contest.html | In The Nation; The Great House-Senate Power Contest | True | By Arthur Krock | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/39-hospitals-face-threat-of-strike-union-voids-peace-pledge-at.html | 39 HOSPITALS FACE THREAT OF STRIKE; Union Voids Peace Pledge at Institutions That Have Not Signed Policy Accord ORGANIZING IS PLANNED Full Bargaining to Be Sought -- Labor Leader Assails Use of Consultants | True | By Ralph Katz | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/kenyas-burning-spear-jomo-kenyatta.html | Kenya's Burning Spear; Jomo Kenyatta | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/nepal-jails-3-party-aides.html | Nepal Jails 3 Party Aides | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/allstate-credit.html | All-State Credit | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/cultural-group-will-be-assisted-by-play-series-5-theatre-parties-to.html | Cultural Group Will Be Assisted By Play Series; 5 Theatre Parties to Aid America-Israel Unit Scholarship Fund | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/reform-ordered-democrats-are-beaten-on-amendments-and-all-but-7.html | REFORM ORDERED; Democrats Are Beaten on Amendments, and All but 7 Yield LEGISLATURE ACTS ON CITY'S SCHOOLS | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/patent-law-in-125th-year.html | Patent Law in 125th Year | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/fourteen-killed-in-algeria.html | Fourteen Killed in Algeria | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/68-policewomen-start-duty-in-italian-cities.html | 68 Policewomen Start Duty in Italian Cities | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/india-envisages-a-15yeareconomic-program-detailed-plan-to-be.html | India Envisages a 15-Year Economic Program; Detailed Plan to Be Drafted Eying Long-Range Goals Nehru Forecasts Per Capita Income of $111 by 1976 | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/tv-exploring-cancer-7-physicians-participate-in-restrained-and.html | TV: Exploring Cancer; 7 Physicians Participate in Restrained and Effective Channel 5 Documentary | True | By John P. Shanley | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/shipping-news-and-notes-house-passes-bill-to-cut-rebuilding-in.html | Shipping News and Notes; House Passes Bill to Cut Rebuilding in Foreign Yards -- U.S. Hails Coast Port | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mobs-riot-again-in-british-slum-10-held-in-3d-day-of-clashes-with.html | MOBS RIOT AGAIN IN BRITISH SLUM; 10 Held in 3d Day of Clashes With Police in Yorkshire | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/6-freedom-riders-guilty-in-louisiana.html | 6 FREEDOM RIDERS GUILTY IN LOUISIANA | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-backs-union-of-chicago-banks-continental-illinois-and-city.html | U.S. BACKS UNION OF CHICAGO BANKS; Continental Illinois and City National Plan Approved U.S. BACKS UNION OF CHICAGO BANKS | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/manufacturers-expect-sales-rise-in-quarter.html | Manufacturers Expect Sales Rise in Quarter | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/margaret-31-goes-on-picnic.html | Margaret, 31, Goes on Picnic | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/port-authority-promotes-two.html | Port Authority Promotes Two | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rail-pension-held-up-judge-delays-1000-a-month-for-exnew-haven-head.html | RAIL PENSION HELD UP; Judge Delays $1,000 a Month for Ex-New Haven Head | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/joanne-gunderson-and-mrs-decker-advance-as-us-amateur-golf-begins.html | JoAnne Gunderson and Mrs. Decker Advance as U.S. Amateur Golf Begins; DEFENDER VICTOR ON COAST, 5 AND 4 Miss Gunderson Beats Miss Farrar at Tacoma -- Mrs. Decker Wins, 5 and 3 | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/senate-fight-due-over-steel-prices-at-least-9-democrats-to-mount-an.html | SENATE FIGHT DUE OVER STEEL PRICES; At Least 9 Democrats to Mount Attack Against Possible Increases GORE LEADING CAMPAIGN Group Holds October Rise Would Be Unjustified and Inflationary | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/brooklyn-project-gets-funds.html | Brooklyn Project Gets Funds | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/small-businesses-draw-investments.html | SMALL BUSINESSES DRAW INVESTMENTS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/excerpts-from-statments-in-un-debate-on-frenchtunisian-crisis-in.html | Excerpts From Statements in U.N. Debate on French-Tunisian Crisis in Bizerte | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/england-rallies-against-aussies-british-score-155-for-four-on-4th.html | ENGLAND RALLIES AGAINST AUSSIES; British Score 155 for Four on 4th Day of Test Cricket | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/quadros-angers-brazil-governor-exbacker-threatens-to-quit-over-ties.html | QUADROS ANGERS BRAZIL GOVERNOR; Ex-Backer Threatens to Quit Over Ties With Reds | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/advertising-gillette-maps-series-campaign.html | Advertising Gillette Maps Series Campaign | True | By William M. Freeman | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bridge-proposed-to-rikers-island-mrs-kross-says-link-with-queens.html | BRIDGE PROPOSED TO RIKERS ISLAND; Mrs. Kross Says Link With Queens Would Enable City to Put All Jails Together BRIDGE PROPOSED TO RIKERS ISLAND | True | By Murray Illson | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/man-seized-on-riviera-in-60000-art-thefts.html | Man Seized on Riviera In $60,000 Art Thefts | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/dominicans-protest-student-group-asks-oas-to-act-on-new-slayings.html | DOMINICANS PROTEST; Student Group Asks O.A.S. to Act on New Slayings | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/indian-woman-dies-at-111.html | Indian Woman Dies at 111 | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/students-appeal-for-cuban-youths-ask-latinamerican-nations-to-help.html | STUDENTS APPEAL FOR CUBAN YOUTHS; Ask Latin-American Nations to Help 31 Facing Trial | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/frederick-godwin-retired-architect.html | FREDERICK GODWIN, RETIRED ARCHITECT | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/facing-the-berlin-crisis-willingness-to-negotiate-held-to-be-of.html | Facing the Berlin Crisis; Willingness to Negotiate Held to Be of Major Importance | True | HAROLD W. THATCHER. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/a-dramatic-school-reform.html | A Dramatic School Reform | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bill-changes-ocdm-name.html | Bill Changes O.C.D.M. Name | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/panagra-latin-traffic-grows.html | Panagra Latin Traffic Grows | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/cyprus-5year-plan-to-cost-173-million.html | CYPRUS 5-YEAR PLAN TO COST 173 MILLION | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/carpenter-steel.html | Carpenter Steel | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/maremont-unit-fills-post.html | Maremont Unit Fills Post | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bell-scribner.html | Bell -- Scribner | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/commodities-off-index-dipped-to-853-friday-from-854-thursday.html | COMMODITIES OFF; Index Dipped to 85.3 Friday From 85.4 Thursday | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mikoyan-warns-of-berlin-curbs-asserts-in-tokyo-west-will-need-pass.html | MIKOYAN WARNS OF BERLIN CURBS; Asserts in Tokyo West Will Need Pass to Enter City | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/gm-to-give-first-offer-today-in-money-talks-with-auto-union-ford.html | G.M. to Give First Offer Today In Money Talks With Auto Union; Ford and Chrysler Are Also Expected to Submit Economic Plans -- Parley to Resume at American Motors | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/interest-acquired-in-broadway-parcel.html | INTEREST ACQUIRED IN BROADWAY PARCEL | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | By Leonard Buder Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rye-project-to-get-fallout-shelter.html | RYE PROJECT TO GET FALL-OUT SHELTER | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/wood-field-and-stream-6-holes-in-target-after-5-shots-leads-gunner.html | Wood, Field and Stream; 6 Holes in Target After 5 Shots Leads Gunner to Sight-In on His Neighbor | True | By Oscar Godbout | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/sees-disservice-to-us-and-the-armed-forces-in-support-for-causes.html | Sees Disservice to U.S. and the Armed Forces in Support for Causes That Stir Distrust Among Citizens | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/thistle-sailing-starts-today.html | Thistle Sailing Starts Today | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/california-electric-elects.html | California Electric Elects | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/miss-mcclennen-engaged-to-wed-j-m-zuromskis-graduate-o-smith-is-the.html | Miss McClennen Engaged to Wed J. M. Zuromskis; Graduate of Smith Is the Fiancee ou a 1960 Harvard Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/salvador-gets-wheat-credit.html | Salvador Gets Wheat Credit | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/fulbright-assailed.html | Fulbright Assailed | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/new-model-autos-coming-off-lines-first-62s-built-last-week-stocks.html | NEW MODEL AUTOS COMING OFF LINES; First '62s Built Last Week -- Stocks of '61s Drop | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/state-firemen-elect.html | State Firemen Elect | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/shaw-easy-victor-in-yachting-series.html | SHAW EASY VICTOR IN YACHTING SERIES | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/copper-futures-rise-1727-points-labor-and-other-troubles-of-big.html | COPPER FUTURES RISE 17-27 POINTS; Labor and Other Troubles of Big Producers Cited | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/john-c-crary-84-long-a-newsman-legislative-correspondent-of-the-sun.html | JOHN C. CRARY, 84, LONG A NEWSMAN; Legislative Correspondent of The Sun 30 Years Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/navy-secretary-in-berlin.html | Navy Secretary in Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/capt-john-h-forney-dies-at-50-excoast-guard-academy-coach.html | Capt. John H. Forney Dies at 50; Ex-Coast Guard Academy Coach | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-tennis-stars-praise-mexicans-cup-duel-discussed-as-rain-delays.html | U.S. TENNIS STARS PRAISE MEXICANS; Cup Duel Discussed as Rain Delays National Doubles | True | By Allison Danzig;special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/goldberg-discounts-hoffa-union-claims.html | GOLDBERG DISCOUNTS HOFFA UNION CLAIMS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/erie-port-body-names-aide.html | Erie Port Body Names Aide | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/its-lending-not-spending.html | It's Lending, Not Spending | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/m-jacob-markmann.html | M. JACOB MARKMANN | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/negro-voting-suit-upheld-in-louisiana.html | NEGRO VOTING SUIT UPHELD IN LOUISIANA | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/dr-alden-m-vannatta.html | DR. ALDEN M. VANNATTA | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/scarsdale-troupe-back-from-europe.html | SCARSDALE TROUPE BACK FROM EUROPE | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-delays-soviet-air-pact-because-of-world-tension-tensions-delay.html | U.S. Delays Soviet Air Pact Because of World Tension; TENSIONS DELAY SOVIET AIR PACT | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/urban-renewal-held-distorted-real-estate-values-obscure-humane.html | URBAN RENEWAL HELD DISTORTED; Real Estate Values Obscure Humane Purpose, Traffic Engineers Are Told LOST RESOURCES CITED Down-Grading of the Cities' 'Civilizing and Ennobling Function' Is Decried | True | By Bernard Stengren Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/stocks-show-gain-in-ragged-market-average-up-050-point-at-403-as.html | STOCKS SHOW GAIN IN RAGGED MARKET; Average Up 0.50 Point, at 403, as 538 Issues Fall and 496 Advance VOLUME OFF SLIGHTLY Studebaker-Packard Most Active Security for 5th Session in a Row STOCKS SHOW GAIN IN RAGGED MARKET | True | By Richard Rutter | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/braves-41-victors-in-boston-benefit.html | BRAVES 4-1 VICTORS IN BOSTON BENEFIT | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/2-german-rivals-vie-over-johnson-adenauer-and-brandt-claim-credit.html | 2 GERMAN RIVALS VIE OVER JOHNSON; Adenauer and Brandt Claim Credit for Trip to Berlin | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/hudson-countys-piers-swept-by-second-big-fire-in-3-days.html | Hudson County's Piers Swept By Second Big Fire in 3 Days | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/av-roe-names-new-chief.html | A.V. Roe Names New Chief | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/court-dismisses-desertion-case-orders-payment-of-wages-to-29-in.html | COURT DISMISSES DESERTION CASE; Orders Payment of Wages to 29 in Flying Eagle Crew | True | By Edward A. Morrow | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/kennedy-expects-difficult-weeks-on-berlin-crisis-pledges-to-defend.html | KENNEDY EXPECTS 'DIFFICULT WEEKS' ON BERLIN CRISIS; Pledges to Defend Freedom in City's Western Sector -- Gets Johnson's Report TRIP TO GERMANY HAILED Allies Press Talks in Capital for Possible Negotiation With Soviet in Fall KENNEDY PLEDGES BERLIN'S DEFENSE | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/kennedy-rejects-plea-tells-cuban-he-will-not-use-hijacked-ship-for.html | KENNEDY REJECTS PLEA; Tells Cuban He Will Not Use Hijacked Ship for Barter | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/blood-gifts-scheduled-stewart-air-force-base-will-be-among-todays.html | BLOOD GIFTS SCHEDULED; Stewart Air Force Base Will Be Among Today's Donors | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/office-building-rising-on-former-roxy-theatre-site.html | Office Building Rising on Former Roxy Theatre Site | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/president-eases-stand-on-aid-bill-rusk-indicates-acceptance-of-any.html | PRESIDENT EASES STAND ON AID BILL; Rusk Indicates Acceptance of Any Proposal Allowing Long-Term Commitments PRESIDENT EASES STAND ON AID BILL | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/w-d-coakleys-have-a-ion.html | W. D. Coakleys Have a ion | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/resentment-brewing-at-states-beerframe-ban-situation-brought-to.html | Resentment Brewing at States' Beer-Frame Ban; Situation Brought to Head in New York, Jersey Lanes | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/a-fiftieth-air-anniversary.html | A Fiftieth Air Anniversary | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/elected-by-chiropractors.html | Elected by Chiropractors | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/few-reservists-face-active-duty-pentagon-plans-a-carefully-paced.html | FEW RESERVISTS FACE ACTIVE DUTY; Pentagon Plans a Carefully Paced Build-Up, Expecting No War Over Berlin FEW RESERVISTS FACE ACTIVE DUTY | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/house-vote-on-foreign-aid.html | House Vote on Foreign Aid | True | JOHN V. LINDSAY, Representative Seventeenth District, New York. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/caracas-exports-off-iron-ore-sales-and-output-far-below-1960-levels.html | CARACAS EXPORTS OFF; Iron Ore Sales and Output Far Below 1960 Levels | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/edinburgh-sees-doctor-faustus-benthall-production-at-fete-stars.html | EDINBURGH SEES 'DOCTOR FAUSTUS'; Benthall Production at Fete Stars Paul Daneman | True | By J.c. Trewin Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/youth-17-reenacts-slaying-of-2-boys.html | YOUTH, 17, RE-ENACTS SLAYING OF 2 BOYS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/schlitz-brewing-may-offer-stock-first-public-sale-in-112-years.html | SCHLITZ BREWING MAY OFFER STOCK; First Public Sale in 112 Years Being Negotiated COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/livingston-smith-architect-was-81.html | LIVINGSTON SMITH, ARCHITECT, WAS 81 | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/correct-suburban-attire-available-in-local-shops.html | Correct Suburban Attire Available in Local Shops | True | Special to The New York Times.SUMMIT, N.J. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/medal-is-authorized-senate-resolution-sets-honor-for-air-chief-of.html | MEDAL IS AUTHORIZED; Senate Resolution Sets Honor for Air Chief of Thirties | True | | | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/walkout-in-8th-week-no-sign-of-pact-indicated-in-concrete-drivers.html | WALKOUT IN 8TH WEEK; No Sign of Pact Indicated in Concrete Drivers' Strike | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/reds-close-off-enclave.html | Reds Close Off Enclave | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/british-send-unit-to-line-in-berlin-troops-and-tanks-on-guard-as.html | BRITISH SEND UNIT TO LINE IN BERLIN; Troops and Tanks on Guard as Reds Put Up Fence BRITISH SEND UNIT TO LINE IN BERLIN | True | Special to The New York Times. | | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/child-to-mrs-whitrey-3d.html | Child to Mrs. Whitrey 3d | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/city-traffic-death-rate-still-highest-despite-cut.html | City Traffic Death Rate Still Highest Despite Cut | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/harold-l-defabry.html | HAROLD L, DEFABRY | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/text-of-rockefeller-message-to-legislature-on-reorganizing-city.html | Text of Rockefeller Message to Legislature on Reorganizing City School Board | True | Special to The New York Times | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rev-aubrey-h-derby.html | REV. AUBREY H. DERBY | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/contract-bridge-fourspade-bid-draws-a-fine-distinction-between.html | Contract Bridge; Four-Spade Bid Draws a Fine Distinction Between Rubber and Duplicate Bridge | True | By Albert H. Morehead | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/levitt-and-lefkowitz-both-blame-wagner-two-rivals-blame-mayor-on.html | Levitt and Lefkowitz Both Blame Wagner; TWO RIVALS BLAME MAYOR ON SCHOOLS | True | By Leo Egan Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/profit-increased-by-warner-bros-net-442-a-share-for-nine-months.html | PROFIT INCREASED BY WARNER BROS.; Net $4.42 a Share for Nine Months Ended on May 27, Against $3.05 in 1960 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/angelica-s-platt-vincent-keating-will-be-married-aide-ou-eyebank.html | Angelica S. Platt, Vincent Keating Will Be Married; Aide ou Eye-Bank Here Engaged to Employe ou Investment Firm | True | Special to The New York Time. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/aid-to-needy-in-newburgh-obligation-of-society-to-assist-the.html | Aid to Needy in Newburgh; Obligation of Society to Assist the Suffering Is Stressed | True | Rt. Rev. Msgr. GEORGE H. GUILFOYLE, Executive Director, The Catholic Charities of the Archdiocese of New York. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-import-curbs-hit-spokesman-for-japanese-sees-decline-in-american.html | U.S. IMPORT CURBS HIT; Spokesman for Japanese Sees Decline in American Jobs | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/french-irked-in-venice-shun-yugoslav-thou-shalt-not-kill-at-film.html | FRENCH IRKED IN VENICE; Shun Yugoslav 'Thou Shalt Not Kill' at Film Fete | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/budget-forecasts-aid-us-planning.html | BUDGET FORECASTS AID U.S. PLANNING | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/kratter-names-executive.html | Kratter Names Executive | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/design-display-on-oct-5-to-aid-fresh-air-fund-preview-party-being.html | Design Display On Oct. 5 to Aid Fresh Air Fund; Preview Party Being Planned for Eve of Show at Armory | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/richard-ford.html | RICHARD FORD | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/yanks-homer-derby-goes-west-and-berra-ponders-a-new-pitch-yogi-asks.html | Yanks' Homer Derby Goes West And Berra Ponders a New Pitch; Yogi Asks: What Happens if One Star Hits 61 in 154 Games but the Other Finishes With More in 162? | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/power-back-in-bronx-area.html | Power Back in Bronx Area | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/hadassah-shuns-israeli-politics-group-avoids-links-to-any-party.html | HADASSAH SHUNS ISRAELI POLITICS; Group Avoids Links to Any Party, Leader Declares | True | By Irving Spiegel Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/square-d-co-canada-picks-a-new-director.html | Square D Co., Canada, Picks a New Director | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/senate-votes-tobacco-leasing.html | Senate Votes Tobacco Leasing | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/toscanini-relative-improves.html | Toscanini Relative Improves | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/new-head-for-correction-board.html | New Head for Correction Board | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/alexanderscharu.html | Alexander--Scharu | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/illinois-official-is-named.html | Illinois Official Is Named | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/labor-case-filed-by-detroit-paper-free-press-accuses-union-of-a.html | LABOR CASE FILED BY DETROIT PAPER; Free Press Accuses Union of a Secondary Boycott | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/hearing-adjourned-in-dockwrit-case.html | HEARING ADJOURNED IN DOCK-WRIT CASE | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/concert-a-visitor-from-los-angeles-henry-lewis-of-coast.html | Concert: A Visitor From Los Angeles; Henry Lewis of Coast Philharmonic Conducts He Leads Program at N.Y.U. Student Center | True | By Raymond Ericson | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/7ft-hole-on-63d-st-by20ft-area-collapses-as-water-main-breaks.html | 7-FT. HOLE ON 63D ST.; -by-20-Ft. Area Collapses as Water Main Breaks | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/most-prices-slide-in-grain-trading-losses-are-generally-small.html | MOST PRICES SLIDE IN GRAIN TRADING; Losses Are Generally Small -- Soybeans Hit Hardest | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/general-motors-backs-divestiture-tax-bill.html | General Motors Backs Divestiture Tax Bill | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/star-explosion-observed-of-8-million-years-ago.html | Star Explosion Observed Of 8 Million Years Ago | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bank-service-abroad-first-national-aids-patrons-assigned-overseas.html | BANK SERVICE ABROAD; First National Aids Patrons Assigned Overseas | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/water-measure-gains-house-votes-bill-with-funds-for-saline.html | WATER MEASURE GAINS; House Votes Bill With Funds for Saline Conversion Study | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/met-tells-goldberg-season-is-possible-met-says-season-is-still.html | Met Tells Goldberg Season Is Possible; MET SAYS SEASON IS STILL POSSIBLE | True | By Stanley Levey | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/phillies-winners-at-last-get-heroes-welcome.html | Phillies, Winners at Last, Get Heroes' Welcome | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/canada-weighs-troop-rise.html | Canada Weighs Troop Rise | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/paul-p-kniffin.html | PAUL P. KNIFFIN | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/sas-in-economy-dismissals.html | S.A.S. in Economy Dismissals | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/showdown-time-at-hand-for-reds-leaders-to-meet-top-rivals-in.html | SHOWDOWN TIME AT HAND FOR REDS; Leaders to Meet Top Rivals in Consecutive Series | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/omalley-denies-dodgers-will-drop-alston-as-manager-and-name.html | O'Malley Denies Dodgers Will Drop Alston as Manager and Name Durocher; OFFICIAL EXPECTS TEAM TO REBOUND O'Malley Supports Dodgers, Says Alston Will Stay in Spite of Losing Streak | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/canal-company-bill-gains.html | Canal Company Bill Gains | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/venezuela-oil-output-up.html | Venezuela Oil Output Up | True | Special to The New York | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/norwalk-politician-withdraws.html | Norwalk Politician Withdraws | True | Special to The New York | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/earl-j-early.html | EARL J. EARLY | True | Special to The New York Ttme. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/voting-is-heavy.html | Voting Is Heavy | True | By Paul P. Kennedy Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-1-no-title.html | Article 1 -- No Title | | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/remarks-by-kennedy-and-johnson-on-berlin-trip.html | Remarks by Kennedy and Johnson on Berlin Trip | True | Special to The New York Times | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rusk-and-dillon-to-meet-press.html | Rusk and Dillon to Meet Press | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/simone-returns-to-stage-in-fall-norman-twain-will-present-hechts.html | 'SIMONE' RETURNS TO STAGE IN FALL; Norman Twain Will Present Hecht's Version of Novel | True | By Sam Zolotow | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-investments-set-peak-abroad-private-deals-at-record-60-at.html | U.S. INVESTMENTS SET PEAK ABROAD; Private Deals at Record '60 at $50,300,000,000 | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/meany-hails-bolt-from-hoffa-union.html | MEANY HAILS BOLT FROM HOFFA UNION | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/food-news-three-titles-for-pudding.html | Food News: Three Titles For Pudding | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/deities-statues-from-1200-bc-found-in-ruins-on-greek-island.html | Deities' Statues From 1200 B.C. Found in Ruins on Greek Island; Discovery of Smiling Goddess in Clay Is Highlight of Expedition to Ken | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/lehman-bids-foes-of-de-sapio-unite-all-democrats-must-back-wagner.html | LEHMAN BIDS FOES OF DE SAPIO UNITE; All Democrats Must Back Wagner, He Tells Rally | True | By Douglas Dales | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/abbe-breul-dies-caveart-expert-found-many-prehistoric-sculptures.html | ABBE BREUL DIES, CAVE-ART EXPERT; Found Many Prehistoric Sculptures and Paintings | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/harold-j-burke.html | HAROLD J. BURKE | True | Special to The New York Times, | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/berlin-to-hear-rabbi-emigre-to-us-at-meeting-invited-by-synagogue.html | BERLIN TO HEAR RABBI; Emigre to U.S., at Meeting, Invited by Synagogue | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/civil-rights-in-congress.html | Civil Rights in Congress | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/arrival-statement.html | Arrival Statement | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/5-winners-for-hartack-jockeys-arlington-victories-include-ridan-in.html | 5 WINNERS FOR HARTACK; Jockey's Arlington Victories Include Ridan in Feature | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/levine-kane.html | Levine -- Kane | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mayor-renews-pledge-tells-photoengravers-hell-keep-city-a-union.html | MAYOR RENEWS PLEDGE; Tells Photo-Engravers He'll Keep City a 'Union Town' | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bourguiba-going-to-neutrals-talk-president-to-lead-tunisians-at.html | BOURGUIBA GOING TO NEUTRALS' TALK; President to Lead Tunisians at Belgrade Conference | True | By Thomas F. Brady Special to The New York | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/alloys-unlimited.html | Alloys Unlimited | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-scores-soviet-at-talks.html | U.S. Scores Soviet at Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/stock-split-voted-spencer-shoe-stockholders-back-5for4-distribution.html | STOCK SPLIT VOTED; Spencer Shoe Stockholders Back 5-for-4 Distribution | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/savings-rise-total-up-34974111-in-july-at-state-thrift-units.html | SAVINGS RISE; Total Up $34,974,111 in July at State Thrift Units | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/doodle-was-translated-into-an-undulating-sofa.html | Doodle Was Translated Into an Undulating Sofa | True | By Rita Reif | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/moss-albert-kent-dies-retired-aide-of-general-cable-and-phelps.html | MOSS. ALBERT KENT DIES; Retired Aide of General Cable and Phelps Dodge Was 69 | True | SPecial to The Hew York Time, | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/manhattan-hotel-manager.html | Manhattan Hotel Manager | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/takayama-outpoints-kato.html | Takayama Outpoints Kato | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/2-actors-differ-on-merits-of-tv-gertrude-berg-favorable-but.html | 2 ACTORS DIFFER ON MERITS OF TV; Gertrude Berg Favorable, but Hardwicke Is Dour | True | By Murray Schumach Special To the New York Times | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/advance-pay-voted-to-military-families.html | ADVANCE PAY VOTED TO MILITARY FAMILIES | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/new-cutting-tool-is-used-to-make-boiler-drums.html | New Cutting Tool Is Used to Make Boiler Drums | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/robert-m-aude-dies-president-of-heyden-chemicals-since-may-1960-was.html | ROBERT M. AUDE DIES; President of Heyden Chemicals Since May, 1960, Was 47 | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bonds-highgrade-market-on-the-defensive-in-slow-session-corporate.html | Bonds: High-Grade Market on the Defensive in Slow Session; CORPORATE LIST STEADY IN PRICE But Securities of Treasury Drift Downward -- Short Issues in Spotlight | True | By Paul Heffernan | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/stephan-smith-52-for-25000-pace-apmat-draws-eighth-post-in-yonkers.html | STEPHAN SMITH 5-2 FOR $25,000 PACE; Apmat Draws Eighth Post in Yonkers Race Thursday | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/un-resolution.html | U.N. Resolution | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rail-land-bill-backed-house-unit-favors-ceding-of-unneeded.html | RAIL LAND BILL BACKED; House Unit Favors Ceding of Unneeded Rights-of-Way | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/utility-votes-fiscal-change.html | Utility Votes Fiscal Change | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/acceptance-by-japanese-of-new-16nation-pact-said-to-hinge-on.html | Acceptance by Japanese of New 16-Nation Pact Said To Hinge on Conference; TOKYO TALKS KEY TO COTTON PACT | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/ford-pair-wins-on-64-doug-sr-and-son-in-2stroke-proamateur-triumph.html | FORD PAIR WINS ON 64; Doug Sr. and Son in 2-Stroke Pro-Amateur Triumph | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/6-men-arraigned-in-tavern-attack-court-recalls-murder-inc-days-in.html | 6 MEN ARRAIGNED IN TAVERN ATTACK; Court Recalls Murder, Inc., Days in Police Shooting | True | By Alfred E. Clark | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/china-lends-ghana-nearly-20-million.html | CHINA LENDS GHANA NEARLY 20 MILLION | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/castro-scores-us-over-ban-on-sugar.html | CASTRO SCORES U.S. OVER BAN ON SUGAR | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/the-state-tax-evader.html | The State Tax Evader | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/british-film-due-today-scream-of-fear-will-open-at-fine-arts-and.html | BRITISH FILM DUE TODAY; 'Scream of Fear' Will Open at Fine Arts and Forum | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/air-rights-project-doubled-in-chicago.html | AIR RIGHTS PROJECT DOUBLED IN CHICAGO | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/young-development.html | Young Development | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/morelli-of-titans-traded-to-raiders.html | MORELLI OF TITANS TRADED TO RAIDERS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/philadelphia-planetarium-gift.html | Philadelphia Planetarium Gift | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/miss-sylvia-patino-historians-fiancee.html | Miss Sylvia Patino Historian's Fiancee | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/li-area-has-gas-scare-main-break-causes-emptying-of-50-west-islip.html | L.I. AREA HAS GAS SCARE; Main Break Causes Emptying of 50 West Islip Homes | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bells-to-toll-today-as-staten-islanders-mark-300th-year.html | Bells to Toll Today As Staten Islanders Mark 300th Year | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/big-space-taken-at-25-broad-st-investment-group-expands-other.html | BIG SPACE TAKEN AT 25 BROAD ST.; Investment Group Expands -- Other Rental Deals | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/15-states-impose-increased-taxes-trend-to-meet-rising-costs-is.html | 15 STATES IMPOSE INCREASED TAXES; Trend to Meet Rising Costs Is Revealed in Survey | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/midseptember-a-goal.html | Mid-September a Goal | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/sports-of-the-times-consolation-for-idolaters.html | Sports of The Times; Consolation for Idolaters | True | By Arthur Daley | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/india-plans-rebuff-to-lisbon-protest.html | INDIA PLANS REBUFF TO LISBON PROTEST | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rabat-disputes-vote-bars-recognition-of-election-of-mauritanian.html | RABAT DISPUTES VOTE; Bars Recognition of Election of Mauritanian President | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/spellman-scores-morse-appeal-to-catholics-on-school-issue.html | Spellman Scores Morse Appeal To Catholics on School Issue | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/transistor-applications.html | Transistor Applications | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rights-skirmish-starts-in-senate-move-to-extend-commission-may-take.html | RIGHTS SKIRMISH STARTS IN SENATE; Move to Extend Commission May Take Several Days | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/house-votes-death-for-plane-hijackers-in-new-piracy-bill.html | House Votes Death For Plane Hijackers In New Piracy Bill | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/twa-promotes-three-officers-new-post-of-senior-vice-president-for.html | T.W.A. Promotes Three Officers; New Post of Senior Vice President for Industry Created | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/steel-production-up-again-in-week-output-rate-665-steel-operations.html | Steel Production Up Again in Week; Output Rate 66.5%; STEEL OPERATIONS UP AGAIN IN WEEK | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/george-w-beebe.html | GEORGE W. BEEBE | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/biagas-250x250-wins-trapshoot-barnhart-second-at-249x250-after-4.html | BIAGA'S 250X250 WINS TRAPSHOOT; Barnhart Second at 249x250 After 4 Hit Perfect 200 | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/music-six-conductors-apprentices-work-under-pierre-monteux-at.html | Music: Six Conductors; Apprentices Work Under Pierre Monteux at Summer Colony in Maine | True | By Eric Salzman Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/record-quarter-and-halfyear-reported-by-federated-stores-federated.html | Record Quarter and Half-Year Reported by Federated Stores; FEDERATED CHAIN BREAKS 2 RECORDS | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/december-nuptials-for-jeanne-heffron.html | December Nuptials For Jeanne Heffron | True | Special to The New York Time. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/liquidating-value-webb-knapp-puts-figure-at-8-a-common-share.html | LIQUIDATING VALUE; Webb & Knapp Puts Figure at $8 a Common Share | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/high-official-elected-by-diana-stores-corp.html | High Official Elected By Diana Stores Corp. | True | | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/morris-l-hicks.html | MORRIS L. HICKS | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/stocks-in-london-ease-in-dull-day-widespread-small-declines-occur.html | STOCKS IN LONDON EASE IN DULL DAY; Widespread Small Declines Occur in Light Trade | True | Special to The New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/johnsons-mission-his-pledges-seen-as-raising-questions-on-specific.html | Johnson's Mission; His Pledges Seen as Raising Questions On Specific U.S. Obligations in Berlin | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-22 | 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bookshops-back-sales-on-sunday-4-in-village-defend-actions-on.html | BOOKSHOPS BACK SALES ON SUNDAY; 4 in 'Village' Defend Actions on Constitutional Grounds | True | By Farnsworth Fowle | 1989-06-19 | RE0000426538 | RE0000426538 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/west-tops-east-6852-twyman-kerr-and-russell-excel-in-allstar-game.html | WEST TOPS EAST, 68-52; Twyman, Kerr and Russell Excel in All-Star Game | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/pipeline-expansion-approved.html | Pipeline Expansion Approved | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-and-canada-urged-to-integrate-economies.html | U.S. and Canada Urged To Integrate Economies | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/glass-container-makers-report-gains-in-beer-market.html | Glass Container Makers Report Gains in Beer Market | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/presentation-of-bible.html | Presentation of Bible | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/jews-to-press-claims-group-will-ask-bonn-to-speed-funds-for-nazi.html | JEWS TO PRESS CLAIMS; Group Will Ask Bonn to Speed Funds for Nazi Victims | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mckinleyralston-and-osunapalafox-advance-in-national-tennis-doubles.html | McKinley-Ralston and Osuna-Palafox Advance in National Tennis Doubles; U.S. DAVIS CUP DUO WINS, 6-0, 6-4, 6-3 McKinley-Ralston Triumph at Brookline -- Mexicans Extended to 4 Sets | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/united-carbon.html | UNITED CARBON | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/auto-renting-concern-names-high-executive.html | Auto Renting Concern Names High Executive | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/museums-check-security.html | Museums Check Security | True | By Sanka Knox | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/yiddish-periodical-appears-in-moscow-yiddish-magazine-appears-in.html | Yiddish Periodical Appears in Moscow; YIDDISH MAGAZINE APPEARS IN SOVIET | True | By Theodore Shabad Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/contract-bridge-second-thought-on-good-sacrifice-shows-the-bid-was.html | Contract Bridge; Second Thought on Good Sacrifice Shows the Bid Was Right the First Time | True | By Albert H. Morehead | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fcc-reform-bill-voted-by-congress.html | F.C.C. REFORM BILL VOTED BY CONGRESS | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/earnings-climb-at-retail-chain-associated-dry-goods-net-up-for.html | EARNINGS CLIMB AT RETAIL CHAIN; Associated Dry Goods' Net Up for Quarter and Half | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/argentine-cycles-to-opportunity-arrives-here-after-13-months-and.html | Argentine Cycles to Opportunity; Arrives Here After 13 Months and 16,000 Miles Finds City's Hearts, Not Its Streets, Are Golden | True | By Greg MacGregor | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/int-harvester.html | INT. HARVESTER | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mercury-signals-heard-by-radio-astronomers.html | Mercury Signals Heard By Radio Astronomers | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/to-map-new-yorks-future-architect-calls-for-master-plan-cites-city.html | To Map New York's Future; Architect Calls for Master Plan, Cites City Hall Area Problems | True | NATHAN R. GINSBURG | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/howard-l-hill-64-of-charter-service.html | HOWARD L. HILL, 64, OF CHARTER SERVICE | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/tax-exemption-granted.html | Tax Exemption Granted | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/jersey-mayors-get-report-on-jet-noise.html | JERSEY MAYORS GET REPORT ON JET NOISE | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/controversial-guianan-cheddi-berret-jagan.html | Controversial Guianan Cheddi Berret Jagan | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bishop-barth-dies-sixth-leader-of-the-episcopal-diocese-of.html | BISHOP BARTH DIES; Sixth Leader of the Episcopal Diocese of Tennessee | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/primo-parrini-is-dead-antifascist-helped-to-form-italian-news.html | PRIMO PARRINI IS DEAD; Anti-Fascist Helped to Form Italian News Agency | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/elisabeth-h-gibson-is-married-in-ohio.html | Elisabeth H. Gibson Is Married in Ohio | True | Special to The New York Times. I | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/strike-over-lofts-put-off-by-artists-as-formula-is-set.html | Strike Over Lofts Put Off by Artists As Formula Is Set | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/women-offered-class-in-financial-dealings.html | Women Offered Class In Financial Dealings | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/canada-unemployment-drops.html | Canada Unemployment Drops | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/zoological-parks-chief-marks-half-a-century-on-job-in-bronx.html | Zoological Park's Chief Marks Half a Century on Job in Bronx | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | | MRS. ROY N. TOPE | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/migrant-is-called-essential-to-state.html | MIGRANT IS CALLED ESSENTIAL TO STATE | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/aides-are-listed-for-fete-to-help-work-agency-dance-sponsored-by.html | Aides Are Listed For Fete to Help Work Agency; Dance Sponsored by Friday Evenings Will Aid Jobs for Youth | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/pan-am-building-leases-3-floors-100000-square-feet-taken-by-savings.html | PAN AM BUILDING LEASES 3 FLOORS; 100,000 Square Feet Taken by Savings Bank Units | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/usia-plans-english-shows.html | U.S.I.A. Plans English Shows | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/governor-of-kenya-and-kenyatta-meet.html | GOVERNOR OF KENYA AND KENYATTA MEET | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-urges-controls-for-laos-security.html | U.S. URGES CONTROLS FOR LAOS' SECURITY | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/youth-symphony-charms-kennedy-white-house-concert-given-for.html | YOUTH SYMPHONY CHARMS KENNEDY; White House Concert Given for Crippled Children | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/retreat-from-stalin-policy.html | Retreat From Stalin Policy | True | By Harry Schwartz | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fall-kills-canadian-as-he-tests-nerve.html | FALL KILLS CANADIAN AS HE TESTS NERVE | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-ban-is-imposed-on-rhodesian-party.html | NEW BAN IS IMPOSED ON RHODESIAN PARTY | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/european-imports-emphasize-easy-lines-and-attention-to-detail.html | European Imports Emphasize Easy Lines and Attention to Detail | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/tip-by-president-stirred-protests-kennedy-divulged-proposal-to.html | TIP BY PRESIDENT STIRRED PROTESTS; Kennedy Divulged Proposal to Close Navy Yards | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/li-health-parley-held-suburban-and-state-officials-meet-in.html | L.I. HEALTH PARLEY HELD; Suburban and State Officials Meet in Riverhead | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/helen-hiett-waller-dead-at-47-directed-herald-tribune-forum-injured.html | Helen Hiett Waller Dead at 47; Directed Herald Tribune Forum; Injured Climbing in French Alps -- Was Correspondent for N. B. C. During War | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/publisher-gets-vfw-award.html | Publisher Gets V.F.W. Award | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/lincoln-monument-bill-voted.html | Lincoln Monument Bill Voted | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/police-morale-up-in-murphys-term-survey-finds-agreement-by-men-that.html | POLICE MORALE UP IN MURPHY'S TERM; Survey Finds Agreement by Men That Commissioner Is 'Tough, but Fair' P.B.A. CHIEF IS PLEASED Cassese Sees Contrast With Kennedy Tenure - - Issue of Moonlighting Eases POLICE MORALE UP IN MURPHY'S TERM | True | By Arnold H. Lubasch | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/herbert-c-jennings.html | HERBERT C. JENNINGS | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/athletics-dismiss-frank-lane-owner-says-he-harmed-club-finley.html | Athletics Dismiss Frank Lane; Owner Says He Harmed Club; Finley Accuses General Manager of Spreading 'Poison' and Creating Dissension -- Friday Gets Job | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/billy-miller-41-mystery-writer-author-with-bob-wade-of-wade-miller.html | BILLY MILLER, 41, MYSTERY WRITER; Author, With Bob Wade, of Wade Miller Novels Dies | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/three-detectives-promoted.html | Three Detectives Promoted | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/randalls-island-operas-to-end-because-of-250-city-license-after-19.html | Randalls Island Operas to End Because of $250 City License; After 19 Years of Not Paying the Fee, Impresario Says Ruling Puts Undue Burden on Popular-Price Troupe | True | By Ronald Maiorana | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/cuban-defectors-file-suit.html | Cuban Defectors File Suit | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/leftist-awaits-call-to-set-up-regime-for-british-guiana-leftist-in.html | Leftist Awaits Call To Set Up Regime For British Guiana; LEFTIST IN GUIANA TO SET UP REGIME | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/thomas-c-breen.html | THOMAS C. BREEN | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/senators-get-glossary-for-gambling-inquiry.html | Senators Get Glossary For Gambling Inquiry | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/radio-bands-set-for-traffic-use-fcc-assigns-frequencies-to-operate.html | RADIO BANDS SET FOR TRAFFIC USE; F.C.C. Assigns Frequencies to Operate Signals | True | By Bernard Stengren Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/uaw-gets-offer-of-a-7cent-raise-nearly-identical-proposals-of-big-3.html | U.A.W. GETS OFFER OF A 7-CENT RAISE; Nearly Identical Proposals of Big 3 Concerns Called 'Inadequate' by Reuther U.A.W. GETS OFFER OF A 7-CENT RAISE | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/currency-plan-gains-currency-unity-for-europe-gains.html | Currency Plan Gains; CURRENCY UNITY FOR EUROPE GAINS | True | North American Newspaper Alliance. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-sears-store-set-unit-near-hartford-conn-replaces-2-smaller-ones.html | NEW SEARS STORE SET; Unit Near Hartford, Conn., Replaces 2 Smaller Ones | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/empire-state-sold-price-is-65-million-empire-state-building-bought.html | Empire State Sold; Price Is 65 Million; Empire State Building Bought By Syndicate for $65,000,000 | True | By Thomas W. Ennis | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/met-negotiations-deferred-to-today.html | MET NEGOTIATIONS DEFERRED TO TODAY | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/museum-planning-yugoslav-movies-modern-art-lists-series-of-films.html | MUSEUM PLANNING YUGOSLAV MOVIES; Modern Art Lists Series of Films for October Showing | True | By Eugene Archer | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/indonesian-rebel-gives-up.html | Indonesian Rebel Gives Up | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/chemical-concerns-cited-in-trust-suit.html | CHEMICAL CONCERNS CITED IN TRUST SUIT | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/paperboard-output-dipped-during-week.html | PAPERBOARD OUTPUT DIPPED DURING WEEK | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/cook-county-ill.html | Cook County, Ill. | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/maker-of-british-triumph-cars-announces-chiefs-resignation.html | Maker of British Triumph Cars Announces Chief's Resignation | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/dillon-cautions-congress-on-aid-says-denial-of-longterm-authority.html | DILLON CAUTIONS CONGRESS ON AID; Says Denial of Long-Term Authority Will Endanger Latin 'Alliance' Plan DILLON CAUTIONS CONGRESS ON AID | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/a-time-to-laugh-is-set-for-london-robert-creans-play-to-star-ruth.html | 'A TIME TO LAUGH' IS SET FOR LONDON; Robert Crean's Play to Star Ruth Gordon and Morley | True | By Sam Zolotow | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/senate-increases-arms-work-funds.html | SENATE INCREASES ARMS WORK FUNDS | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/national-dairy-expands-abroad-australian-fish-enterprise-bought-for.html | NATIONAL DAIRY EXPANDS ABROAD; Australian Fish Enterprise Bought for $1,500,000 in Latest Move | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/haveg-industries-inc-picks-a-vice-president.html | Haveg Industries, Inc., Picks a Vice President | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-burghs-mayor-again-attacks-code.html | NEW BURGH'S MAYOR AGAIN ATTACKS CODE | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/chimes-are-defended-by-ice-cream-venders.html | Chimes Are Defended By Ice Cream Venders | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/commerce-crime-bill-gains.html | Commerce Crime Bill Gains | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/john-m-birke-weds-miss-linda-j-rubin.html | John M. Birke Weds Miss Linda J. Rubin | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/2d-soviet-scientist-said-to-ask-asylum.html | 2D SOVIET SCIENTIST SAID TO ASK ASYLUM | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/city-school-panel-will-meet-monday-city-school-unit-to-meet-monday.html | City School Panel Will Meet Monday; CITY SCHOOL UNIT TO MEET MONDAY | True | By Leonard Buder | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bloch-schupf.html | Bloch — Schupf | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/wheat-exports-set-a-new-high-in-twelve-months-to-june-30.html | Wheat Exports Set a New High in Twelve Months to June 30 | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/reactor-permit-near-aec-announces-plan-for-sterling-forest-device.html | REACTOR PERMIT NEAR; A.E.C. Announces Plan for Sterling Forest Device | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bonn-party-fight-on-berlin-grows-socialists-insist-letter-by-brandt.html | BONN PARTY FIGHT ON BERLIN GROWS; Socialists Insist Letter by Brandt Brought Johnson | True | By Harry Gilroy Special To the New York Times | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mrs-harvey-f-hamber.html | MRS. HARVEY F. HAMBER | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bonds-prices-move-narrowly-for-prime-securities-discounts-ease-on.html | Bonds: Prices Move Narrowly for Prime Securities; DISCOUNTS EASE ON BILLS OF U.S. Institutional Investors Eye Money Market as Easiness Turns More Emphatic | True | By Paul Heffernan | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/wounded-patrolman-identifies-assailant-in-tavern-shooting.html | Wounded Patrolman Identifies Assailant in Tavern Shooting | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/985-hurt-on-city-roads-weeks-total-is-160-fewer-than-in-1960-period.html | 985 HURT ON CITY ROADS; Week's Total Is 160 Fewer Than in 1960 Period | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/talk-by-buckley-angers-students-he-is-said-to-call-congolese.html | TALK BY BUCKLEY ANGERS STUDENTS; He Is Said to Call Congolese 'Semi-Savage' People | True | By Austin C. Wehrwein Special to the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/defends-italys-stand-in-tyrol.html | Defends Italy's Stand in Tyrol | True | MARINO DE MEDICI. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/dean-off-to-test-soviet-atom-view-leaves-for-geneva-talks-in.html | DEAN OFF TO TEST SOVIET ATOM VIEW; Leaves for Geneva Talks in Possibly Final Effort | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/peabody-calls-debentures.html | Peabody Calls Debentures | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/grand-prix-date-conflicts-with-french-contest-us-promoters.html | Grand Prix Date Conflicts With French Contest; U.S. Promoters Confident Agreement Is Near | True | By Frank M. Blunk | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-asks-parleys-by-paris-and-tunis-to-settle-dispute-stevenson-at.html | U.S. ASKS PARLEYS BY PARIS AND TUNIS TO SETTLE DISPUTE; Stevenson at U.N. Appeals for Speedy Negotiations -- Does Not Back Tunisia U.S. Bids France and Tunisia Confer | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/demand-is-heavy-in-old-soybeans-september-position-up-3-34-c-grains.html | DEMAND IS HEAVY IN OLD SOYBEANS; September Position Up 3 3/4 c -- Grains Move Narrowly | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/big-board-seat-at-215000.html | Big Board Seat at $215,000 | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/taiwan-rocket-plan-nationalists-tell-of-project-for-extensive.html | TAIWAN ROCKET PLAN; Nationalists Tell of Project for Extensive Research | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/g-wardprice-7-newsman-is-dead-correspondent-for-london-daily-mail.html | G. WARDPRICE, 7, NEWSMAN, IS DEAD; Correspondent for London Daily Mail 40 Years | True | Special to The New York Times. I | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fowler-takes-medal-with-141.html | Fowler Takes Medal With 141 | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/kennedy-tax-bill-dead-for-session-hope-for-action-abandoned-at.html | KENNEDY TAX BILL DEAD FOR SESSION; Hope for Action Abandoned at White House Parley KENNEDY TAX BILL DEAD FOR SESSION | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/cyprus-church-to-give-land.html | Cyprus Church to Give Land | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/air-force-colonel-goes-on-trial-in-tower-collapse-fatal-to-28.html | Air Force Colonel Goes on Trial In Tower Collapse Fatal to 28 | True | By Richard J.h. Johnston Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-liquid-detergent-sold-in-supermarkets.html | New Liquid Detergent Sold in Supermarkets | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/pirates-pitchers-defeat-braves-41.html | PIRATES PITCHERS DEFEAT BRAVES, 4-1 | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mrs-dick-jr-has-child.html | Mrs. Dick Jr. Has Child | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/suspect-arraigned-in-college-bribes.html | SUSPECT ARRAIGNED IN COLLEGE BRIBES | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/2-killarney-lakes-shut-by-us-owner-in-feud-over-a-sign.html | 2 Killarney Lakes Shut by U.S. Owner In Feud over a Sign | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/governor-defers-shelter-program-says-he-still-awaits-more-guidance.html | GOVERNOR DEFERS SHELTER PROGRAM; Says He Still Awaits More Guidance From Congress | True | By Warren Weaver Jr. Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/guiana-elections.html | Guiana Elections | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/israel-will-train-african-doctors-hadassah-unit-to-assist-in.html | ISRAEL WILL TRAIN AFRICAN DOCTORS; Hadassah Unit to Assist in Project in Jerusalem | True | By Irving Spiegel Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/3-tiger-homers-beat-indians-81-colavito-bruton-and-kaline-connect.html | 3 TIGER HOMERS BEAT INDIANS, 8-1; Colavito, Bruton and Kaline Connect -- Foytack Victor | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bigstore-sales-up-volume-in-1960-was-08-above-the-1959-level.html | BIG-STORE SALES UP; Volume in 1960 Was 0.8% Above the 1959 Level | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fleet-of-19-starts-junior-sailing-race.html | FLEET OF 19 STARTS JUNIOR SAILING RACE | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sidelights-big-funds-favor-ibm-shares.html | Sidelights; Big Funds Favor I.B.M. Shares | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/li-girl-2-drowns-in-pool.html | L.I. Girl, 2, Drowns in Pool | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/stock-rise-approved-independent-telephone-unit-plans-acquisitions.html | STOCK RISE APPROVED; Independent Telephone Unit Plans Acquisitions | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/anibel-de-sousa-dias.html | ANIBEL DE SOUSA DIAS | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/roses-78-takes-honors-on-links-engineers-club-couple-win-blooths.html | ROSES 78 TAKES HONORS ON LINKS; Engineers Club Couple Win -- Blooth's Get Net Prize | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/screen-frightprovoker-scream-of-fear-is-at-forum-and-fine-arts.html | Screen: Fright-Provoker; 'Scream of Fear' Is at Forum and Fine Arts | True | By Bosley Crowther | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/morse-takes-issue-with-spellman-view.html | MORSE TAKES ISSUE WITH SPELLMAN VIEW | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/paul-w-fenton.html | PAUL W. FENTON | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/soviet-slip-in-japan-results-of-mikoyans-visit-assessed-as-a.html | Soviet Slip in Japan; Results of Mikoyan's Visit Assessed As a Pleasant Surprise for the West | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-chief-at-missile-school.html | New Chief at Missile School | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/maris-clouts-50th-homer-but-yankees-lose-to-angels-in-contest-on.html | Maris Clouts 50th Homer but Yankees Lose to Angels in Contest on Coast; HOMER BY AVERILL AIDS 4-3 TRIUMPH Eighth-Inning Blast Offsets Berra's 17th as McBride of Angels Beats Yanks | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/goldbergs-aid-asked-levitt-bids-secretary-help-in-8week-concrete.html | GOLDBERG'S AID ASKED; Levitt Bids Secretary Help in 8-Week Concrete Strike | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/address-by-stevenson-and-excerpts-from-other-speeches-on-bizerte-at.html | Address by Stevenson and Excerpts From Other Speeches on Bizerte at the U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/barnes-beats-merlo-in-final.html | Barnes Beats Merlo in Final | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/cholera-wave-curbed-hong-kong-battles-outbreak-us-rebuts-china.html | CHOLERA WAVE CURBED; Hong Kong Battles Outbreak -- U.S. Rebuts China Charge | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fanfani-foe-urges-vote-of-confidence.html | FANFANI FOE URGES VOTE OF CONFIDENCE | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/khatchaturian-weighs-tribute.html | Khatchaturian Weighs Tribute | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/swedish-party-chief-resigns.html | Swedish Party Chief Resigns | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/food-news-seasonal-swordfish-is-best-fresh.html | Food News; Seasonal Swordfish Is Best Fresh | True | By June Owen | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/calm-is-restored-in-british-slum-court-berates-whites-held-in.html | CALM IS RESTORED IN BRITISH SLUM; Court Berates Whites Held in Yorkshire Race Clash | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mahaffey-of-phils-downs-cubs-60-with-a-onehitter.html | Mahaffey of Phils Downs Cubs, 6-0, With a One-Hitter | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/medical-school-takes-women.html | Medical School Takes Women | True | Special to The New York | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/zealots-in-israel-abduct-20-children.html | ZEALOTS IN ISRAEL ABDUCT 20 CHILDREN | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/burns-files-offering-detective-agency-to-make-first-public-stock.html | BURNS FILES OFFERING; Detective Agency to Make First Public Stock Sale | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/charity-drive-curb-upset-by-us-court.html | CHARITY DRIVE CURB UPSET BY U.S. COURT | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sale-and-leaseback-made-on-w-24th-st.html | SALE AND LEASEBACK MADE ON W. 24TH ST. | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/nigeria-college-aides-arrive.html | Nigeria College Aides Arrive | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/levitt-cites-record-primary-candidate-replies-to-editorial.html | Levitt Cites Record; Primary Candidate Replies to Editorial Endorsing Wagner | True | ARTHUR LEVITT. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-york-housing-authority-municipal-issues-offered-slated.html | New York Housing Authority; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/scientists-honor-a-polar-pioneer-antarctic-experts-gather-at.html | SCIENTISTS HONOR A POLAR PIONEER; Antarctic Experts Gather at Symposium in Honolulu | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/berliners-boycott-elevated-line-in-reprisal-for-border-closing.html | Berliners Boycott Elevated Line In Reprisal for Border Closing; Westerners Give Bits of Barbed Wire to Users of East German Railway -- Traffic Reported Cut 90% | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/play-by-durrell-opens-sappho-10yearold-drama-in-verse-at-edinburgh.html | PLAY BY DURRELL OPENS; 'Sappho,' 10-Year-Old Drama in Verse, at Edinburgh Fete | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/as-beat-orioles-32-rivera-scores-on-wild-pitch-by-pappas-in-10th-in.html | A'S BEAT ORIOLES, 3-2; Rivera Scores on Wild Pitch by Pappas in 10th Inning | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/selassie-to-join-talks-ethiopia-and-cyprus-chiefs-accept-bid-of.html | SELASSIE TO JOIN TALKS; Ethiopia and Cyprus Chiefs Accept Bid of Neutralists | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/public-works-plan-backed-by-kennedy.html | PUBLIC WORKS PLAN BACKED BY KENNEDY | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/ralph-b-carter.html | RALPH B. CARTER | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/city-set-to-build-medical-school-new-center-probably-due-in-bronx.html | CITY SET TO BUILD MEDICAL SCHOOL; New Center, Probably Due in Bronx, Would Be Only City-Operated One MAYOR ANNOUNCES PLAN Site, Design and Cost Hinge on Efforts at Getting State Cooperation | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/errountess-defeats-chicha-by-nose-in-schenectady-handicap-at.html | Errountess Defeats Chicha by Nose in Schenectady Handicap at Saratoga; WINNER ON TURF RETURNS $27.40 Errountess Moves Ahead in Last Couple of Strides -- Cicada Choice Today | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/city-builds-colleges-too-slowly-dr-everett-tells-plan-board-delay.html | City Builds Colleges Too Slowly, Dr. Everett Tells Plan Board; Delay and Inefficiency Block Much-Needed Construction, Chancellor Declares | True | By Murray Illson | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-backs-city-housing-plan.html | U.S. Backs City Housing Plan | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/holdings-diversified-monetary-shift-made-by-britain.html | Holdings Diversified; MONETARY SHIFT MADE BY BRITAIN | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/army-is-prepared-for-training-job-continental-command-has-plans.html | ARMY IS PREPARED FOR TRAINING JOB; Continental Command Has Plans Ready for Build-Up | True | By Hanson W. Baldwin Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/hrykai-pianist-was-66-recitalist-here-for-25-years-dies-ensemble.html | HRYKAI, PIANIST, WAS 66; Recitalist Here for 25 Years! Dies -- Ensemble Player | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/3-sea-unions-lose-in-appeal-to-upset-tafthartley-writ-court-rejects.html | 3 Sea Unions Lose in Appeal To Upset Taft-Hartley Writ; Court Rejects Bid as Negotiations Enter Final Phase Under Fact-Finders -- West Coast Progress Reported | True | By George Horne | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/carnation-company.html | CARNATION COMPANY | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/2-priests-stopped-from-joining-riders.html | 2 PRIESTS STOPPED FROM JOINING RIDERS | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/lattimore-trip-hit-dodd-demands-inquiry-into-visit-to-outer.html | LATTIMORE TRIP HIT; Dodd Demands Inquiry Into Visit to Outer Mongolia | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/cloud-of-gas-and-dust-in-space-may-be-clue-to-evolution-of-the.html | Cloud of Gas and Dust in Space May Be Clue to Evolution of the Universe | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sir-charles-k-webster-is-dead-historian-led-british-academy.html | Sir Charles K. Webster Is Dead; Historian Led British Academy | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/african-society-picks-aide-to-lagos.html | African Society Picks Aide to Lagos | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/a-british-airline-gains-in-traffic-but-european-routes-report.html | A BRITISH AIRLINE GAINS IN TRAFFIC; But European Routes Report Rising Costs Cut Profits | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/research-unit-official-is-promoted-at-bulova.html | Research Unit Official Is Promoted at Bulova | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/politics-imbibed-at-cocktail-time-mrs-lawrence-is-guest-of-honor-at.html | POLITICS IMBIBED AT COCKTAIL TIME; Mrs. Lawrence Is Guest of Honor at G.O.P. Party | True | By Nan Robertson | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/12-killed-by-sudan-police.html | 12 Killed by Sudan Police | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/pollution-panel-divided-on-clams-us-state-and-city-officers-confer.html | POLLUTION PANEL DIVIDED ON CLAMS; U.S., State and City Officers Confer on Raritan Bay | True | By Philip Benjamin | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/morhouse-asserts-kenna-holds-to-intention-to-quit-gop-post.html | Morhouse Asserts Kenna Holds To Intention to Quit G.O.P. Post | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/2146976-surplus-for-citys-transit.html | $2,146,976 SURPLUS FOR CITY'S TRANSIT | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/californian-and-hawaiian-nines-capture-little-league-openers.html | Californian and Hawaiian Nines Capture Little League Openers | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/goya-painting-stolen-in-london-portrait-purchased-recently-to-bar.html | Goya Painting Stolen in London; Portrait Purchased Recently to Bar Transfer to U.S. PORTRAIT BY GOYA STOLEN IN LONDON | True | By Thomas P. Ronan Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/gobel-omalley-sell-beaver.html | Gobel, O'Malley Sell 'Beaver' | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/job-to-benefit-by-theatre-fete.html | JOB to Benefit by Theatre Fete | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/exposition-invitations-johnson-asks-foreign-lands-to-take-part-in.html | EXPOSITION INVITATIONS; Johnson Asks Foreign Lands to Take Part in '62 Event | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/upstate-city-aide-resigns.html | Upstate City Aide Resigns | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sweden-to-stay-out-of-common-market.html | SWEDEN TO STAY OUT OF COMMON MARKET | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/pershing-fired-in-17th-success.html | Pershing Fired in 17th Success | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/saleswoman-found-dead-in-auto-trunk.html | SALESWOMAN FOUND DEAD IN AUTO TRUNK | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/frondizi-balked-by-internal-rifts-strikes-and-suspicion-hurt-his.html | FRONDIZI BALKED BY INTERNAL RIFTS; Strikes and Suspicion Hurt His Bid to Lead Latins | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/business-parcel-is-sold-in-queens-deal-involves-blockfront-in.html | BUSINESS PARCEL IS SOLD IN QUEENS; Deal Involves Blockfront in Jackson Heights | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/up-to-the-legislature.html | Up to the Legislature | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/cincinnati-five-off-saturday.html | Cincinnati Five Off Saturday | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/rayburn-is-cool-to-schoolaid-bid-is-said-to-balk-at-college-funds.html | RAYBURN IS COOL TO SCHOOL-AID BID; Is Said to Balk at College Funds in Compromise Bill | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/advertising-insurance-men-make-a-movie.html | Advertising Insurance Men Make a Movie | True | By William M. Freeman | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/clerk-denies-guilt-in-death-of-boy-14.html | CLERK DENIES GUILT IN DEATH OF BOY, 14 | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/state-jobless-unit-called-inadequate.html | STATE JOBLESS UNIT CALLED INADEQUATE | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/council-seeks-cut-in-city-meal-tav-bill-seen-as-move-to-offset.html | COUNCIL SEEKS CUT IN CITY MEAL TAX; Bill Seen as Move to Offset Wagner Theatre-Aid Plea COUNCIL SEEKS CUT IN CITY MEAL TAXI | True | By Layhmond Robinson | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/methodist-head-chosen-philadelphia-bishop-elected-by-world-council.html | METHODIST HEAD CHOSEN; Philadelphia Bishop Elected by World Council | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/investors-counsel-elects.html | Investors Counsel Elects | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/alice-faye-to-return-to-films.html | Alice Faye to Return to Films | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/opera-henze-at-munich-composers-elegie-fuer-junge-liebende.html | Opera: Henze at Munich; Composer's 'Elegie fuer Junge Liebende' Performed at Festival in Germany | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/franklin-stores-elects.html | Franklin Stores Elects | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/raymond-pinchard.html | RAYMOND PINCHARD | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/clawson-is-first-in-hipkins-opener-long-island-sound-sailing.html | CLAWSON IS FIRST IN HIPKINS OPENER; Long Island Sound Sailing Curtailed by Lack of Wind | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/governor-names-3-port-aides.html | Governor Names 3 Port Aides | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/house-votes-us-fair-funds.html | House Votes U.S. Fair Funds | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fall-fatal-to-teacher-florence-holtzman-84-had-camp-in-adirondacks.html | FALL FATAL TO TEACHER; Florence Holtzman, 84, Had Camp in Adirondacks | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/commodities-off-index-dipped-to-851-monday-from-853-on-friday.html | COMMODITIES OFF; Index Dipped to 85.1 Monday From 85.3 on Friday | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/shipping-events-canal-use-drops-state-barge-traffic-declines-100147.html | SHIPPING EVENTS; CANAL USE DROPS; State Barge Traffic Declines 100,147 Tons to July 31 | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/merrins-holds-lead-after-first-round-of-metropolitan-pga-tournament.html | Merrins Holds Lead After First Round of Metropolitan P.G.A. Tournament; ROCKAWAY STAR IS STROKE AHEAD Merrins' 70 Is Only Round Under Par -- Watson and Barron Register 71's | True | By Lincoln A. Werden Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/waterways-unit-names-aide.html | Waterways Unit Names Aide | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/500-li-children-show-swim-skill-display-learning-at-beach-class.html | 500 L.I. CHILDREN SHOW SWIM SKILL; Display Learning at Beach Class Held by Lifeguards | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sound-of-the-sixties-to-study-present-and-future-life-in-us.html | 'Sound of the Sixties' to Study Present and Future Life in U.S. | True | By Val Adams | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bigger-sba-role-backed-in-senate-banking-unit-approves-a-bill-to.html | BIGGER S.B.A. ROLE BACKED IN SENATE; Banking Unit Approves a Bill to Raise Financing Limit | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/student-earning-tuition-money-as-walrussitter-at-aquarium.html | Student Earning Tuition Money As Walrus-Sitter at Aquarium | True | By John C. Devlin | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/s-klein-stores-adds-counsel-to-directorate.html | S. Klein Stores Adds Counsel to Directorate | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sail-qualifiers-headed-by-moore-manhasset-bay-and-noroton-excel-in.html | SAIL QUALIFIERS HEADED BY MOORE; Manhasset Bay and Noroton Excel in Midget Series | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/barbara-green-smith-graduate-hollywoodbride-the-daughter-o-betty.html | Barbara Green, Smith Graduate, HollywoodBride; The Daughter of Betty Furness Is Married to Denton Snyder | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/harlow-82-scores-in-us-trapshooting.html | HARLOW, 82, SCORES IN U.S. TRAPSHOOTING | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/race-trouble-in-britain.html | Race Trouble in Britain | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-chief-is-chosen-by-long-island-bank.html | New Chief Is Chosen By Long Island Bank | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/goldberg-deplores-notations-on-race.html | GOLDBERG DEPLORES NOTATIONS ON RACE | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/senators-link-officials-to-gaming-inquiry-charges-laxity-on-gaming.html | Senators Link Officials to Gaming; INQUIRY CHARGES LAXITY ON GAMING | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/changes-are-few-on-cotton-board-shifts-to-nearby-december-from.html | CHANGES ARE FEW ON COTTON BOARD; Shifts to Near-by December From October Noted | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bronx-boy-makes-and-sells-plaques-to-aid-cancer-plea.html | Bronx Boy Makes And Sells Plaques To Aid Cancer Plea | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/dash-osalt-easy-victor.html | Dash o/Salt Easy Victor | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/berlin-reds-stop-gis-three-sergeants-and-a-major-detained-at.html | BERLIN REDS STOP G.I.'S; Three Sergeants and a Major Detained at Control Point | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/kennedy-to-name-envoy-to-gabon-new-yorker-will-be-the-first-to-hold.html | KENNEDY TO NAME ENVOY TO GABON; New Yorker Will Be the First to Hold Resident Post | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/market-scores-modest-advance-average-up-032-points-at-40332-after.html | MARKET SCORES MODEST ADVANCE; Average Up 0.32 Points, at 403.32, After Touching New High for '61 RISE 5TH IN SUCCESSION But Pattern Is Irregular, as 526 Issues Gain and 523 Drop Back MARKET SCORES MODEST ADVANCE | True | By Richard Rutter | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/udall-presses-bid-on-saline-water.html | UDALL PRESSES BID ON SALINE WATER | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/kates-daughter-is-first-in-trot-riverboat-next-in-yonkers-event-for.html | KATE'S DAUGHTER IS FIRST IN TROT; Riverboat Next in Yonkers Event for 2-Year-Olds | True | By Gordon S. White Jr. Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/italian-favors-highfashion-lingerie-colorful-designs-to-be-for.html | Italian Favors High-Fashion Lingerie; Colorful Designs to Be for Leisure Wear, Stylist Says Collection Was Created for Ideal Woman of Elegance | True | By Charlotte Curtis | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/langdon-gets-reading-posts.html | Langdon Gets Reading Posts | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sale-at-rockaway-park.html | Sale at Rockaway Park | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-and-japan-open-textile-trade-talk.html | U.S. AND JAPAN OPEN TEXTILE TRADE TALK | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/customs-curbs-pushed-kennedy-asks-funds-to-back-cut-in-dutyfree.html | CUSTOMS CURBS PUSHED; Kennedy Asks Funds to Back Cut in Duty-Free Entries | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/ruth-h-whitney-becomes-a-bride-in-new-orleans-attended-by-7-at-her.html | Ruth H. Whitney Becomes a Bride In New Orleans Attended by 7. at Her Wedding to Edward Bliss Eldridge | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/gerosa-questions-wagners-ethics-on-home-expenses-use-of-citypaid.html | GEROSA QUESTIONS WAGNER'S ETHICS ON HOME EXPENSES; Use of City-Paid Servants at L.I. House and Hiring of Wife's In-Law Scored IMPROPRIETY IS DENIED Mayor Says Summer Place Is, in Effect, an Extension of Official Residence Gerosa Questions Mayor's Ethics In Using City-Paid Help on L.I. | True | By Leo Egan | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/house-votes-easing-of-pensions-for-congressional-lame-ducks.html | House Votes Easing of Pensions For Congressional 'Lame Ducks' | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/5000-negro-elks-arch-in-parade-lefkowitz-and-dudley-put-in-one-car.html | 5,000 NEGRO ELKS ARCH IN PARADE; Lefkowitz and Dudley, Put in One Car, Feud on Politics | True | By Gay Talese | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/california-maps-a-bond-offering-bids-to-be-sought-sept-13-for.html | CALIFORNIA MAPS A BOND OFFERING; Bids To Be Sought Sept. 13 for $100,000,000 Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/slayer-is-given-life-former-western-star-found-guilty-of-wifes.html | SLAYER IS GIVEN LIFE; Former Western Star Found Guilty of Wife's Murder | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/wool-futures-up-after-early-dips-gains-range-from-12-to-18c-copper.html | WOOL FUTURES UP AFTER EARLY DIPS; Gains Range From 1/2 to 1.8c - Copper Prices Weaken | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/center-of-the-hurricane.html | Center of the Hurricane | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/cancer-clue-seen-in-mouse-breath-theory-that-disease-is-due-to.html | CANCER CLUE SEEN IN MOUSE BREATH; Theory That Disease Is Due to Oxygen Lack Is Backed | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/white-sox-top-twins-fox-single-with-2-out-in-9th-gains-4to3-triumph.html | WHITE SOX TOP TWINS; Fox' Single With 2 Out in 9th Gains 4-to-3 Triumph | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/flight-of-soustelle-is-revealed-former-aide-assails-de-gaulle.html | Flight of Soustelle Is Revealed; Former Aide Assails de Gaulle | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/volunteers-heeding-marine-corps-call.html | VOLUNTEERS HEEDING MARINE CORPS CALL | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mrs-alan-taylor-exeditor-reporter.html | MRS. ALAN TAYLOR, EX-EDITOR, REPORTER | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/33-sanitation-men-promoted.html | 33 Sanitation Men Promoted | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/house-votes-fisheries-center.html | House Votes Fisheries Center | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-suit-is-hinted-on-bank-merger-department-of-justice-may-act.html | U.S. SUIT IS HINTED ON BANK MERGER; Department of Justice May Act Against Chicago Deal | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/guthries-penzance-will-tour.html | Guthrie's 'Penzance' Will Tour | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-envoys-attackers-seized.html | U.S. Envoy's Attackers Seized | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fasting-sikh-weaker-2-other-hunger-strikes-go-on-india-seeks.html | FASTING SIKH WEAKER; 2 Other Hunger Strikes Go on — India Seeks Solution | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mayor-promises-fight-on-low-pay-to-seek-150anhour-pay-floor-in-city.html | MAYOR PROMISES FIGHT ON LOW PAY; To Seek $1.50-an-Hour Pay Floor in City Contracts With Supply Concerns MAYOR VOWS AID TO LABOR In CITY | True | By Stanley Levey | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/red-sox-win-in-11th-from-senators-32.html | RED SOX WIN IN 11TH FROM SENATORS, 3-2 | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/rider-convicted-in-florida.html | Rider Convicted in Florida | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/welfare-islands-hospitals.html | Welfare Island's Hospitals | True | THADDEUS A. FIGLOCK, M.D. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/house-votes-fight-on-identical-bids.html | HOUSE VOTES FIGHT ON IDENTICAL BIDS | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/tristate-transit-action.html | Tri-State Transit Action? | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/german-reds-set-new-entry-curbs-for-east-berlin-they-apply-to.html | GERMAN REDS SET NEW ENTRY CURBS FOR EAST BERLIN; They Apply to 'Foreigners,' Including West's Troops, as Well as to Germans ADMISSION POINTS CUT Adenauer Visits West Berlin, Saying Johnson Asked Him Not to Come Earlier GERMAN REDS SET NEW BERLIN CURBS Adenauer Visits Refugees on Tour of West Berlin | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/3-men-are-arrested-in-police-assaults.html | 3 MEN ARE ARRESTED IN POLICE ASSAULTS | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/uncle-sam-decision-delayed.html | 'Uncle Sam' Decision Delayed | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/wood-field-and-stream-being-indoors-with-ague-opening-day-is.html | Wood, Field and Stream; Being Indoors With Ague Opening Day Is Inalienable Right of Outdoorsman | True | By Oscar Godbout | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/campaign-will-belittle-russian-role-in-vodka.html | Campaign Will Belittle Russian Role in Vodka | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/downes-to-fly-here-sept-10.html | Downes to Fly Here Sept. 10 | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/troops-off-for-ruandaurundi.html | Troops Off for Ruanda-Urundi | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/man-tries-to-rob-a-bank-for-a-song.html | MAN TRIES TO ROB A BANK FOR A SONG | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/senator-gore-asks-us-action-to-prevent-a-steel-price-rise.html | Senator Gore Asks U.S. Action To Prevent a Steel Price Rise | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/landmarks-acquired-philadelphia-acts-to-build-plaza-in-midcity-area.html | LANDMARKS ACQUIRED; Philadelphia Acts to Build Plaza in Midcity Area | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/machines-that-learn.html | Machines That Learn | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/big-food-company-sets-profit-mark-consolidated-reports-220-a-share.html | BIG FOOD COMPANY SETS PROFIT MARK; Consolidated Reports $2.20 a Share for Fiscal '61, Against $2.16 for '60 SALES TOP HALF-BILLION Operations of Sara Lee to Expand Into New Plant Northwest of Chicago COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/nehru-asks-talk-on-german-crisis-says-soviet-and-west-can-find.html | NEHRU ASKS TALK ON GERMAN CRISIS; Says Soviet and West Can Find Temporary Solution | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/report-on-latin-america-stevenson-comment-on-choice-of-system.html | Report on Latin America; Stevenson Comment on Choice of System Criticized | True | ELLIOT A. MARCUS. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/dodgers-bow-54-losing-8th-in-row-cards-win-when-neal-boots-javiers.html | DODGERS BOW, 5-4, LOSING 8TH IN ROW; Cards Win When Neal Boots Javier's Grounder in 9th | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/miss-gunderson-defeated-in-golf-mary-lowell-wins-on-19th-miss.html | MISS GUNDERSON DEFEATED IN GOLF; Mary Lowell Wins on 19th -- Miss Doctor Loses | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/stockholders-approve-merger-of-two-banks.html | Stockholders Approve Merger of Two Banks | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/jury-list-scored-in-trial-of-rider-judge-rejects-defense-plea-that.html | JURY LIST SCORED IN TRIAL OF RIDER; Judge Rejects Defense Plea That Negroes Are Barred | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/subsidies-backed-on-homes-for-aged.html | SUBSIDIES BACKED ON HOMES FOR AGED | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/quadros-pushes-trade-with-cuba.html | QUADROS PUSHES TRADE WITH CUBA | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/pollen-count.html | Pollen Count | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/woman-justice-confirmed.html | Woman Justice Confirmed | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/korean-is-retired-general-ousted-by-junta-is-forced-out-ofarmy.html | KOREAN IS RETIRED; General Ousted by Junta Is Forced Out ofsArmy | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/upjohn-co-stock-is-placed-on-sale-633400-shares-secondary-offer-at.html | UPJOHN CO. STOCK IS PLACED ON SALE; 633,400 Shares Secondary Offer at $52.50 Each | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bloodmobile-slates-3-visits.html | Bloodmobile Slates 3 Visits | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/gulf-completes-fleet-growth.html | Gulf Completes Fleet Growth | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/food-processor-raises-dividend-stokely-van-camp-also-sets-a-10-stock.html | FOOD PROCESSOR RAISES DIVIDEND; Stokely-Van Camp Also Sets a 10% Stock Payment | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/rights-unit-move-halted-in-senate-amendments-block-plan-to-prolong.html | RIGHTS UNIT MOVE HALTED IN SENATE; Amendments Block Plan to Prolong Commission | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-in-helium-deal-with-cities-service.html | U.S. IN HELIUM DEAL WITH CITIES SERVICE | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/who-signs-pact-with-arabs.html | W.H.O. Signs Pact With Arabs | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bluechip-stocks-climb-in-london-steels-particularly-firm-giltedge.html | BLUE-CHIP STOCKS CLIMB IN LONDON; Steels Particularly Firm -- Gilt-Edge Issues Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/giants-defeat-reds-122-53-and-trail-leaders-by-5-games.html | Giants Defeat Reds, 12-2, 5-3, And Trail Leaders by 5 Games | True | By Louis Effrat Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mikoyan-lauds-visit-calls-trip-to-japan-useful-foresees-better.html | MIKOYAN LAUDS VISIT; Calls Trip to Japan 'Useful' -- Foresees Better Relations | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/france-balking-on-berlin-talks-at-odds-with-west-on-way-to-approach.html | FRANCE BALKING ON BERLIN TALKS; At Odds With West on Way to Approach Soviet | True | By Thomas P. Ronan Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/store-area-enlarged-second-section-completed-at-center-on-long.html | STORE AREA ENLARGED; Second Section Completed at Center on Long Island | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/62-line-is-shown-by-oldsmobile-f85-is-promoted-to-top-of-luxury.html | '62 LINE IS SHOWN BY OLDSMOBILE; F-85 Is Promoted to Top of Luxury Compact Cars | True | By Joseph C. Ingraham Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/2-brooklyn-youths-are-slain-in-street.html | 2 BROOKLYN YOUTHS ARE SLAIN IN STREET | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-hopes-to-open-talks-with-soviet-on-berlin-in-fall-us-seeking.html | U.S. Hopes to Open Talks With Soviet On Berlin in Fall; U.S. SEEKING TALK ON BERLIN IN FALL | True | By Max Frankel Special To The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/seeks-gop-nomination-marsilius-is-available-for-connecticut.html | SEEKS G.O.P. NOMINATION; Marsilius Is Available for Connecticut Governor | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/work-wear-sales-gain-seen.html | Work Wear Sales Gain Seen | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/prowler-is-routed-by-jean-dalrymple.html | PROWLER IS ROUTED BY JEAN DALRYMPLE | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/appeal-on-fraud-loses-francis-crosby-conviction-is-upheld-in.html | APPEAL ON FRAUD LOSES; Francis Crosby Conviction Is Upheld in Oil-Stock Plot | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/latin-draft-debt-up-total-owed-to-us-exporters-increased-again-in.html | LATIN DRAFT DEBT UP; Total Owed to U.S. Exporters Increased Again in July | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/jersey-nine-gains-us-final.html | Jersey Nine Gains U.S. Final | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/negro-stage-scholarships-set.html | Negro Stage Scholarships Set | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/20-million-for-jordan-refugees.html | 20 Million for Jordan Refugees | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/meany-challenged-by-hoffa-to-debate.html | MEANY CHALLENGED BY HOFFA TO DEBATE | True | | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-23 | 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/210-class-series-is-paced-by-sides-mertz-is-second-in-sailing-title.html | 210 CLASS SERIES IS PACED BY SIDES; Mertz Is Second in Sailing Title Event at Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426541 | RE0000426541 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/west-berlin-will-try-to-prevent-opening-of-red-permit-offices-it-is.html | West Berlin Will Try to Prevent Opening of Red Permit Offices; It Is Expected to Call Out Police Today to Bar Establishment of Bureaus for Issuance of Travel Passes | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/kaunda-hardens-stand-calls-for-new-disobedience-measures-in.html | KAUNDA HARDENS STAND; Calls for New Disobedience Measures in Rhodesia | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/46600-race-goes-to-shirley-jones-call-card-second-in-matron.html | $46,600 RACE GOES TO SHIRLEY JONES; Call Card Second in Matron Handicap at Arlington | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/alabama-convicts-wreck-beds.html | Alabama Convicts Wreck Beds | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-rubber-develops-a-new-tire.html | U.S. Rubber Develops a New Tire | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/ultrarightists-in-japan-slipping-weakness-is-shown-in-poor-turnout.html | ULTRA-RIGHTISTS IN JAPAN SLIPPING; Weakness Is Shown in Poor Turnout Against Mikoyan | True | By A.m. Rosenthal Special To The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/ticker-line-extended-for-unlisted-stocks.html | Ticker Line Extended For Unlisted Stocks | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mohasco-arranges-a-merger-with-firth-carpet-company-boards-set.html | Mohasco Arranges a Merger With Firth Carpet Company; Boards Set Agreement in Principle on Exchange of Shares -- Pfizer Plans Globe Laboratories Purchase COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/guevara-talk-weighed-conversation-with-us-aide-held-of-no.html | GUEVARA TALK WEIGHED; Conversation With U.S. Aide Held of No Significance | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/warehouse-is-leased-taken-by-textile-concern-apartment-garage.html | WAREHOUSE IS LEASED; Taken by Textile Concern -- Apartment Garage Rented | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/gas-stocks-take-unseasonal-rise-inventories-up-by-1523000-barrels.html | 'GAS STOCKS TAKE UNSEASONAL RISE; Inventories Up by 1,523,000 Barrels During Week | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/shadow-of-violence-lingers-on-in-battlescarred-british-slum.html | Shadow of Violence Lingers On In Battle-Scarred British Slum; Overcrowding Breeds Distrust as Whites and Nonwhites Declare Uneasy Truce | True | By Seth S. King Special To The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/dodgers-beaten-9th-time-in-row-white-boyer-pace-cards-4run-8th-in.html | DODGERS BEATEN 9TH TIME IN ROW; White, Boyer Pace Cards' 4-Run 8th in 8-7 Victory | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/fredric-march-stars-in-hospital-drama.html | Fredric March Stars in Hospital Drama | True | By Bosley Crowther | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/5-lake-ports-move-to-spur-exporting.html | 5 LAKE PORTS MOVE TO SPUR EXPORTING | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/die-hard-112-scores-tudor-period-second-utrillo-third-in-ebor.html | DIE HARD, 11-2, SCORES; Tudor Period Second, Utrillo Third in Ebor Handicap. | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/gander-reopened-after-fire.html | Gander Reopened After Fire | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/violation-seen-by-britain.html | Violation Seen by Britain | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/general-foods-fills-post.html | General Foods Fills Post | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-warns-russia-nuclear-ban-is-vital-us-says-soviet-stand-invites.html | U.S. Warns Russia Nuclear Ban Is Vital; U.S. Says Soviet Stand Invites Resumption of Nuclear Testing | True | By Tad Szulc Special To The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/wagner-supports-village-library.html | WAGNER SUPPORTS 'VILLAGE' LIBRARY | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/rightist-attacks-hurt-4-in-france-wave-of-bombings-in-paris-is.html | RIGHTIST ATTACKS HURT 4 IN FRANCE; Wave of Bombings in Paris Is Worst in Seven Years | True | By W. Granger Blair Special To The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-seeks-amity.html | U.S. Seeks Amity | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/to-meet-soviet-challenge-free-plebiscite-for-east-or-nuclear-arms.html | To Meet Soviet Challenge; Free Plebiscite for East or Nuclear Arms to West Proposed | True | ARTHUR N. HOLCOMBE 2d PHILIP C. OLSON | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/athenita-2-to-5-yonkers-winner-filly-takes-sire-stakes-for-2yearold.html | ATHENITA, 2 TO 5, YONKERS WINNER; Filly Takes Sire Stakes for 2-Year-Old Pacers | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/patent-dispute-settled.html | Patent Dispute Settled | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/old-adage-is-muzzled-dr-horn-says-you-can-teach-old-dog-new-tricks.html | Old Adage Is Muzzled; Dr. Horn Says You Can Teach Old Dog New Tricks and He Has Proof | True | By Walter R. Fletcher | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/power-production-fell-during-week.html | POWER PRODUCTION FELL DURING WEEK | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/senate-approves-job-training-bill-votes-655-million-to-assist.html | SENATE APPROVES JOB TRAINING BILL; Votes 655 Million to Assist Unemployed and Young -- Bid to Cut Plan Fails SENATE APPROVES JOB TRAINING BILL | True | By United Press International. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/renewal-studied-for-east-orange-9-million-plan-is-aimed-at.html | RENEWAL STUDIED FOR EAST ORANGE; 9 Million Plan Is Aimed at Counteracting Blighting Effects of Freeway | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/ernest-willams-engineer-is-dead-helped-to-design-buildings-in-many.html | ERNEST WILLAMS, ENGINEER, IS DEAD; Helped to Design Buildings in Many Parts of World | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/waste-not.html | Waste Not | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/physician-slain-wife-is-stabbed-li-couple-both-doctors-attacked-in.html | PHYSICIAN SLAIN, WIFE IS STABBED; L.I. Couple, Both Doctors, Attacked in Home | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/deborah-ives-engaged-to-student-in-south.html | Deborah Ives Engaged To Student in South | True | Special to The New York Time. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/judith-housers-troth.html | Judith Houser's Troth | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/2-ballets-removed-robbins-cage-and-afternoon-of-a-faun-off-program.html | 2 BALLETS REMOVED; Robbins' 'Cage' and 'Afternoon of a Faun' Off Program | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/king-of-kings-ruled-on-legion-of-decency-gives-film-separate.html | 'KING OF KINGS' RULED ON; Legion of Decency Gives Film 'Separate Classification' | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/li-bus-line-to-raise-fares.html | L.I. Bus Line to Raise Fares | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/gimeno-triumphs-in-poland.html | Gimeno Triumphs in Poland | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bonds-market-for-prime-issues-continues-quiet-interest-centers-in.html | Bonds: Market for Prime Issues Continues Quiet; INTEREST CENTERS IN TREASURY BILLS But Discount Rates Change Little -- Money Eases -- New U.S. Issue Eyed | True | By Paul Heffernan | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/army-sergeant-victor-falcon-wins-national-rifle-title-3000-compete.html | ARMY SERGEANT VICTOR; Falcon Wins National Rifle Title -- 3,000 Compete | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/migrant-bill-blocked-house-rules-panel-refuses-to-clear-legislation.html | MIGRANT BILL BLOCKED; House Rules Panel Refuses to Clear Legislation | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/paul-masson-expands-company-pays-2000000-for-1000acre-vineyard.html | PAUL MASSON EXPANDS; Company Pays $2,000,000 for 1,000-Acre Vineyard | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-buyer-to-sell-empire-state-to-prudential-in-leaseback-deal.html | New Buyer to Sell Empire State To Prudential in Leaseback Deal | True | By Thomas W. Ennis | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/optimism-is-voiced-on-iraqi-oil-talks.html | OPTIMISM IS VOICED ON IRAQI OIL TALKS | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/ici-on-parle-taki-taki-shop-boasts-stores-here-brace-for-many.html | 'Ici On Parle Taki Taki,' Shop Boasts; Stores Here Brace for Many Queries From Foreign Tourists Languages Spoken by Employes Include Zulu and Maori | True | By Marylin Bender | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/sikhs-militant-leader-tara-singh.html | Sikhs' Militant Leader; Tara Singh | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/overseas-cargo-gains.html | Overseas Cargo Gains | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/apartment-house-purchased-anew-4-other-manhattan-dwelling.html | APARTMENT HOUSE PURCHASED ANEW; 4 Other Manhattan Dwelling Structures Are Sold | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-gymnasts-trail-soviet-women-hold-advantage-in-meet-at-moscow.html | U.S. GYMNASTS TRAIL; Soviet Women Hold Advantage in Meet at Moscow | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/harriman-insistent-laos-can-stay-free.html | HARRIMAN INSISTENT LAOS CAN STAY FREE | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/joseph-t-zottolli.html | JOSEPH T. ZOTTOLLI | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/theobald-inquiry-urged-on-board-civic-leader-sees-it-as-first-task.html | THEOBALD INQUIRY URGED ON BOARD; Civic Leader Sees It as First Task of New Members | True | By Leonard Buder | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/stock-sale-dropped-lytton-cancels-offering-of-300000-common-shares.html | STOCK SALE DROPPED; Lytton Cancels Offering of 300,000 Common Shares | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/final-vote-returns-published-in-israel.html | FINAL VOTE RETURNS PUBLISHED IN ISRAEL | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/industrial-acceptance-companies-take-dividend-action.html | Industrial Acceptance; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/dr-dexter-draper-dies-allameican-tackle-in-1907-pediatrician-was.html | DR. DEXTER DRAPER DIES, All-Ameican-n Tackle In 1907 -- Pediatrician Was 80 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pirates-win-in-9th-7-6.html | Pirates Win in 9th, 7 -- 6 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pete-moreno-wins-5-in-row.html | Pete Moreno Wins 5 in Row | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/city-school-offers-classes-for-family.html | City School Offers Classes for Family | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/women-prefer-to-be-brunette-study-discloses.html | Women Prefer To Be Brunette, Study Discloses | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bull-lines-wins-in-bid-for-2-ships-gets-c4s-in-competition-with.html | BULL LINES WINS IN BID FOR 2 SHIPS; Gets C-4s in Competition With McLean Industries | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/fleeing-cuban-slain-castro-forces-intercept-group-trying-to-escape.html | FLEEING CUBAN SLAIN; Castro Forces Intercept Group Trying to Escape to U.S. | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/dunn-engineering.html | Dunn Engineering | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/school-leases-floor-interior-design-unit-rents-at-155-east-56th.html | SCHOOL LEASES FLOOR; Interior Design Unit Rents at 155 East 56th Street | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bonn-expels-russian-charges-izvestias-reporter-disparaged-germans.html | BONN EXPELS RUSSIAN; Charges Izvestia's Reporter Disparaged Germans | True | Special to The New York Times | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/moon-test-satellite-is-launched-by-us-moon-test-rocket-launched-by.html | Moon Test Satellite Is Launched by U.S.; MOON TEST ROCKET LAUNCHED BY U.S. Satellite Launching Test Only Partly Successful | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/2-judges-appointed-new-posts-in-ninth-district-are-filled-by.html | 2 JUDGES APPOINTED; New Posts in Ninth District Are Filled by Rockefeller | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/private-utilities-seek-tva-deal-stability-of-areas-demands-sought.html | PRIVATE UTILITIES SEEK T.V.A. DEAL; Stability of Area's Demands Sought by 11 Concerns | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pennsy-reports-profit-for-july-net-of-943900-contrasts-with-big.html | PENNSY REPORTS PROFIT FOR JULY; Net of $943,900 Contrasts With Big Deficit in 1960 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/kennedy-names-ohio-negro.html | Kennedy Names Ohio Negro | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/noroton-in-front.html | Noroton in Front | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/fall-course-covers-careers-in-fashion.html | Fall Course Covers Careers in Fashion | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/frederick-merkle-a-lawyerhere-83.html | FREDERICK MERKLE, A LAWYER-HERE, 83 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/yugoslav-train-crash-kills-11.html | Yugoslav Train Crash Kills 11 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/britons-explore-economic-plans-lloyd-holds-discussion-on-longrange.html | BRITONS EXPLORE ECONOMIC PLANS; Lloyd Holds Discussion on Long-Range System With Industrial Leaders AIM IS TO AVOID CRISES National Council Weighed, With Representatives of Various Groups BRITONS EXPLORE ECONOMIC PLANS | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mrs-horatio-dresser.html | MRS. HORATIO DRESSER | True | special to The New York Times | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/merrins-keeps-lead-in-golf-pacesetter-gets-72-for-142-total-merrins.html | Merrins Keeps Lead in Golf; PACE-SETTER GETS 72 FOR 142 TOTAL Merrins One Shot Ahead of Mayfield in Metropolitan P.G.A. Championship | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/un-asked-to-give-out-booklet.html | U.N. Asked to Give Out Booklet | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/vote-inquiry-begun-fbi-checks-on-complaints-in-mississippi-county.html | VOTE INQUIRY BEGUN; F.B.I. Checks on Complaints in Mississippi County | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/sikh-sends-message-to-us.html | Sikh Sends Message to U.S. | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/earle-mclaughlin.html | Earle -- McLaughlin | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/medalist-bows-2-and-1-fowler-defeated-by-renner-in-transmississippi.html | MEDALIST BOWS, 2 AND 1; Fowler Defeated by Renner in Trans-Mississippi Golf | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/h-beldeh-joseph-sales-executive-vice-president-of-outdoor.html | H. BELDEH JOSEPH, SALES EXECUTIVE; Vice President of Outdoor Advertising Inc., 70, Dies | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/dc-transit-buys-75-buses.html | D.C. Transit Buys 75 Buses | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/red-sox-rout-senators-geiger-jensen-homers-help-monbouquette-win-94.html | RED SOX ROUT SENATORS; Geiger, Jensen Homers Help Monbouquette Win, 9-4 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/duncan-phyfe-furniture-is-given-to-white-house.html | Duncan Phyfe Furniture Is Given to White House | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/rail-line-bid-rejected-bay-state-action-held-not-enough-for-new.html | RAIL LINE BID REJECTED; Bay State Action Held Not Enough for New Haven Spur | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/5story-building-bought-in-bronx-property-has-61-apartments-other.html | 5-STORY BUILDING BOUGHT IN BRONX; Property Has 61 Apartments -- Other Deals Are Noted | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/commodities-off-index-slipped-to-85-tuesday-from-851-on-monday.html | COMMODITIES OFF; Index Slipped to 85 Tuesday From 85.1 on Monday | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/hoffa-friend-given-12-years-for-fraud.html | HOFFA FRIEND GIVEN 12 YEARS FOR FRAUD | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/grandson-to-goldwater.html | Grandson to Goldwater | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/elliman-triumphs-in-junior-yachting.html | ELLIMAN TRIUMPHS IN JUNIOR YACHTING | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/benjamin-fox-dies-headed-high-school.html | BENJAMIN FOX DIES; HEADED HIGH SCHOOL | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-light-is-shed-on-two-tunnel-approaches.html | New Light Is Shed on Two Tunnel Approaches | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/governor-to-act-on-racing-strike-will-meet-labor-spokesmen-today-in.html | GOVERNOR TO ACT ON RACING STRIKE; Will Meet Labor Spokesmen Today in Grooms' Walkout | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/sidney-blackmer-has-surgery.html | Sidney Blackmer Has Surgery | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/irt-system-slowed-by-signal-trouble-door-jam-and-fire.html | IRT System Slowed By Signal Trouble, Door Jam and Fire | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/goya-thieves-hunted-london-police-offer-theory-involving-pranksters.html | GOYA THIEVES HUNTED; London Police Offer Theory Involving Pranksters | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/adenauer-to-act-on-party-critics-calls-christian-democratic.html | ADENAUER TO ACT ON PARTY CRITICS; Calls Christian Democratic Committee in Berlin Rift | True | By Harry Gilroy Special To the New York Times | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/midshipman-will-wed-l-miss-szanne-flarrandi.html | Midshipman Will Wed I Miss Szanne Flarrandi | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-cabinet-post-gains-house-committee-backs-bill-for-urban-affairs.html | NEW CABINET POST GAINS; House Committee Backs Bill for Urban Affairs Agency | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/el-campo-and-monterrey-advance-terre-hautes-little-leaguers-army.html | El Campo and Monterrey Advance; Terre Haute's Little Leaguers, Army Base Nine Bow By MICHAEL STRAUSS | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/robbinsouchterloney.html | Robbins--Ouchterloney | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/hogan-to-examine-mayors-expenses-gerosa-sends-him-data-on-gracie.html | HOGAN TO EXAMINE MAYOR'S EXPENSES; Gerosa Sends Him Data on Gracie Mansion Help Data on Gracie Mansion Help Sent to Hogan for Examination | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/hilton-hotels-names-aide.html | Hilton Hotels Names Aide | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/yeshiva-loan-approved.html | Yeshiva Loan Approved | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/clams-on-market-called-safe-now-health-officials-in-survey-see-no.html | CLAMS ON MARKET CALLED SAFE NOW; Health Officials, in Survey, See No Hepatitis Danger in Eating Them Raw OUTBREAKS ARE TRACED' Pirating of Shellfish From Polluted Waters Cited -- Consumption Here Off Health Officials See No Danger In Eating Clams Now on Market | True | By Clarence Dean | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/britain-joins-us-on-bizerte-plea-exhorts-un-to-encourage-talks.html | BRITAIN JOINS U.S. ON BIZERTE PLEA; Exhorts U.N. to Encourage Talks Between Tunisia and France on Base BRITAIN JOINS U.S ON BIZERTE PLEA | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/earnings-raised-by-middle-south-net-155-a-share-for-12-months.html | EARNINGS RAISED BY MIDDLE SOUTH; Net $1.55 a Share for 12 Months, Against $1.39 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/george-ludwig-stamm.html | GEORGE LUDWIG STAMM | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/airlines-report-loss-carriers-135-million-in-red-for-first-6-months.html | AIRLINES REPORT LOSS; Carriers 13.5 Million in Red for First 6 Months of '61 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/135-maccabiah-games-athletes-get-plaque-praise-from-mayor-wagner.html | 135 Maccabiah Games Athletes Get Plaque, Praise From Mayor; Wagner Makes 'Bon Voyage' Address to U.S. Squad That Will Compete in Tel Aviv Starting Tuesday | True | By Deane McGowen | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/retirement-tax-bill-house-votes-measure-raising-levy-free-portion.html | RETIREMENT TAX BILL; House Votes Measure Raising Levy-Free Portion | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/stockholder-meeting-called.html | Stockholder Meeting Called | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/makers-of-computers-seeking-universal-machine-languages-computers.html | Makers of Computers Seeking Universal Machine 'Languages'; COMPUTERS FIGHT 'LANGUAGE' WOES | True | By John Johnsrud | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/port-group-backs-jets-for-newark-united-air-lines-will-begin-daily.html | PORT GROUP BACKS JETS FOR NEWARK; United Air Lines Will Begin Daily Flights Sept. 11 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/william-chartoff.html | WILLIAM CHARTOFF | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/26-freed-in-sitins-south-carolinas-high-court-acts-in-students-case.html | 26 FREED IN SIT-INS; South Carolina's High Court Acts in Students' Case | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/senators-query-latin-aid-pledge-dillon-backs-plan-and-asks-halt-to.html | SENATORS QUERY LATIN AID PLEDGE; Dillon Backs Plan and Asks Halt to Cuts in Funds | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/vermont-buys-lake-island.html | Vermont Buys Lake Island | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/owensillinois-promotes.html | Owens-Illinois Promotes | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/sports-of-the-times-disaster-in-kansas-city.html | Sports of The Times; Disaster in Kansas City | True | By Arthur Daley | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/machine-issues-foreign-currency.html | Machine Issues Foreign Currency | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/union-label-week-designated.html | Union Label Week Designated | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/union-asks-pardons-textile-board-urges-action-in-north-carolina.html | UNION ASKS PARDONS; Textile Board Urges Action in North Carolina Cases | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/soybean-futures-climb-38-to-1-12c-september-option-demand-again-the.html | SOYBEAN FUTURES CLIMB 3/8 TO 1 1/2C; September Option Demand Again the Highlight | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/house-will-press-for-compromise-on-aid-to-schools-leaders-agree-on.html | HOUSE WILL PRESS FOR COMPROMISE ON AID TO SCHOOLS; Leaders Agree on Two New Bills After Rayburn Has Parley With Kennedy HOUSE WILL PRESS SCHOOL-AID BILLS | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/copper-molds-are-useful-decoration-antiques-are-used-more-in.html | Copper Molds Are Useful Decoration; Antiques Are Used More in Kitchen Than on Wall | True | By Nan Ickeringill | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/rocket-probe-of-comet-is-urged-to-settle-astronomers-queries.html | Rocket Probe of Comet Is Urged To Settle Astronomers' Queries | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/southern-railway.html | SOUTHERN RAILWAY | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/frank-a-neuhauser.html | FRANK A. NEUHAUSER | True | Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/missile-site-panel-proposes-wage-cut.html | MISSILE SITE PANEL PROPOSES WAGE CUT | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/davis-cup-captain-says-us-has-a-chance-if-richardson-plays-freed-is.html | Davis Cup Captain Says U.S. Has a Chance If Richardson Plays; FREED IS CRITICAL OF CURRENT TEAM Captain Will Ask Richardson to Lend a Hand -- Player's Reaction Is Lukewarm | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/soviet-note-accused-us-of-provocation-in-berlin-soviet-scores-us-on.html | Soviet Note Accused U.S. Of 'Provocation' in Berlin; SOVIET SCORES U.S. ON 'PROVOCATION' | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/frank-g-fowler-89-engineer-builder.html | FRANK G. FOWLER, 89, ENGINEER, BUILDER | True | Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/linda-carngw-engaged.html | Linda Carngw Engaged | True | Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/brooklyn-savings-bank-to-get-new-main-office.html | Brooklyn Savings Bank to Get New Main Office | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/novikov-first-in-pentathlon-soviet-athlete-victor-4th-time-novikov.html | Novikov First in Pentathlon; SOVIET ATHLETE VICTOR 4TH TIME Novikov Paces His Team to Pentathlon Triumph With Record 5,217 Points | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/6-us-golfers-gain-bahamian-and-south-african-also-win-senior.html | 6 U.S. GOLFERS GAIN; Bahamian and South African Also Win Senior Matches | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/nothing-but-the-best.html | Nothing but the Best | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mrs-thomas-hammond.html | MRS. THOMAS HAMMOND | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/attorney-general-criticizes-business.html | ATTORNEY GENERAL CRITICIZES BUSINESS | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mercury-adds-middlesize-car-to-62-line-to-rival-fords-entry.html | Mercury Adds Middle-Size Car To '62 Line to Rival Ford's Entry | True | By Joseph C. Ingraham Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/prices-of-cotton-generally-slide-losses-range-to-25c-a-bale-except.html | PRICES OF COTTON GENERALLY SLIDE; Losses Range to 25c a Bale, Except for July, Up 26c | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/truck-freight-is-off.html | Truck Freight Is Off | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/not-folly-after-all.html | Not Folly After All | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/broken-neck-kills-swimmer.html | Broken Neck Kills Swimmer | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/statement-by-3-commandants.html | Statement by 3 Commandants | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-position-stated.html | U.S. Position Stated | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/fred-s-kohler.html | FRED S. KOHLER | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/beals-c-wright-82-former-tennis-star.html | BEALS C. WRIGHT, 82, FORMER TENNIS STAR | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bogue-electric-names-head.html | Bogue Electric Names Head | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/chile-acts-in-strikes-president-puts-5-provinces-under-military.html | CHILE ACTS IN STRIKES; President Puts 5 Provinces Under Military Control | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/play-with-music-by-menotti-off-cbs-and-composer-agree-to-cancel-tv.html | PLAY WITH MUSIC BY MENOTTI OFF; C.B.S. and Composer Agree to Cancel TV Project | True | By Val Adams | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/9-reds-slain-in-vietnam.html | 9 Reds Slain in Vietnam | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/lease-made-on-garage-at-east-side-projects.html | Lease Made on Garage At East Side Projects | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/li-school-district-borrows-4013000-at-a-cost-of-377municipal.html | L.I. School District Borrows $4,013,000 at a Cost of 3.77%; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/sandlot-teams-play-tonight.html | Sandlot Teams Play Tonight | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/levitt-sees-farerise-deal-in-wagnerquill-alliance-controller-says.html | Levitt Sees Fare-Rise Deal In Wagner-Quill Alliance; Controller Says Mayor Will Have to Back Increase in Return for Aid From T.W.U. -- Charge Is Denied LEVITT SEES DEAL TO INCREASE FARE | True | By Leo Egan | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/irish-soccer-team-beaten.html | Irish Soccer Team Beaten | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/january-wedding-for-dantia-broggi.html | January Wedding For Dantia Broggi | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/utility-puts-a-computer-to-work.html | Utility Puts a Computer to Work | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/western-union-officer-named-vice-president.html | Western Union Officer Named Vice President | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/silvester-violated-rules-soviets-say.html | SILVESTER VIOLATED RULES, SOVIETS SAY | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-jekyll-and-hyde.html | New Jekyll and Hyde | True | EUGENE ARCHER | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/cuban-curbs-tightened-aec-changes-its-rules-for-exports-of.html | CUBAN CURBS TIGHTENED; A.E.C. Changes Its Rules for Exports of Radioisotopes | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/repair-of-tower-depicted-at-trial-witnesses-at-court-martial-tell.html | REPAIR OF TOWER DEPICTED AT TRIAL; Witnesses at Court Martial Tell of Lack of Plan | True | By Richard J.h. Johnston Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/peace-corps-names-seven-supervisors.html | PEACE CORPS NAMES SEVEN SUPERVISORS | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/complaints-solicited.html | Complaints Solicited | True | Special to The New York | RE0000426539 | RE0000426539 | | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/multifaith-talks-on-school-aid-are-planned-to-air-differences.html | Multi-Faith Talks on School Aid Are Planned to Air Differences | True | By John Wicklein | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/althea-gibson-loses-in-golf.html | Althea Gibson Loses in Golf | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pit-and-pendulum.html | 'Pit and Pendulum' | True | HOWARD THOMPSON. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/2-beaches-time-extended.html | 2 Beaches' Time Extended | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/redled-union-faces-expulsion-in-britain.html | RED-LED UNION FACES EXPULSION IN BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/automatic-canteen-unit-under-new-president.html | Automatic Canteen Unit Under New President | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/catholics-begin-theatre-meeting-national-conference-opens-silver.html | CATHOLICS BEGIN THEATRE MEETING; National Conference Opens Silver Jubilee Convention | True | By Milton Esterow | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/teacher-monteux-at-work-in-maine-young-conductors-heckled-and.html | TEACHER MONTEUX AT WORK IN MAINE; Young Conductors Heckled and Encouraged at School | True | By Eric Salzman Special To the New York Times | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/nehro-meets-sikh-on-leaders-fast-outlook-better-for-halting-strike.html | NEHRO MEETS SIKH ON LEADER'S FAST; Outlook Better for Halting Strike Over Punjabi Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/the-big-inning.html | The Big Inning | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-urged-to-alter-jobform-question.html | U.S. URGED TO ALTER JOB-FORM QUESTION | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/directorship-is-filled-at-ny-telephone-co.html | Directorship is Filled At N.Y. Telephone Co. | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/controversy-over-church-ends-as-promelish-vestrymen-quit-diocese.html | Controversy Over Church Ends As Pro-Melish Vestrymen Quit; Diocese Drops Demand for an Accounting -- Reopening of Holy Trinity in Doubt | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/walter-j-pop-joy.html | WALTER J. POP JOY | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/curbs-are-sought-on-meat-packing.html | CURBS ARE SOUGHT ON MEAT PACKING | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bonn-sees-further-crime.html | Bonn Sees 'Further Crime' | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/governor-calls-61-a-republican-year.html | GOVERNOR CALLS '61 'A REPUBLICAN YEAR' | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/alicia-b-frost-engaged-to-wed-parmelee-lyman-t-graduate-of.html | Alicia B. Frost Engaged to Wed Parmelee Lyman; t Graduate of Hartridge School Betrothed to Pomret Alumnus | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-cuts-purchase-of-european-coal-us-cuts-buying-of-europes-coal.html | U.S. Cuts Purchase Of European Coal; U.S. CUTS BUYING OF EUROPES COAL | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/kentucky-bar-raided.html | Kentucky Bar Raided | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/fight-wing-loses-vote-of-students-move-it-makes-is-defeated-heavily.html | FIGHT WING LOSES VOTE OF STUDENTS; Move It Makes Is Defeated Heavily at Convention | True | By Austin C. Wehrwein Special To The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/humane-society-plans-luncheon-to-assist-clinic-fashion-show-for.html | Humane Society Plans Luncheon To Assist Clinic; Fashion Show for Dogs Will be Held Nov. 1 at Sheraton-East | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/indians-triumph-over-tigers-42-temples-homer-helps-end-detroit.html | INDIANS TRIUMPH OVER TIGERS, 4-2; Temple's Homer Helps End Detroit String at 5 Games | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/estate-is-84282199-31424293-tax-on-holdings-of-robert-sterling.html | ESTATE IS $84,282,199; $31,424,293 Tax on Holdings of Robert Sterling Clark | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/jews-said-to-face-threat-on-culture.html | JEWS SAID TO FACE THREAT ON CULTURE | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pamphlet-gives-queens-data.html | Pamphlet Gives Queens Data | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/patterson-signs-bill.html | Patterson Signs Bill | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/anne-weiss-engaged-to-a-n-y-u-graduate.html | Anne Weiss Engaged To a N. Y. U. Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-offer-is-made-in-concrete-strike.html | NEW OFFER IS MADE IN CONCRETE STRIKE | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/belgian-bank-rate-lowered.html | Belgian Bank Rate Lowered | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/snipers-ridge.html | 'Sniper's Ridge' | True | EUGENE ARCHER. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/strike-threat-in-port-recedes-3-more-lines-sign-contracts.html | Strike Threat in Port Recedes; 3 More Lines Sign Contracts | True | By George Horne | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/birch-recruiting-reported.html | Birch Recruiting Reported | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/niagara-project-power-gains.html | Niagara Project Power Gains | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/space-test-will-end-today.html | Space Test Will End Today | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/in-the-nation-the-converted-heroes-of-the-administration.html | In The Nation; The Converted Heroes of the Administration | True | By Arthur Krock | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/electronic-garage-due-in-westchester.html | ELECTRONIC GARAGE DUE IN WESTCHESTER | True | Special to The New York Times | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/200-strike-at-bombay-dock.html | 200 Strike at Bombay Dock | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/chase-bank-names-aide.html | Chase Bank Names Aide | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mcclellan-says-gamblers-evade-5-billion-tax-yearly-5-billion.html | McClellan Says Gamblers Evade 5 Billion Tax Yearly; 5 BILLION EVASION LAID TO GAMBLERS | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/workers-rights-in-job-effect-of-court-decisions-discussed.html | Workers' Rights in Job; Effect of Court Decisions Discussed, Bargaining Advocated | True | IVAR E. BERG JAMES W. KUHN | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bobbie-smith-of-phils-out.html | Bobbie Smith of Phils Out | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/israeli-children-still-being-held-majority-seized-by-zealots.html | ISRAELI CHILDREN STILL BEING HELD; Majority Seized by Zealots Reported Returned | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/macmillan-clements.html | MACMILLAN CLEMENTS | True | iConstruction Figure, 52, Dies -- Held Many Patents I | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/vanderbilts-will-filed-for-probate.html | VANDERBILT'S WILL FILED FOR PROBATE | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/sidelights-signs-still-point-to-easy-money.html | Sidelights; Signs Still Point to Easy Money | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/2-arab-leaders-answer-kennedy-nasser-and-hussein-urge-palestine.html | 2 ARAB LEADERS ANSWER KENNEDY; Nasser and Hussein Urge Palestine Refugee Steps | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/millionth-white-house-visitor-of-61-welcomed-by-president.html | Millionth White House Visitor Of '61 Welcomed by President | True | Special to The New York Times | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/house-votes-bill-to-combat-crime-permits-us-to-track-down-fugitives.html | HOUSE VOTES BILL TO COMBAT CRIME; Permits U.S. to Track Down Fugitives From States | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/circle-floor-picks-president.html | Circle Floor Picks President | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/winner-of-nobel-prize-on-itek-science-board.html | Winner of Nobel Prize On Itek Science Board | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/political-storm-engulfs-harlem-citywide-fight-reflected-in-bitter.html | POLITICAL STORM ENGULFS HARLEM; City-Wide Fight Reflected in Bitter Feuds There | True | By Layhmond Robinson | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/rev-mother-mary-dies-mother-general-of-society-of-mary-reparatrix.html | REV. MOTHER MARY DIES; Mother General of Society of Mary Reparatrix Was 83 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/ruandaurundi-tense-violence-in-africa-territory-worries-un-trust.html | RUANDA-URUNDI 'TENSE'; Violence in Africa Territory Worries U.N. Trust Aides | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/navy-secretary-in-london.html | Navy Secretary in London | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/two-runs-in-10th-end-86-contest-maris-scores-on-wild-pitch-in-extra.html | TWO RUNS IN 10TH END 8-6 CONTEST; Maris Scores on Wild Pitch in Extra Inning -- Ford Is Routed by Angels After 4 | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/millen-team-victor-mrs-balding-helps-capture-mixed-foursomes-title.html | MILLEN TEAM VICTOR; Mrs. Balding Helps Capture Mixed Foursoms Title | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/fugazy-leaves-rome-johansson-also-departs-liston-skeptical-of-pact.html | FUGAZY LEAVES ROME; Johansson Also Departs -- Liston Skeptical of Pact | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/to-deal-with-wayward-girls.html | To Deal With Wayward Girls | True | HUGH P. REED | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/city-to-put-police-and-16500-others-on-40hour-week-estimate-board.html | CITY TO PUT POLICE AND 16,500 OTHERS ON 40-HOUR WEEK; Estimate Board Agrees to It for All Uniformed Forces, as Urged by Mayor COST PUT AT 10 MILLION Wagner Political Move Seen in Sept. 5 Effective Date - Other Benefits Granted 40-Hour Week Won by Mayor For All City Uniformed Staffs | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-students-in-buenos-aires-sing-a-pledge-to-argentine-flag.html | U.S. Students in Buenos Aires Sing a Pledge to Argentine Flag | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/6-home-runs-hit-in-140-triumph-giants-connect-for-5-in-9th-as-15.html | 6 HOME RUNS HIT IN 14-0 TRIUMPH; Giants Connect for 5 in 9th as 15 Bat, 11 Hit Safely -- Marichal Victor | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/orioles-top-as-in-12th-gentile-paces-75-victory-with-2-homers.html | ORIOLES TOP A'S IN 12TH; Gentile Paces 7-5 Victory With 2 Homers, Single, Double | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/army-cap-idea-decried-quartermasters-are-chided-by-a-new-jersey.html | ARMY CAP IDEA DECRIED; Quartermasters Are Chided by a New Jersey Democrat | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/industrial-loans-climbed-in-week-commercial-borrowings-up-in-all.html | INDUSTRIAL LOANS CLIMBED IN WEEK; Commercial Borrowings Up in All but One District | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/shields-takes-lead-after-4-yacht-races.html | SHIELDS TAKES LEAD AFTER 4 YACHT RACES | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/west-puts-tanks-and-1000-troops-on-berlin-border-allied-show-of-for.html | WEST PUTS TANKS AND 1,000 TROOPS ON BERLIN BORDER; Allied Show of Force Replies to East Germans' Bid for Extension of Control RED WARNING IGNORED Citizens Congregate in Area Declared No-Entry Zone by Communist Regime WEST PUTS TANKS ON BERLIN BORDER | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/gm-is-accused-by-auto-workers-charges-before-the-nlrb-allege-unfair.html | G.M. IS ACCUSED BY AUTO WORKERS; Charges Before the N.L.R.B. Allege Unfair Practices | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/1500-start-home-to-report-on-work-of-hadassah-meeting-women.html | 1,500 Start Home to Report On Work of Hadassah Meeting; Women Zionists Averaged 14 Hours a Day on Agenda -- President Is Renamed | True | By Irving Spiegel Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pakistan-expresses-anxiety.html | Pakistan Expresses 'Anxiety' | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/unesco-study-finds-70-of-world-in-dark.html | UNESCO Study Finds 70% of World in Dark | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/k-a-preston-fiance-of-linda-rothchild.html | K. A. Preston Fiance Of Linda Rothchild | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/nahodah-is-first-in-jersey-sprint-defeats-yes-you-will-by-3-lengths.html | NAHODAH IS FIRST IN JERSEY SPRINT; Defeats Yes You Will by 3 Lengths and Pays $16.60 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/victor-in-guiana-limits-cuban-tie-jagan-says-his-interest-in-castro.html | VICTOR IN GUIANA LIMITS CUBAN TIE; Jagan Says His Interest in Castro Is Only Economic | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/peiping-and-the-soviet-plan.html | Peiping and the Soviet Plan | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/electrical-workers-hold-picnic.html | Electrical Workers Hold Picnic | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/two-youths-admit-sniping-in-harlem.html | TWO YOUTHS ADMIT SNIPING IN HARLEM | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/cares-team-triumphs-he-and-mrs-rudnick-post-71-and-take-golf-in.html | CARE'S TEAM TRIUMPHS; He and Mrs. Rudnick Post 71 and Take Golf in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/roy-r-edwards.html | ROY R. EDWARDS | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/fare-plan-backed-airline-defends-youth-rate-chicago-exports-up.html | FARE PLAN BACKED; Airline Defends Youth Rate -- Chicago Exports Up | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/b-coffee-slumps-by-27-to-72-points-drop-here-reflects-brazils.html | 'B' COFFEE SLUMPS BY 27 TO 72 POINTS; Drop Here Reflects Brazil's Action on Crop Prices | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/student-engineer-will-wed-miss-keil.html | Student Engineer Will Wed Miss Keil | True | Special to The New York Times, / | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pricefixing-in-congress.html | Price-Fixing in Congress | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/cubas-caracas-consul-quits.html | Cuba's Caracas Consul Quits | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bisguier-and-benko-draw-in-us-chess.html | BISGUIER AND BENKO DRAW IN U.S. CHESS | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/a-dc8-is-first-airliner-to-top-speed-of-sound.html | A DC-8 Is First Airliner To Top Speed of Sound | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/2-held-in-100000-in-police-assault-pair-accused-of-shooting.html | 2 HELD IN $100,000 IN POLICE ASSAULT; Pair Accused of Shooting Policeman in Foiled Murder | True | By Alfred E. Clark | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/vatican-organ-accuses-soviet.html | Vatican Organ Accuses Soviet | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/contract-bridge-intercity-match-provides-unusual-opening-bid-and.html | Contract Bridge; Intercity Match Provides Unusual Opening Bid and Example of Canny Play | True | By Albert H. Morehead | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/george-stone.html | GEORGE STONE | True | SSpecial to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-confidence-evident-in-congo-verve-of-adoula-regime-wins-popular.html | NEW CONFIDENCE EVIDENT IN CONGO; Verve of Adoula Regime Wins Popular Support | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/patriotic-unit-plans-fall-dinner-dance.html | Patriotic Unit Plans Fall Dinner Dance | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/cicada-under-bold-ride-by-valenzuela-wins-80700-spinaway-at.html | Cicada, Under Bold Ride by Valenzuela, Wins $80,700 Spinaway at Saratoga; ODDS-ON FAVORITE TRIUMPHS BY NECK Cicada Slips Through Along Rail to Defeat Pontivy -- Jazz Queen Third | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/army-to-call-up-some-2year-men-they-will-be-used-to-fill-out.html | ARMY TO CALL UP SOME 2-YEAR MEN; They Will Be Used to Fill Out Reserve and Guard Units | True | By Will Lissner | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bemis-wins-twice-in-sailing-series-victor-in-210-class-races-sides.html | BEMIS WINS TWICE IN SAILING SERIES; Victor in 210 Class Races -- Sides Keeps Point Lead | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mart-rounds-out-diet-chicago-eggtrading-center-to-add-bacon-futures.html | MART ROUNDS OUT DIET; Chicago Egg-Trading Center to Add Bacon Futures | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/profits-plummet-for-paper-maker-west-virginia-pulp-9month-net-95c-a.html | PROFITS PLUMMET FOR PAPER MAKER; West Virginia Pulp 9-Month Net 95c a Share, Against $1.66, on Record Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/moon-to-be-in-eclipse-most-of-nation-will-be-able-to-see-it.html | MOON TO BE IN ECLIPSE; Most of Nation Will Be Able to See It Tomorrow Night | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/caravelle-output-to-increase.html | Caravelle Output to Increase | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/4-die-in-headon-crash.html | 4 Die in Head-On Crash | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/dravo-gets-inco-contract.html | Dravo Gets Inco Contract | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-guards-keep-mob-from-russians-in-berlin.html | U.S. Guards Keep Mob From Russians in Berlin | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/cotton-ginnings-rise-volume-is-456869-bales-for-year-through-aug16.html | COTTON GINNINGS RISE; Volume Is 456,869 Bales for Year Through Aug. 16 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/prize-dramatist-producing-play-umbrella-to-be-presented-feb-5-by.html | PRIZE DRAMATIST PRODUCING PLAY; 'Umbrella' to Be Presented Feb. 5 by Ketti Frings | True | By Sam Zolotow | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bolt-banned-30-days-suspension-by-pga-to-be-retroactive-to-july-30.html | BOLT BANNED 30 DAYS; Suspension by P.G.A. to Be Retroactive to July 30 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/overcrowding-in-midtown.html | Overcrowding in Midtown | True | EMMETT DAVIS | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/state-opens-case-in-rider-appeal-alabama-officers-testify-at-trial.html | STATE OPENS CASE IN RIDER APPEAL; Alabama Officers Testify at Trial in Jackson | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/seaporcel-metals-inc-picks-production-chief.html | Seaporcel Metals, Inc., Picks Production Chief | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/city-to-expand-84th-st-attack-to-whole-area-west-of-park.html | City to Expand 84th St. 'Attack' To Whole Area West of Park | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-york-city-offers-bewilderments-to-new-arrivals-newcomers-find.html | New York City Offers Bewilderments to New Arrivals; Newcomers Find Even Cabbies Lose Way in Manhattan | True | By Charlotte Curtis | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/berlin-curbs-add-to-paris-caution-bolster-frances-reluctance-to.html | BERLIN CURBS ADD TO PARIS CAUTION; Bolster France's Reluctance to Rush Into Negotiations -- British Score Red Step BERLIN CURBS ADD TO PARIS CAUTION | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/norma-s-klein-is-future-bride-of-s-r-baker-music-student-and-an.html | Norma S. Klein Is Future Bride Of S. R. Baker; Music Student and an Alumnus of Colgate Become Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/style-translated-in-model-interiors.html | Style Translated In Model Interiors | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/auto-strike-fear-depresses-stocks-average-falls-369-points-to-39963.html | AUTO STRIKE FEAR DEPRESSES STOCKS; Average Falls 3.69 Points, to 399.63, for the First Drop in 6 Sessions 682 ISSUES OFF, 363 UP Decline Is Sharpest Since July 17 -- Berlin Crisis Also Cited as Cause AUTO STRIKE DEPRESSES STOCKS | True | By Richard Rutter | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/honeymoon-machine.html | 'Honeymoon Machine' | True | BOSLEY CROWTHER | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/double-pays-523760-bel-air-return-is-second-highest-in-nation-in.html | DOUBLE PAYS $5,237.60; Bel Air Return Is Second Highest in Nation in 1961 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/sues-to-free-wife-17-husband-says-fatherinlaw-keeps-girl-a-prisoner.html | SUES TO FREE WIFE, 17; Husband Says Father-in-Law Keeps Girl a Prisoner. | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/filibuster-curb-is-sent-to-floor-senate-rules-panel-clears-way-for.html | FILIBUSTER CURB IS SENT TO FLOOR; Senate Rules Panel Clears Way for Major Fight | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bulova-shifting-offices-to-630-fifth-avenue.html | Bulova Shifting Offices To 630 Fifth Avenue | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/tax-revision-plans-shelved-formally.html | TAX REVISION PLANS SHELVED FORMALLY | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/union-and-met-make-new-offers-as-negotiations-on-pact-resume.html | Union and Met Make New Offers As Negotiations on Pact Resume | True | By Stanley Levey | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-funds-asked-for-customs-men-900000-sought-to-police-100-curb-on.html | NEW FUNDS ASKED FOR CUSTOMS MEN; $900,000 Sought to Police $100 Curb on Tourists, Effective Sept. 9 BAGGAGE FORM REVISED Traveler Must Now List All Articles Bought Abroad Except Items Under $5 | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/credit-unit-issue-is-placed-on-sale-clark-equipment-financing-arms.html | CREDIT UNIT ISSUE IS PLACED ON SALE; Clark Equipment Financing Arm's Debentures Offered | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/loretta-r-mgoldrick.html | LORETTA R. M'GOLDRICK | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/roberta-albers-14-advances-to-quarterfinals-in-us-golf-defeats-judy.html | Roberta Albers, 14, Advances To Quarter-Finals in U.S. Golf; Defeats Judy Eller and Miss Janssan -- Mrs. Decker, Miss McIntire Gain | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/dodd-attacks-barbiturates.html | Dodd Attacks Barbiturates | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/child-to-mrs-er-connors.html | Child to Mrs. E.R. Connors | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/brendan-ware-to-wed-miss-jane-mills-outh.html | Brendan Ware to Wed Miss Jane Mills Outh | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/housekeeping-sharpens-blind-persons-senses.html | Housekeeping Sharpens Blind Person's Senses | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/clemency-is-sought-for-2.html | Clemency Is Sought for 2 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/early-gains-lost-by-london-issues-market-resumes-its-drift-to-lower.html | EARLY GAINS LOST BY LONDON ISSUES; Market Resumes Its Drift to Lower Price Levels | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/continuity-plan-weighed-in-house-panel-discusses-replacing-members.html | CONTINUITY PLAN WEIGHED IN HOUSE; Panel Discusses Replacing Members in Atom Attack | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bizerte-and-colonialism.html | Bizerte and 'Colonialism' | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/line-of-color-tit-sets-introduced-by-zenith.html | Line of Color Tit Sets Introduced by Zenith | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/hugh-g-m-kelleher-financial-adviser.html | HUGH G. M. KELLEHER, FINANCIAL ADVISER | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/clash-in-beirut-kills-2.html | Clash in Beirut Kills 2 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/douglascrawford-seeded-7th-defeated-in-us-tennis-doubles.html | Douglas-Crawford, Seeded 7th, Defeated in U.S. Tennis Doubles | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/export-study-voted-in-house.html | Export Study Voted in House | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/3-tied-in-shootoff-with-175s-after-9-break-200-clay-targets.html | 3 Tied in Shoot-Off With 175's After 9 Break 200 Clay Targets | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/nassaus-planners-drop-airport-idea-for-mitchel-field.html | Nassau's Planners Drop Airport Idea For Mitchel Field | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/canadian-bacon-adds-to-weekend-brunch.html | Canadian Bacon Adds To Week-End Brunch | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pascuals-2hitter-wins-for-twins-40.html | PASCUAL'S 2-HITTER WINS FOR TWINS, 4-0 | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/soviet-says-west-is-powerless-to-change-berlins-new-status.html | Soviet Says West Is Powerless To Change Berlin's New Status | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/london-collections-feminine-silhouette-emerges-as-a-refreshing.html | London Collections: Feminine Silhouette Emerges as a Refreshing Change | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/tribute-is-paid-to-valentino.html | Tribute Is Paid to Valentino | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/boys-end-boat-training-100-on-li-tested-on-safety-course-given-on.html | BOYS END BOAT TRAINING; 100 on L.I. Tested on Safety Course Given on Radio | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/yankee-sluggers-make-film-debuts-fans-jam-movie-set-to-see.html | YANKEE SLUGGERS MAKE FILM DEBUTS; Fans Jam Movie Set to See Mantle, Maris and Berra | True | By Murray Schumach Special To The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/assets-of-ids-reach-a-record-gains-are-listed-for-sales-of-mutual.html | ASSETS OF I.D.S. REACH A RECORD; Gains Are Listed for Sales of Mutual Fund Shares and Life Insurance | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/airline-in-britain-fearful-of-loss-private-competition-would-cut-in.html | AIRLINE IN BRITAIN FEARFUL OF LOSS; Private Competition Would Cut Income, B.E.A. Says | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/rationing-plan-on-coast.html | Rationing Plan on Coast | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/connecticut-woman-102-dies.html | Connecticut Woman, 102, Dies | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/henry-huntting-86-a-retired-broker.html | HENRY HUNTTING, 86, A RETIRED BROKER | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/williams-in-rhodesia-confers-with-welensky-at-start-of-6day-tour-of.html | WILLIAMS IN RHODESIA; Confers With Welensky at Start of 6-Day Tour of Federation | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/5-named-to-monuments-panel.html | 5 Named to Monuments Panel | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/advertisingbig-board-to-woo-the-women.html | Advertising Big Board to Woo the Women | True | By William M. Freeman | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mary-s-spain-fiancee-of-thomas-f-bane-jr.html | Mary S. Spain Fiancee Of Thomas F. Bane Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/big-food-concern-plans-stock-split-consolidated-would-follow-move.html | BIG FOOD CONCERN PLANS STOCK SPLIT; Consolidated Would Follow Move With Dividend Rise | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/better-use-is-urged-for-traffic-devices.html | BETTER USE IS URGED FOR TRAFFIC DEVICES | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/humphrey-suggests-troop-pullout-aim.html | HUMPHREY SUGGESTS TROOP PULL-OUT AIM | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/resolution-by-vfw-us-is-urged-to-use-force-to-contain-communism.html | RESOLUTION BY V.F.W.; U.S. Is Urged to Use Force to Contain Communism | True | | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/nehru-backs-reds-on-berlin-border-calls-east-germans-action-legal.html | NEHRU BACKS REDS ON BERLIN BORDER; Calls East Germans' Action Legal - Kennedy Hailed | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-24 | 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/alberto-vollmer-weds-christine-de-marcellus.html | Alberto Vollmer Weds Christine de Marcellus | True | Special to The New York Times. | 1989-06-19 | RE0000426539 | RE0000426539 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/concrete-drivers-to-vote-today-on-pact-offering-50cent-raise.html | Concrete Drivers to Vote Today On Pact Offering 50-Cent Raise | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/alouettes-sign-two-backs.html | Alouettes Sign Two Backs | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/furniture-maker-rents.html | Furniture Maker Rents | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sir-h-grattan-bushe.html | SIR H. GRATTAN BUSHE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mrs-anne-taylor-wed-to-ellis-knowles-jr.html | Mrs. Anne Taylor Wed To Ellis Knowles Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/ranch-men-speak-up-for-bourbon.html | Ranch Men Speak Up for Bourbon | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/plans-continue.html | Plans Continue | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/3-allies-accused-soviet-charges-west-violates-accord-on-air.html | 3 ALLIES ACCUSED; Soviet Charges West Violates Accord on Air Corridors SOVIET SAYS WEST ABUSES AIR RIGHTS | True | By Seymour Topping Special To the New York Times | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/farmers-receipts-show-rise-of-25.html | FARMERS' RECEIPTS SHOW RISE OF 2.5% | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/exnazi-loses-bid-to-regain-us-citizenship-sittler-ohioborn.html | Ex-Nazi Loses Bid to Regain U.S. Citizenship; Sittler, Ohio-Born, Broadcast for Germans During War College Teacher Last Held Position at L.I. School | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/labor-group-urges-unions-for-jobless.html | LABOR GROUP URGES UNIONS FOR JOBLESS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-soviet-move-on-test-ban-seen-delegate-suddenly-called-to-moscow.html | NEW SOVIET MOVE ON TEST BAN SEEN; Delegate Suddenly Called to Moscow for Consultation | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/us-statement.html | U.S. Statement | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rambler-cutting-its-models-by-30-romney-sees-further-gains-for.html | RAMBLER CUTTING ITS MODELS BY 30%; Romney Sees Further Gains for Compacts in 1962 | True | By Joseph C. Ingraham Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/krulewitch-off-today-commission-head-will-try-to-reform-world-fight.html | KRULEWITCH OFF TODAY; Commission Head Will Try to Re-Form World Fight Body | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/obrien-hanover-takes-mile-pace-in-159-25-fastest-of-season-at.html | O'Brien Hanover Takes Mile Pace in 1:59 2-5, Fastest of Season at Yonkers; $25,000 RACE WON BY 2-1 FAVORITE O'Brien Hanover Beats Mr. Budlong by 2 1/4 Lengths -- Dead Heat for Third | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/auto-capital-uncertain-detroiters-are-worried-about-cars-baseball.html | Auto Capital Uncertain; Detroiters Are Worried About Cars, Baseball and Berlin, but Have Hope | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/quill-berates-levitt-on-transit-charge-quill-denounces-charge-by.html | Quill Berates Levitt On Transit Charge; QUILL DENOUNCES CHARGE BY LEVITT | True | By Philip Benjamin | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/west-rebuffs-a-bid-by-reds-to-control-berlin-troop-moves-west.html | West Rebuffs a Bid By Reds to Control Berlin Troop Moves; WEST REBUFFS BID BY REDS IN BERLIN | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sikh-continues-strike-nehru-sees-aide-of-fasting-leader-again-in.html | SIKH CONTINUES STRIKE; Nehru Sees Aide of Fasting Leader Again in New Delhi | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/change-proposed-in-delaware-pact-udall-asks-senate-to-give-public.html | CHANGE PROPOSED IN DELAWARE PACT; Udall Asks Senate to Give Public Power Groups Priority on Output | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/excerpts-from-introduction-to-hammarskjolds-annual-report-on-work.html | Excerpts From Introduction to Hammarskjold's Annual Report on Work of U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rusks-son-wed-in-church.html | Rusk's Son Wed in Church | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/delinquency-bill-cleared.html | Delinquency Bill Cleared | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/m-j-montesano-exstate-justice-member-of-supreme-court-5557-dies.html | M. J. MONTESANO, EX-STATE JUSTICE; Member of Supreme Court, '55-57, Dies — Civic Leader | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wood-field-and-stream-17yearold-nebraskan-among-the-top-trap-shots.html | Wood, Field and Stream; 17-Year-Old Nebraskan Among the Top Trap Shots in Grand Americat | True | By Oscar Godbout Special To the New York Times. | | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/jersey-train-survey-possibility-of-routine-central-to-newark-to-be.html | JERSEY TRAIN SURVEY; Possibility of Routine Central to Newark to Be Studied | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/nuclearchicago-sets-stock-split-stockholders-to-vote-on-threefortwo.html | NUCLEAR-CHICAGO SETS STOCK SPLIT; Stockholders to Vote on Three-for-Two Action | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/manufacturers-trust-picks-vice-president.html | Manufacturers Trust Picks Vice President | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/davidson-little.html | Davidson — Little | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/benko-sets-back-addison-in-chess-new-yorker-with-81-score-leads-in.html | BENKO SETS BACK ADDISON IN CHESS; New Yorker, With 8-1 Score, Leads in National Open | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/medical-gain-for-va-new-funds-and-fewer-tb-cases-to-aid-hospitals.html | MEDICAL GAIN FOR V.A.; New Funds and Fewer TB Cases to Aid Hospitals | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/guilt-by-association.html | Guilt by Association | True | MICHAEL LEWIS. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/audrey-meadows-wed-actress-married-to-robert-six-airline-president.html | AUDREY MEADOWS WED; Actress Married to Robert Six, Airline President | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/house-unit-views-du-pont-tax-case-qualified-support-given-by-us-for.html | HOUSE UNIT VIEWS DU PONT TAX CASE; Qualified Support Given by U.S. for Relief on G.M. Stock Divestiture HOUSE UNIT VIEWS DU PONT TAX CASE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/a-garden-for-times-sq-city-contract-provides-for-landscaping-tower.html | A GARDEN FOR TIMES SQ.; City Contract Provides for Landscaping Tower Area | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/share-prices-soar-in-tunnel-concern.html | SHARE PRICES SOAR IN TUNNEL CONCERN | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mrs-armando-manalo.html | MRS. ARMANDO MANALO. | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/upstate-building-sold-gouverneur-taxpayer-bought-in-investment-deal.html | UPSTATE BUILDING SOLD; Gouverneur Taxpayer Bought in Investment Deal | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/aides-are-listed-to-assist-benefit-at-plaza-dec-14-committees-are.html | Aides Are Listed To Assist Benefit At Plaza Dec. 14; Committees Are Being Formed to Work for the 4th Spoleto Ball | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/two-bloodmobile-visits-due.html | Two Bloodmobile Visits Due | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/ogna-in-sixday-bike-race.html | Ogna in Six-Day Bike Race | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/suffolk-to-expand-psychiatric-service.html | SUFFOLK TO EXPAND PSYCHIATRIC SERVICE | True | Special to The New York Times | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/spahn-tops-pirates-for-braves-6-to-1.html | SPAHN TOPS PIRATES FOR BRAVES, 6 TO 1 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/scientists-trace-ancient-polynesian-migration-a-route-that-may-have.html | Scientists Trace Ancient Polynesian Migration; A Route That May Have Led Into North America Hinted Stone Adze Collections Are Studied for Clues to Trail | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/colombian-cabinet-resigns.html | Colombian Cabinet Resigns | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/seaway-to-honor-eisenhower.html | Seaway to Honor Eisenhower | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reds-end-slump-down-giants-85-victors-halt-4game-losing-streak-and.html | REDS END SLUMP, DOWN GIANTS, 8-5; Victors Halt 4-Game Losing Streak and Lead by 3 1/2 | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/de-gaulle-shifts-cabinet-makeup-replaces-3-top-ministers-with.html | DE GAULLE SHIFTS CABINET MAKE-UP; Replaces 3 Top Ministers With Younger Deputies | True | By W. Granger Blair Special To The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/eichmann-son-weds-argentine.html | Eichmann Son Weds Argentine | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/alice-crafts-is-fiancee-of-james-f-knexee-jr.html | Alice Crafts Is Fiancee Of James F. Knexee Jr. | True | Special to The New York TImel. I | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dr-ira-s-pope.html | DR. IRA S. POPE | True | Special to The New York Trmeg. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mckinley-and-ralston-advance-in-us-doubles-youths-defeated-in-long.html | McKinley and Ralston Advance in U.S. Doubles; YOUTHS DEFEATED IN LONG CONTEST Piscardi and Graebner Bow to McKinley or Ralston, 18-16, 4-6, 6-3, 7-5 | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/lois-snyder-married-i-to-m-d-braunschweig.html | Lois Snyder Married i To M. D. Braunschweig | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reaction-worries-bonn.html | Reaction Worries Bonn | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/somali-crisis-seen-regime-said-to-resign-step-linked-to-charter.html | SOMALI CRISIS SEEN; Regime Said to Resign -- Step Linked to Charter Dispute | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-profit-plan-for-uaw-gains-union-and-american-motors-report.html | NEW PROFIT PLAN FOR U.A.W. GAINS; Union and American Motors Report Progress on Pact | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bank-merger-planned-directors-of-two-connecticut-institutions-set.html | BANK MERGER PLANNED; Directors of Two Connecticut Institutions Set Terms | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/inge-sets-limits-as-film-scenarist-playwright-refuses-to-adapt-own.html | INGE SETS LIMITS AS FILM SCENARIST; Playwright Refuses to Adapt Own Works to Screen | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cbs-fills-a-gap-in-its-calendar-harry-reasoner-to-be-host-of.html | C.B.S. FILLS A GAP IN ITS 'CALENDAR'; Harry Reasoner to Be Host of Morning News Show | True | By Val Adams | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/student-head-gets-20-years.html | Student Head Gets 20 Years | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/tokyoseoul-accord-talks-on-resuming-relations-may-begin-again-soon.html | TOKYO-SEOUL ACCORD; Talks on Resuming Relations May Begin Again Soon | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/corn-withstands-decline-in-grains-september-soybeans-rye-lead.html | CORN WITHSTANDS DECLINE IN GRAINS; September Soybeans, Rye Lead Modest Setbacks | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/owner-of-yankees-is-sued.html | Owner of Yankees Is Sued | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/perez-jimenez-posts-bond.html | Perez Jimenez Posts Bond | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/stephen-kennedy-urged-for-mayor-exhead-of-police-makes-no.html | STEPHEN KENNEDY URGED FOR MAYOR; Ex-Head of Police Makes No Commitment to Supporters | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/plane-noise-ruled-something-to-bear.html | PLANE NOISE RULED SOMETHING TO BEAR | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/ribicoff-endorses-having-ablebodied-work-to-get-relief.html | Ribicoff Endorses Having Ablebodied Work to Get Relief | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/the-applebetting-letters.html | The Apple-Betting Letters | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/crane-triumphs-in-midget-sailing-noroton-skipper-scores-25-points.html | CRANE TRIUMPHS IN MIDGET SAILING; Noroton Skipper Scores 25 Points in 5-Race Sweep | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/gayle-m-jones-engaged.html | Gayle M. Jones Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bowles-muzzling-or-ouster-is-urged.html | BOWLES 'MUZZLING' OR OUSTER IS URGED | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/athletics-beat-orioles-5-3.html | Athletics Beat Orioles, 5 -- 3 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/uns-chief-says-soviet-perils-it-threat-of-collapse-is-seen-in.html | U.N.'S CHIEF SAYS SOVIET PERILS IT; Threat of Collapse Is Seen in Attacks -- Possible Role on Berlin Assayed U.N.'S CHIEF SAYS SOVIET PERILS IT | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wilton-m-farnsworthi.html | WILTON M. FARNSWORTHi | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/fairfield-golf-rained-out.html | Fairfield Golf Rained Out | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/26-slain-in-algeria-in-day-of-attacks.html | 26 SLAIN IN ALGERIA IN DAY OF ATTACKS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/charm-boy-wins-at-freehold.html | Charm Boy Wins at Freehold | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/art-thief-convicted-actor-facing-ten-years-in-stealing-of-degas.html | ART THIEF CONVICTED; Actor Facing Ten Years in Stealing of Degas Pastel | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/el-cajon-el-campo-gain-final-in-little-league-world-series.html | El Cajon, El Campo Gain Final In Little League World Series | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/train-hits-truck-3-die-two-explosions-follow-crash-in-a-detroit.html | TRAIN HITS TRUCK; 3 DIE; Two Explosions Follow Crash in a Detroit Suburb | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/red-sox-win-in-10th-5-4.html | Red Sox Win in 10th, 5 -- 4 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/carloadings-rise-for-rails-trucks-both-groups-report-gains-in.html | CARLOADINGS RISE FOR RAILS, TRUCKS; Both Groups Report Gains in Freight for Week | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/market-declines-as-volume-falls-average-drops-333-points-most-of.html | MARKET DECLINES AS VOLUME FALLS; Average Drops 3.33 Points -- Most of August Gain Erased in 2 Days 441 ISSUES OFF, 332 UP Berlin Situation and Auto Labor News Again Are Blamed for Setback MARKET DECLINES AS VOLUME FALLS | True | By Richard Rutter | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/talks-on-berlin-urged-western-bid-to-prevent-war-asked-by-christian.html | TALKS ON BERLIN URGED; Western Bid to Prevent War Asked by Christian Century | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/soviet-note-stirs-london-and-paris-they-deem-implied-threat-on.html | SOVIET NOTE STIRS LONDON AND PARIS; They Deem Implied Threat on Berlin Most Serious | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/douglass-names-librarian.html | Douglass Names Librarian | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/charles-w-fairbanks.html | CHARLES W. FAIRBANKS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/president-names-envoy-to-brazil-lincoln-gordon-of-harvard-an.html | PRESIDENT NAMES ENVOY TO BRAZIL; Lincoln Gordon of Harvard an Export-on Latin Nation By TOM WICKER | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dumpson-plans-worktraning-city-relief-chief-hopes-it-will-put-many.html | DUMPSON PLANS 'WORK-TRANING; City Relief Chief Hopes it Will Put Many in Jobs | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/atomic-bill-passed-senate-votes-plan-to-widen-us-gifts-to-global.html | ATOMIC BILL PASSED; Senate Votes Plan to Widen U.S. Gifts to Global Units | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/italian-collections-coats-longer-hemlines-and-capucci-designs-are.html | Italian Collections: Coats, Longer Hemlines and Capucci Designs Are Cited | True | PATRCIA PETERSON | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/colonel-cleared-in-fall-of-tower-courtmartial-finds-case-of.html | COLONEL CLEARED IN FALL OF TOWER; Court-Martial Finds Case of Negligence Not Proved | True | By Richard J.h. Johnston Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/german-market-slumps.html | German Market Slumps | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/adios-butler-to-tour.html | Adios Butler to Tour | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/berliners-gather-at-barricades-dividing-families-and-friends-mother.html | Berliners Gather at Barricades Dividing Families and Friends; Mother of Bride Weeps in the East as Her Daughter Is Wed in West -- Plea by a Brother Goes Unheeded | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/lyman-atwell.html | LYMAN ATWELL | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/pound-circulation-off-notes-in-use-fell-32586000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 32,586,000 in Week to 2,341,756,000 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/pollen-count.html | Pollen Count | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayoralty-discussed-readers-comment-on-wagner-versus-levitt-for.html | Mayoralty Discussed; Readers Comment on Wagner Versus Levitt for Democratic Primary | True | ROBERT B. BLOCK. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/trotter-seeks-8th-in-row.html | Trotter Seeks 8th in Row | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/in-the-nation-a-clue-to-the-attitude-of-the-neutrals-at-belgrade.html | In The Nation; A Clue to the Attitude of the Neutrals at Belgrade | True | By Arthur Krock | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/nassau-to-study-charter-revision-elevenman-unit-is-named-as.html | NASSAU TO STUDY CHARTER REVISION; Eleven-Man Unit Is Named as Supervisors Yield to Democratic Pressure CHANGES URGED IN 1960 First Meeting Scheduled Soon -- Funds for Staff to Be Asked Monday | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/city-has-2d-polio-case-visiting-girl-9-stricken-toll-last-year-was.html | CITY HAS 2D POLIO CASE; Visiting Girl, 9, Stricken -- Toll Last Year Was 33 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/16foot-flight-ticket.html | 16-Foot Flight Ticket | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/excerpts-from-opinion-on-prince-edward-school.html | Excerpts From Opinion on Prince Edward School | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/soviet-note.html | Soviet Note | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/minnesota-mining.html | MINNESOTA MINING | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayors-independence.html | Mayor's Independence | True | WILLIAM C. CHANLER. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/krug-berkley.html | Krug -- Berkley | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cards-score-101-as-dodgers-lose-10th-time-in-row.html | Cards Score, 10-1, As Dodgers Lose 10th Time in Row | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/suspect-is-seized-in-killing-on-li-28yearold-porter-charged-with.html | SUSPECT IS SEIZED IN KILLING ON L.I.; 28-Year-Old Porter Charged With Slaying Physician | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/africa-group-formed-eric-johnston-heads-trade-association-here.html | AFRICA GROUP FORMED; Eric Johnston Heads Trade Association Here | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/un-names-envoy-to-seek-a-palestine-accord-head-of-carnegie.html | U.N. Names Envoy to Seek a Palestine Accord; Head of Carnegie Endowment Accepts Task on Refugees Dr. Johnson Will Consult 3 Arab Governments, Israel | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/menzies-labels-soviet-biggest-colonial-power.html | Menzies Labels Soviet Biggest Colonial Power | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-spokane-and-century-21-qualify-for-gold-cup.html | Miss Spokane and Century 21 Qualify for Gold Cup | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/arthur-l-derby.html | ARTHUR L. DERBY | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/naming-of-general-backed-by-senate.html | NAMING OF GENERAL BACKED BY SENATE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/professorial-diplomat-lincoln-gordon.html | Professorial Diplomat; Lincoln Gordon | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/transport-news-site-study-asked-planners-urge-full-review-of.html | TRANSPORT NEWS: SITE STUDY ASKED; Planners Urge Full Review of Indiana Port Locations | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/net-reserves-rose-43-million-duringweek-at-member-banks.html | Net Reserves Rose 43 Million During-Week at Member Banks | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/japan-plans-ship-rise-transport-unit-seeks-larger-construction.html | JAPAN PLANS SHIP RISE; Transport Unit Seeks Larger Construction Program | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/james-h-lott.html | JAMES H. LOTT | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/levitts-state-record-your-wagner-or-levitt-editorial-is-an-insult.html | Levitt's State Record; Your "Wagner or Levitt" editorial is an insult to a public servant of proved character and competence. | True | FREDERIC C. SMEDLEY, | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/london-trading-at-low-for-year-prices-continue-to-decline-as.html | LONDON TRADING AT LOW FOR YEAR; Prices Continue to Decline as Activity Slackens | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dick-powells-may-reconcile.html | Dick Powells May Reconcile | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/simulated-flight-to-moon-completed.html | SIMULATED FLIGHT TO MOON COMPLETED | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/lesleys-100x1x0-best-in-trapshoot.html | LESLEY'S 100X1X00 BEST IN TRAPSHOOT | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/amber-diver-takes-spa-feature-gallant-tonto-is-2d-to-clarks-horse.html | Amber Diver Takes Spa Feature; Gallant Tonto Is 2d to Clark's Horse in Hurdle Race | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/outgoing-school-board-holds-a-busy-nexttolast-meeting.html | Outgoing School Board Holds A Busy Next-to-Last Meeting | True | By Leonard Buder | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/peiping-assails-west-in-berlin.html | Peiping Assails West in Berlin | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/khrushchev-on-vacation.html | Khrushchev on Vacation | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/edward-l-bacon-is-dead-at-88-author-and-ex-newspaper-man.html | Edward L. Bacon Is Dead at 88; Author and Ex Newspaper Man | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wagner-charges-that-levitt-aided-windfall-scheme-asserts-controller.html | WAGNER CHARGES THAT LEVITT AIDED WINDFALL SCHEME; Asserts Controller Approved Investing Pension Funds in Lindenwood Housing 2 MILLION PROFIT CITED Mayor Says Gerosa Tried to Assist Project -- Denials Issued by Candidates MAYOR TIES LEVITT TO WINDFALL CASE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/naga-who-backed-new-delhi-slain-assassins-wounds-fatal-to-foe-of.html | NAGA WHO BACKED NEW DELHI SLAIN; Assassin's Wounds Fatal to Foe of Extremists | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bizerte-death-toll-put-at-1300-in-new-count-made-by-tunisia.html | Bizerte Death Toll Put at 1,300 In New Count Made by Tunisia; Revision Is Said to Include Bodies Buried Both Before and After Cease-Fire | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/italians-face-crisis-leaders-interrupt-vacations-as-new-coalition.html | ITALIANS FACE CRISIS; Leaders Interrupt Vacations as New Coalition Is Asked | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/merger-votes-slated-laboratory-for-electronics-tracefab-meetings.html | MERGER VOTES SLATED; Laboratory for Electronics, Tracefab Meetings Set | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/influence-of-potential-bosses.html | Influence of Potential Bosses | | JOHN D. GREEN. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/2-states-at-odds-on-naval-aviation.html | 2 STATES AT ODDS ON NAVAL AVIATION | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/fight-against-racial-injustice-is-urged-on-catholics-by-cleric.html | Fight Against Racial Injustice Is Urged on Catholics by Cleric | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/genesco-inc.html | GENESCO, INC. | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/maritime-dispute-near-settlement-strike-resumption-unlikely-as.html | MARITIME DISPUTE NEAR SETTLEMENT; Strike Resumption Unlikely as Holdout Lines Sign MARITIME DISPUTE NEAR SETTLEMENT | True | By George Horne | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/memorial-funds-gain-senate-panel-votes-150000-plan-for-pearl-harbor.html | MEMORIAL FUNDS GAIN; Senate Panel Votes $150,000 Plan for Pearl Harbor | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/plan-to-move-grain-opposed.html | Plan to Move Grain Opposed | True | R. HUGH UHLMANN. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/soviet-turns-down-us.html | Soviet Turns Down U.S. | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cuba-in-un-scores-us-on-guantanamo-cuba-scores-us-on-guantanamo.html | Cuba, in U.N., Scores U.S. on Guantanamo; CUBA SCORES U.S. ON GUANTANAMO | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/walter-breede.html | WALTER BREEDE. | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/first-freedom-rider-convicted-on-appeal-in-mississippi-case.html | First Freedom Rider Convicted On Appeal in Mississippi Case | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/regents-board-comments.html | Regents Board Comments | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/jagan-to-visit-us-in-fall-to-seek-aid.html | JAGAN TO VISIT U.S. IN FALL TO SEEK AID | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/ticket-sales-rise-17-london-broker-says.html | Ticket Sales Rise 17%, London Broker Says | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/award-in-journalism-winner-chosen-for-the-first-seymour-berkson.html | AWARD IN JOURNALISM; Winner Chosen for the First Seymour Berkson Grant | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/debra-paget-gets-a-divorce.html | Debra Paget Gets a Divorce | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/stengel-adds-weight-to-reports-hell-manage-mets-next-season.html | Stengel Adds Weight to Reports He'll Manage Mets Next Season | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/son-to-mrs-von-wichman.html | Son to Mrs. von Wichman | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/offering-price-is-set-schlitz-stock-to-be-sold-at-3150-a-share.html | OFFERING PRICE IS SET; Schlitz Stock to Be Sold at $31.50 a Share | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-doctors-80-wins-orcutt-golf-white-beeches-star-beats-nancy.html | MISS DOCTOR'S 80 WINS ORCUTT GOLF; White Beeches Star Beats Nancy Albert by 6 Shots | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/subsidies-approved-in-house-for-small-lead-and-zinc-mines-mine.html | Subsidies Approved in House For Small Lead and Zinc Mines; MINE SUBSIDY BILL VOTED BY HOUSE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/college-hires-negroes-two-pennsylvania-teachers-institutions.html | COLLEGE HIRES NEGROES; Two Pennsylvania Teachers Institutions Integrate | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/broken-hill-pty.html | BROKEN HILL PTY. | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/share-increase-approved.html | Share Increase Approved | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/six-expolicemen-jailed-in-chigago-2-others-fined-as-members-of-a.html | SIX EX-POLICEMEN JAILED IN CHICAGO; 2 Others Fined as Members of a Burglary Ring | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/2-die-in-carbus-crash.html | 2 Die in Car-Bus Crash | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/solemn-warning-swift-reply-by-us-charges-slander-in-soviets-note.html | 'SOLEMN WARNING'; Swift Reply by U.S. Charges Slander in Soviet's Note MOSCOW 'THREAT' REJECTED BY U.S. | True | By Max Frankel Special To the New York Times | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/us-makes-barter-deal.html | U.S. Makes Barter Deal | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/french-general-quits-pouilly-de-gaulle-backer-asks-for-inactive.html | FRENCH GENERAL QUITS; Pouilly, de Gaulle Backer, Asks for Inactive Status | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dr-reginald-o-morris.html | DR. REGINALD O. MORRIS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/phils-top-cubs-74-demeters-drive-highlights-sixrun-second-inning.html | PHILS TOP CUBS, 7-4; Demeter's Drive Highlights Six-Run Second Inning | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/girls-tennis-rained-out.html | Girls Tennis Rained Out | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/gen-walker-defended-he-was-unjustly-relegated-to-obscurity-lausche.html | GEN. WALKER DEFENDED; He Was 'Unjustly Relegated to Obscurity,' Lausche Says | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bigstore-sales-rose-2-in-week-trade-in-metropolitan-area-up-4-from.html | BIG-STORE SALES ROSE 2% IN WEEK; Trade in Metropolitan Area Up 4% From 1960 Level | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/politics-is-hurdled-by-arab-olympics.html | POLITICS IS HURDLED BY ARAB OLYMPICS | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/el-al-names-american-manager.html | El Al Names American Manager | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/nuclear-savings.html | Nuclear Savings | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/senate-inquiry-bares-methods-bookies-use-to-get-race-results-speed.html | Senate Inquiry Bares Methods 'Bookies' Use to Get Race Results; Speed in Transmission Is Called Key to the Operations of Racketeers -- A Witness at Hearing Balks | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/relay-satellites-linked-to-us-need.html | RELAY SATELLITES LINKED TO U.S. NEED | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/buppert-defeats-sikes-1-up.html | Buppert Defeats Sikes, 1 Up | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/red-spies-among-gis.html | Red Spies Among G.I.'s | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/2-tankers-aground-liberianflag-ship-in-danger-of-breakup-off.html | 2 TANKERS AGROUND; Liberian-Flag Ship in Danger of Break-Up Off Bahrein | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/landlord-gets-60-days-fined-500-for-violations-at-120th-st-building.html | LANDLORD GETS 60 DAYS; Fined $500 for Violations at 120th St. Building | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/deere-cos-net-shows-steep-rise-ninemonth-profits-346-a-share.html | DEERE & CO.'S NET SHOWS STEEP RISE; Nine-Month Profits $3.46 a Share, Against $1.33 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sports-of-the-times-return-of-the-native.html | Sports of The Times; Return of the Native | True | By Arthur Daley | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/merger-mapped-by-cities-service-oil-concern-plans-to-acquire.html | MERGER MAPPED BY CITIES SERVICE; Oil Concern Plans to Acquire Columbian Carbon for an Estimated $108,000,000 BOTH BOARDS BACK DEAL Slated Exchange of Shares Needs Vote of Holders, Regulatory Agencies COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/school-is-sold-to-us-south-carolina-role-in-its-integration-is.html | SCHOOL IS SOLD TO U.S.; South Carolina Role in Its Integration Is Avoided | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/teamster-revolt-begins-in-chicago.html | TEAMSTER REVOLT BEGINS IN CHICAGO | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rca-officer-joins-schenley-directorate.html | R.C.A. Officer Joins Schenley Directorate | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sales-aide-promoted-at-general-mills-inc.html | Sales Aide Promoted At General Mills, Inc. | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/j-harmon-ford.html | J. HARMON FORD | True | Special to The New York Time. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-threat-to-berlin.html | New Threat to Berlin | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mr-hammarskjold-reports.html | Mr. Hammarskjold Reports | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/24-to-be-at-belgrade-3-other-countries-sending-observers-to.html | 24 TO BE AT BELGRADE; 3 Other Countries Sending Observers to Conference | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/us-weighs-delay-in-talks-on-laos-harriman-sees-kennedy-on-tactics.html | U.S. WEIGHS DELAY IN TALKS ON LAOS; Harriman Sees Kennedy on Tactics in Geneva | True | By Tad Szulc Special To The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/pete-moran.html | PETE MORAN | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/eloper-wins-right-to-visit-wife-17-at-her-li-estate.html | Eloper Wins Right To Visit Wife, 17, At Her L.I. Estate | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/li-man-is-promoted-by-intercounty-title.html | L.I. Man Is Promoted By Inter-County Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/hiring-gain-is-found-for-older-workers.html | HIRING GAIN IS FOUND FOR OLDER WORKERS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/foreign-newsmen-to-get-us-center-usia-to-open-unit-here-at-340-east.html | FOREIGN NEWSMEN TO GET U.S. CENTER; U.S.I.A. to Open Unit Here at 340 East 46th Street | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/castro-to-be-acting-president.html | Castro to Be Acting President | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/one-freed-in-lion-case-parking-attendant-is-cleared-of-health-code.html | ONE FREED IN LION CASE; Parking Attendant Is Cleared of Health Code Charge | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/auto-sales-slackened-in-midaugust-period.html | Auto Sales Slackened In Mid-August Period | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/jane-sommerfield-married-to-osman-fisher-jacobson.html | Jane Sommerfield Married To Osman Fisher Jacobson | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/adaptation-of-african-folk-art-adorns-facade-of-nigerian-bank.html | Adaptation of African Folk Art Adorns Facade of Nigerian Bank | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/newfoundland-in-plea-declares-emergency-in-fires-200-troops-rushed.html | NEWFOUNDLAND IN PLEA; Declares Emergency in Fires -- 200 Troops Rushed to Aid | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/candidates-and-judges.html | Candidates and Judges | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/advertising-cherry-flavor-cola-in-bottles.html | Advertising Cherry-Flavor Cola in Bottles | True | By William M. Freeman | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reds-shift-stand-on-troops.html | Reds Shift Stand on Troops | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bread-is-good-bait-young-izaaks-find.html | BREAD IS GOOD BAIT, YOUNG IZAAKS FIND | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-albers-14-gains-in-us-golf-karen-schull-beaten-7-and-5-phyllis.html | MISS ALBERS, 14, GAINS IN U.S. GOLF; Karen Schull Beaten, 7 and 5 -- Phyllis Preass Is Victor | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/merger-talks-put-off-icc-postpones-hearings-on-nwnickel-plate-bid.html | MERGER TALKS PUT OFF; I.C.C. Postpones Hearings on N.&W.-Nickel Plate Bid | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/beauty-expert-is-a-man-of-many-faces-eddie-senz-onetime-film-makeup.html | Beauty Expert Is a Man of Many Faces; Eddie Senz, One-Time Film Make-Up Man, Now Runs Salon He Changes Eyebrows, Hairdo and Mouth to Create an Ideal | True | By Joan Cook | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/keating-urages-conditions.html | Keating Urages Conditions | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/directorship-is-filled-by-timesmirror-co.html | Directorship Is Filled By Times-Mirror Co. | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cuba-bars-flight-of-27-americans-group-held-in-havana-on-lack-of.html | CUBA BARS FLIGHT OF 27 AMERICANS; Group Held in Havana on Lack of Exit Permits | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/richardson-star-in-6to4-defeat-infielder-gets-five-of-yanks-13-hits.html | RICHARDSON STAR IN 6-TO-4 DEFEAT; Infielder Gets Five of Yanks' 13 Hits -- Koppe Paces Angels -- Morgan Excels | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/contract-bridge-two-make-highlevel-plays-in-slam-but-one-is-higher.html | Contract Bridge; Two Make High-Level Plays in Slam, but One Is Higher Than the Other | True | By Albert H. Morehead | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/negro-plans-appeal-new-yorker-seeks-to-upset-mississippi-conviction.html | NEGRO PLANS APPEAL; New Yorker Seeks to Upset Mississippi Conviction | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wheat-growers-give-approval-to-marketing-quotas-on-62-crop.html | Wheat Growers Give Approval To Marketing Quotas on '62 Crop | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/detroit-customs-head-named.html | Detroit Customs Head Named | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/space-project-hit-by-astronomers-group-opposes-dispersal-of-needles.html | SPACE PROJECT HIT BY ASTRONOMERS; Group Opposes Dispersal of Needles From Satellite | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/increase-in-house-urged-at-hearing.html | INCREASE IN HOUSE URGED AT HEARING | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/captain-describes-cuban-ship-seizure.html | CAPTAIN DESCRIBES CUBAN SHIP SEIZURE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/senate-bars-cut-for-peace-corps-gop-set-back-over-fund-draft-call.html | SENATE BARS CUT FOR PEACE CORPS; G.O.P. Set Back Over Fund -- Draft Call Plan Voted | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cape-canaveral-rocket-base-to-be-expanded-5-times-in-size-move-is.html | Cape Canaveral Rocket Base To Be Expanded 5 Times in Size; Move Is Planned to Handle Manned Lunar Flights - 80,000 Acres Sought | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/output-rise-sighted-in-industrial-fibers.html | OUTPUT RISE SIGHTED IN INDUSTRIAL FIBERS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/2d-house-bought-on-east-112th-st-investor-adds-to-holdings-other.html | 2D HOUSE BOUGHT ON EAST 112TH ST.; Investor Adds to Holdings -- Other Manhattan Deals | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/detroit-free-press-is-cleared-to-print.html | DETROIT FREE PRESS IS CLEARED TO PRINT | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/experts-on-traffic-assay-world-needs-urge-trading-views.html | Experts on Traffic Assay World Needs; Urge Trading Views | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/robert-f-weldon-jr.html | ROBERT F. WELDON JR. | True | SPecial to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/ford-to-use-autolite-name.html | Ford to Use Autolite Name | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/venice-combines-opera-and-ballet-scarlatti-music-used-with-dali.html | VENICE COMBINES OPERA AND BALLET; Scarlatti Music Used With Dali Sets and Costumes | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mrs-ulrich-s-phillips.html | MRS. ULRICH S. PHILLIPS | True | Special to The New York Times. I | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/ernest-halliday-missioh-aide-dies-excongregational-official-held.html | ERNEST HALLIDAY MISSIOH AIDE, DIES; Ex-Congregational Official Held Several Pastorates | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/aiding-fete-for-windham-service.html | Aiding Fete for Windham Service | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/soviet-note-prods-pakistan-on-cento.html | SOVIET NOTE PRODS PAKISTAN ON CENTO | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/edmond-breene-83-oil-man-and-lawyer.html | EDMOND BREENE, 83, OIL MAN AND LAWYER | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/poverty-in-india.html | Poverty in India | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sides-gaians-210-title-marblehead-skipper-wins-as-fifth-race-is.html | SIDES GAIANS 210 TITLE; Marblehead Skipper Wins a Fifth Race Is Canceled | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/friedrichs-takes-luders-title.html | Friedrichs Takes Luders Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/religion-talks-sought-head-of-multifaith-group-will-go-to-europe.html | RELIGION TALKS SOUGHT; Head of Multifaith Group Will Go to Europe and Israel | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rusk-will-broaden-efforts-to-improve-us-image-abroad-us-image.html | Rusk Will Broaden Efforts to Improve U.S. Image Abroad; U.S. IMAGE ABROAD STRESSED BY RUSK | True | By Jack Raymond Special To the New York Times. | | | | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/walls-67-leads-three-by-stroke-goal-by-boynton-maxwell-tied-for-2d.html | WALL'S 67 LEADS THREE BY STROKE; Goal by, Boynton, Maxwell Tied for 2d in Akron Golf | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/56-million-voted-sba-by-senate-committee.html | 56 Million Voted S.B.A. By Senate Committee | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/althea-rudnick-betrothed.html | Althea Rudnick Betrothed | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/commodities-index-off-01-wednesday.html | COMMODITIES INDEX OFF 0.1 WEDNESDAY | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/singapores-chief-says-merger-with-malaya-is-likely-by-1963-prime.html | Singapore's Chief Says Merger With Malaya Is Likely by 1963; Prime Minister Connects Step to a Possible Union With 3 British Territories | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-mayr-fiancee-of-stanley-harrison.html | Miss Mayr Fiancee Of Stanley Harrison | True | Special to The New York Time. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dominican-police-injure-2-in-melee-fell-demonstrators-prior-to-oas.html | DOMINICAN POLICE INJURE 2 IN MELEE; Fell Demonstrators Prior to O.A.S. Team's Arrival | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reserve-callup-set-for-october-pentagon-indicates-the-first-will-be.html | RESERVE CALL-UP SET FOR OCTOBER; Pentagon Indicates the First Will Be on Modest Scale | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/refugee-killed-by-reds.html | Refugee Killed by Reds | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/state-taxes-sought-sugar-ray-robinson-cugat-named-in-warrants.html | STATE TAXES SOUGHT; Sugar Ray Robinson, Cugat Named in Warrants | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/financing-slated-for-empire-state-securities-will-be-offered-to.html | FINANCING SLATED FOR EMPIRE STATE; Securities Will Be Offered to Help Pay for Big Building | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reaction-from-bonn.html | Reaction From Bonn | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/tigers-triumph-over-indians-60-lary-gains-19th-victory-by-pitching.html | TIGERS TRIUMPH OVER INDIANS, 6-0; Lary Gains 19th Victory by Pitching Four-Hitter | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/lumber-production-rose-during-week.html | LUMBER PRODUCTION ROSE DURING WEEK | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/entry-in-pennsylvania-race.html | Entry in Pennsylvania Race | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/richards-considering-houston.html | Richards Considering Houston | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/kennedy-appeals-for-aid-officials-3-business-groups-pledge-help-in.html | KENNEDY APPEALS FOR AID OFFICIALS; 3 Business Groups Pledge Help in Talent Hunt | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-rawls-shoots-68.html | Miss Rawls Shoots 68 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/teachers-of-drama-open-meeting-here.html | TEACHERS OF DRAMA OPEN MEETING HERE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wagner-held-poor-choice.html | Wagner Held Poor Choice | True | DOROTHY L. CAMPBELL. (Mrs. A.H. Campbell) | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/linner-is-back-in-congo-with-un-cutback-plan.html | Linner Is Back in Congo With U.N. Cutback Plan | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/brazilian-coffee-takes-a-new-drop-b-futures-slump-43-to-65-points.html | BRAZILIAN COFFEE TAKES A NEW DROP; 'B' Futures Slump 43 to 65 Points in Trade Here | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bo-scores-data-bid-central-alleghany-request-for-records-called.html | B.&O. SCORES DATA BID; Central, Alleghany Request for Records Called Costly | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/stubner-wins-thistle-race.html | Stubner Wins Thistle Race | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-rochelle-taxpayer-sold.html | New Rochelle Taxpayer Sold | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/hunt-for-stolen-goya-pressed.html | Hunt for Stolen Goya Pressed | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayor-cleared-in-servant-case-law-doesnt-forbid-the-use-of-staff-at.html | MAYOR CLEARED IN SERVANT CASE; Law Doesn't Forbid the Use of Staff at Home in Islip, Acting Prosecutor Finds MAYOR CLEARED IT SERVANT CASE | True | By Leo Egan | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rockefeller-betting-his-apples-on-yanks-governor-offers-3-to-1-in.html | Rockefeller Betting His Apples on Yanks; GOVERNOR OFFERS 3 TO 1 IN APPLES | True | By Gay Talese | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/hemingway-wrote-his-will-in-legal-style-widow-gets-estate-she-is.html | Hemingway Wrote His Will in Legal Style; Widow Gets Estate -- She Is Directed to Provide for Sons | True | By Ronald Maiorana | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/lytton-financial-elects.html | Lytton Financial Elects | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-ark-plot-sold-for-industry-plant.html | NEW ARK PLOT SOLD FOR INDUSTRY PLANT | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/business-loans-fall-55-million-dip-in-week-compares-with-one-of-104.html | BUSINESS LOANS FALL 55 MILLION; Dip in Week Compares With One of 104 Million in '60 BUSINESS LOANS FALL 55 MILLION | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rifle-misfire-saves-life-of-patrolman.html | RIFLE MISFIRE SAVES LIFE OF PATROLMAN | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/senate-unit-backs-fuel-study.html | Senate Unit Backs Fuel Study | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/permanent-corps-urged.html | Permanent Corps Urged | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/gambling-as-an-industry.html | Gambling as an Industry | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/victor-schroeter-expert-on-bolivar.html | VICTOR SCHROETER, EXPERT ON BOLIVAR | True | SPecial to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cotton-is-down-in-all-positions-liquidation-and-hedging-cuts-prices.html | COTTON IS DOWN IN ALL POSITIONS; Liquidation and Hedging Cuts Prices 20 to 75c | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/carter-products-inc-selects-chief-for-unit.html | Carter Products, inc., Selects Chief for Unit | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/house-backs-inquiry-by-sec-into-nations-security-markets.html | House Backs Inquiry by S.E.C. Into Nation's Security Markets | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/nehru-statement-angers-congress-comment-on-his-support-for-soviet.html | NEHRU STATEMENT ANGERS CONGRESS; Comment on His Support for Soviet on Berlin Is Acid | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/helen-freeman-is-married-here-to-ad-executive-aide-of-mccalls-wed.html | Helen Freeman Is Married Here To Ad Executive; Aide of McCall's Wed in Brick Presbyterian to T. C. Levenson | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/liberty-radios-role-group-denies-soviet-charge-of-clandestine.html | Liberty Radio's Role; Group Denies Soviet Charge of Clandestine Activities | True | HOWLAND H. SARGENT, | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/james-reifsnyder-edily-cup-official.html | JAMES REIFSNYDER, EX-LILY CUP OFFICIAL | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/samuel-partridge-sr.html | SAMUEL PARTRIDGE SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mckee-warden.html | McKee -- Warden | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/yule-tree-selected-75foot-spruce-on-li-to-be-cut-for-rockefeller.html | YULE TREE SELECTED; 75-Foot Spruce on L.I. to Be Cut for Rockefeller Center | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/continental-seeks-route.html | Continental Seeks Route | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/lemay-cites-training-says-air-force-is-losing-out-to-civilian-jobs.html | LEMAY CITES TRAINING; Says Air Force Is Losing Out to Civilian Jobs | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/paper-mill-planned-leeschoeller-co-to-build-plant-in-pulaski-ny.html | PAPER MILL PLANNED; Lee-Schoeller Co. to Build Plant in Pulaski, N.Y. | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/school-outlays-decline.html | School Outlays Decline | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/child-matures-in-seeing-play.html | Child Matures In Seeing Play | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/brooklyn-warehouse-leased.html | Brooklyn Warehouse Leased | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dolores-pechulis-engaged.html | Dolores Pechulis Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/li-boys-balloon-crosses-ocean-it-reaches-london-in-3-days-in-test.html | L.I. Boys' Balloon Crosses Ocean; It Reaches London in 3 Days in Test of Air Currents Letter Attached to a Balloon Draws a Response L.I. BOYS BALLOON REACHES ENGLAND | True | By Roy R. Silver Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/american-toys-win-un-support.html | American Toys Win U.N. Support | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/record-in-taxes-collected.html | Record in Taxes Collected | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/east-berliner-walks-free.html | East Berliner Walks Free | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayors-record-praised.html | Mayor's Record Praised | True | JACK J. FRIEDMAN. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/nehru-warns-war-reiterates-need-of-parley-on-berlin-host-to.html | NEHRU WARNS 'WAR'; Reiterates Need of Parley on Berlin -- Host to Hungarian | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/more-space-taken-by-brass-concern-entire-floor-at-72-5th-ave-leased.html | MORE SPACE TAKEN BY BRASS CONCERN; Entire Floor at 72 5th Ave. Leased -- Other Rentings | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/jersey-nine-wins-8-1.html | Jersey Nine Wins, 8 -- 1 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-york-nine-wins-sandlot-game-63.html | NEW YORK NINE WINS SANDLOT GAME, 6-3 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-beth-dieterln-becomes-affianced.html | Miss Beth Dieterln Becomes Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cyrus-c-mduffee-a-mathematician.html | CYRUS C. M'DUFFEE, A MATHEMATICIAN | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/coleraine-derry-tie-22.html | Coleraine, Derry Tie, 2-2 | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/smith-beyersdoru.html | Smith -- Beyersdoru | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/central-july-loss-below-1960-figure.html | CENTRAL JULY LOSS BELOW 1960 FIGURE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/surplus-food-loss-found-in-5-nations.html | SURPLUS FOOD LOSS FOUND IN 5 NATIONS | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bonds-maneuvering-of-professionals-dominates-the-market-federal.html | Bonds: Maneuvering of Professionals Dominates the Market; FEDERAL RESERVE IS A HEAVY SELLER Central Bank Absorbs Large Blocks of Bills, Depressing Rates of Discount | True | By Paul Heffernan | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/shlds-retains-sailing-laurels-triumph-in-last-of-9-races-clinches.html | SHLDS RETAINS SAILING LAURELS; Triumph in Last of 9 Races Clinches Hipkins Trophy | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sidelights-color-tv-profits-rise-at-rca.html | Sidelights; Color TV Profits Rise at R.C.A. | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/margaret-magee.html | MARGARET MAGEE | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/illinois-to-sell-two-bond-issues-borrowing-of-100-million-is-slated.html | ILLINOIS TO SELL TWO BOND ISSUES; Borrowing of 100 Million Is Slated for Sept. 27 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayor-criticized-on-40hour-week-political-rivals-call-it-long.html | MAYOR CRITICIZED ON 40-HOUR WEEK; Political Rivals Call It Long Overdue -- Action Ratified | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mcloy-says-world-has-to-shed-arm.html | M'CLOY SAYS WORLD HAS TO SHED ARM | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-school-plan-offered-in-house-but-passage-of-compromise-proposal.html | NEW SCHOOL PLAN OFFERED IN HOUSE; But Passage of Compromise Proposal Is Uncertain | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/epsteins-works-given-to-israel-more-than-200-sculptures-nearly-his.html | EPSTEIN'S WORKS GIVEN TO ISRAEL; More Than 200 Sculptures, Nearly His Entire Output, Presented by Widow SLATED FOR JERUSALEM Gift Was First Suggested by Billy Rose for New Museun's Collection | True | By Anthony Lewis Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bill-on-libel-gains-alabama-senate-unit-backs-plan-for-newspapers.html | BILL ON LIBEL GAINS; Alabama Senate Unit Backs Plan for Newspapers | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/nedicks-stores-inc-adds-banker-to-board.html | Nedick's Stores, Inc., Adds Banker to Board | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/west-berlin-bars-reds-travel-plan.html | WEST BERLIN BARS REDS' TRAVEL PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/jury-indicts-men-police-assault-100000-bail-continued-on-two.html | JURY INDICTS MEN POLICE ASSAULT; $100,000 Bail Continued on Two Brooklyn Suspects | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/adam-lapin-47-is-dead-editor-of-union-newspaper-was-denied-passport.html | ADAM LAPIN, 47, IS DEAD; Editor of Union Newspaper Was Denied Passport in '51 | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/14-ila-men-fail-to-block-inquiry-court-denies-bid-for-writ-against.html | 14 I.L.A. MEN FAIL TO BLOCK INQUIRY; Court Denies Bid for Writ Against Pier Commission | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/tax-funds-denied-virginia-schools-for-whites-only-us-court-rules.html | TAX FUNDS DENIED VIRGINIA SCHOOLS FOR WHITES ONLY; U.S. Court Rules State and Prince Edward County Cannot Give Tuition TAX FUNDS DENIED PRIVATE SCHOOLS | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/india-renames-biggest-ship.html | India Renames Biggest Ship | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rhodesian-plans-drive-on-racialism.html | RHODESIAN PLANS DRIVE ON RACIALISM | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/2character-play-to-bow-in-october-holbrook-and-voskovec-star-in.html | 2-CHARACTER PLAY TO BOW IN OCTOBER; Holbrook and Voskovec Star in Work From Germany | True | By Sam Zolotow | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/gulick-medalist-on-71-two-are-tied-at-72-in-jersey-junior-golf.html | GULICK MEDALIST ON 71; Two Are Tied at 72 in Jersey Junior Golf at Union | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/union-cuts-demand-in-opera-dispute.html | UNION CUTS DEMAND IN OPERA DISPUTE | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/israeli-freighter-due-shigma-arrives-on-monday-on-maiden-voyage.html | ISRAELI FREIGHTER DUE; Shigma Arrives on Monday on Maiden Voyage | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/oneill-son-held-in-neglect.html | O'Neill Son Held in Neglect | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayfields-4thround-68-forces-metropolitan-pga-playoff-with-merrins.html | Mayfield's 4th-Round 68 Forces Metropolitan P.G.A. Play-Off With Merrins; PAIR MEET TODAY AFTER TIE AT 286 Mayfield, Merrins Will Play 18 Holes to Decide Crown in Metropolitan P.G.A. | True | By Lincoln A. Werden Special To the New York Times | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/chemical-bank-promotes-three-to-senior-vice-presidencies.html | Chemical Bank Promotes Three To Senior Vice Presidencies | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/murtaugh-will-manage-pirates-again-next-year-brown-says.html | Murtaugh Will Manage Pirates Again Next Year, Brown Says | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/frederick-dales.html | FREDERICK DALES | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/grave-view-taken-by-paris.html | Grave View Taken by Paris | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/many-are-jailed-in-east-germany-communist-harass-foes-red-papers-in.html | MANY ARE JAILED IN EAST GERMANY; Communist Harass Foes, Red Papers Indicate | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/labor-units-back-strike-at-tracks-3-plan-demonstration-at-belmont.html | LABOR UNITS BACK STRIKE AT TRACKS; 3 Plan Demonstration at Belmont Park Tomorrow | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/harold-eisenberg.html | HAROLD EISENBERG | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/con-ed-adding-power-orders-14-transformers-at-cost-of-about-3.html | CON ED ADDING POWER; Orders 14 Transformers at Cost of About 3 Million | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/twins-turn-back-white-sox-3-to-0-kaat-hurls-fivehitter-and-aids.html | TWINS TURN BACK WHITE SOX, 3 TO 0; Kaat Hurls Five-Hitter and Aids Cause With Triple | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wants-republican-mayor.html | Wants Republican Mayor | True | MARTIN WOLFSON. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/lefkowitz-is-speaker-schenectady-rotary-hears-talk-on-business.html | LEFKOWITZ IS SPEAKER; Schenectady Rotary Hears Talk on Business | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rifle-team-record-set.html | Rifle Team Record Set | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dr-george-e-tate.html | DR. GEORGE E. TATE | True | Special to The New York Times. | 1989-06-19 | RE0000426545 | RE0000426545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/soviet-hijacker-gets-death.html | Soviet Hijacker Gets Death | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/17-riders-released.html | 17 Riders Released | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/gleason-elected-to-high-ila-post-organizer-named-executive-vice.html | GLEASON ELECTED TO HIGH I.L.A. POST; Organizer Named Executive Vice President by Council | True | By John P. Callahan | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-25 | 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426545 | RE0000426545 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/edward-christol-ertl.html | EDWARD CHRISTOL ERTL | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bills-on-migrants-passed-by-senate.html | BILLS ON MIGRANTS PASSED BY SENATE | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/new-air-speed-record-jacqueline-cochran-flies-8426-mph-for-mark.html | NEW AIR SPEED RECORD; Jacqueline Cochran Flies 842.6 M.P.H. for Mark | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/roadcrash-rate-drops-in-europe-decline-accompanies-rise-in-traffic.html | ROAD-CRASH RATE DROPS IN EUROPE; Decline Accompanies Rise in Traffic, Engineers Hear | True | By Bernard Stengren Special To The New York Times. | 1989-06-19 | | | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/glen-e-arbogast-dead-head-of-newberry-electric-in-los-angeles-was.html | GLEN E. ARBOGAST DEAD; Head of Newberry Electric in Los Angeles Was 77 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/brandt-to-campaign-by-air.html | Brandt to Campaign by Air | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/boys-plaque-sale-yields-45-to-aid-cancer-campaign.html | Boy's Plaque Sale Yields $45 to Aid Cancer Campaign | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/price-index-rises-to-a-peak-in-july-led-by-food-cost-weather-partly.html | PRICE INDEX RISES TO A PEAK IN JULY, LED BY FOOD COST; Weather Partly Responsible for U.S. Increase of 0.4% -- City's Figure Is Up Price Index Set a Record in July, Led by Consumers' Food Cost | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/dr-franklin-brickman.html | DR. FRANKLIN BRICKMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/soviet-dock-stops-in-istanbul.html | Soviet Dock Stops in Istanbul | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/screen-machine-politicsmgms-ada-has-premiere-at-capitol.html | Screen: Machine Politics;M-G-M's 'Ada' Has Premiere at Capitol | True | By Bosley Crowther | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/williams-warns-africa-freedom-vital-there-as-in-berlin-he-says-in.html | WILLIAMS WARNS AFRICA; Freedom 'Vital' There as in Berlin, He Says in Rhodesia | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/injunction-signed-on-newburgh-code.html | INJUNCTION SIGNED ON NEWBURGH CODE | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/chief-of-heller-co-bars-role-as-provider-of-equity-capital-head-of.html | Chief of Heller & Co. Bars Role As Provider of Equity Capital; Head of Financing Company Fears Lender Would Lose Impartial Judgment HELLER & CO. BARS EQUITY LOAN ROLE | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rev-david-roth-andamy-weston-marry-in-south-presbyterian-cleric-and.html | Rev. David Roth AndAmy Weston Marry in South; Presbyterian Cleric and Duke Alumna Wed in Florence, S. C., Church | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/republicans-are-irritated.html | Republicans Are Irritated | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/kennedys-spend-weekend-on-cape-greeted-by-gloomy-skies-on-arrival.html | KENNEDYS SPEND WEEK-END ON CAPE; Greeted by Gloomy skies on Arrival in Hyannis Port | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/2-tie-with-137s-in-50000-open-goalby-and-jay-hebert-lead-by-a.html | 2 TIE WITH 137'S IN $50,000 OPEN; Goalby and Jay Hebert Lead by a Stroke at Akron | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/the-promises-on-school-aid.html | The Promises on School Aid | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/gold-flow-noted-here-banking-circles-link-renewed-buying-to-german.html | GOLD FLOW NOTED HERE; Banking Circles Link Renewed Buying to German Situation | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tanker-concerns-sign-with-mates-last-ship-dispute-in-east-ended-by.html | TANKER CONCERNS SIGN WITH MATES; Last Ship Dispute in East Ended by 4-Year Pact | True | By George Horne | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/new-issues-meager-slow-week-due-for-equity-and-municipal-offerings.html | NEW ISSUES MEAGER; Slow Week Due for Equity and Municipal Offerings | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/windfall-charge-denied-by-levitt-he-defends-state-investment-in.html | WINDFALL CHARGE DENIED BY LEVITT; He Defends State Investment in Housing Development | True | By John Sibley | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/county-in-virginia-eyes-school-future.html | COUNTY IN VIRGINIA EYES SCHOOL FUTURE | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/appliances-must-survive-climate-of-death-valley.html | Appliances Must Survive Climate of Death Valley | True | By Rita Reif | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/oilers-conquer-titans-30-to-20-blandas-kicking-passing-account-for.html | OILERS CONQUER TITANS, 30 TO 20; Blanda's Kicking, Passing Account for 24 Points | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/george-e-brower-dies-at-87-exstate-supreme-court-justice.html | George E. Brower Dies at 87; Ex-State Supreme Court Justice | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/adam-walinsky-weds-jane-l-rosenhirsch.html | Adam Walinsky Weds Jane L. Rosenhirsch | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rabbi-prinz-in-west-berlin.html | Rabbi Prinz in West Berlin | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/boundary-bill-signed.html | Boundary Bill Signed | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/us-disarmament-agency-urged-by-rusk-despite-world-tensions.html | U.S. Disarmament Agency Urged By Rusk Despite World Tensions | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/subway-fare-politics.html | Subway Fare Politics | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/texas-bank-names-head-and-directors.html | TEXAS BANK NAMES HEAD AND DIRECTORS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/two-get-2176-payroll-but-gunmen-overlook-2648-in-desk-in-brooklyn.html | TWO GET $2,176 PAYROLL; But Gunmen Overlook $2,648 in Desk in Brooklyn | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/kaman-gets-helicopter-pact.html | Kaman Gets Helicopter Pact | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/indicted-in-2-killings-youth-17-accused-of-slaying-boys-will-get.html | INDICTED IN 2 KILLINGS; Youth, 17, Accused of Slaying Boys Will Get Tests | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/99-by-barringer-takes-trap-shoot-class-c-gunner-wins-grand-american.html | 99 BY BARRINGER TAKES TRAP SHOOT; Class C Gunner Wins Grand American — 5 Score 98's | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mexico-asks-investigation.html | Mexico Asks Investigation | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/soblen-injured-in-cell-convicted-spy-collapses-and-hits-head-on.html | SOBLEN INJURED IN CELL; Convicted Spy Collapses and Hits Head on Stone Floor | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/contract-bridge-an-ace-may-be-good-for-a-trick-but-its-use.html | Contract Bridge; An Ace May Be Good for a Trick but Its Use Sometimes Can Cost the Game | True | By Albert H. Morehead | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/military-land-bill-signed.html | Military Land Bill Signed | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/lefkowitz-in-pledge-says-he-would-consult-bar-groups-on.html | LEFKOWITZ IN PLEDGE; Says He Would Consult Bar Groups on Appointments | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/2d-rider-convicted-negro-girl-gets-four-months-in-jail-at-jackson.html | 2D RIDER CONVICTED; Negro Girl Gets Four Months in Jail at Jackson, Miss. | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/nehru-supports-accessto-berlin-meets-galbraith-to-clarify-speech-on.html | NEHRU SUPPORTS ACCESS TO BERLIN; Meets Galbraith to Clarify Speech on Allied Rights | True | By Paul Grimes Special To The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/red-sox-whip-angels-126.html | Red Sox Whip Angels, 12-6 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/commodities-steady-index-held-at-849-thursday-unchanged-from.html | COMMODITIES STEADY; Index Held at 84.9 Thursday, Unchanged From Wednesday | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/munich-art-and-boom-bavarians-enjoying-their-prosperity-and-culture.html | Munich: Art and Boom; Bavarians, Enjoying Their Prosperity and Culture, Are Cool to Berlin Issue | True | By Harold C. Schonberg Special To The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/yugoslav-crops-short-of-61-plan-wheat-and-corn-at-critical-low-us.html | YUGOSLAV CROPS SHORT OF '61 PLAN; Wheat and Corn at Critical Low -- U.S. Aid Probable | True | By M.s. Handler Special To The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/me-freeman-hired-brother-of-farm-secretary-works-for-government.html | M.E. FREEMAN HIRED; Brother of Farm Secretary Works for Government | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/m-h-froelich-54-magazines-aide-official-of-davis-publications-dies.html | M. H. FROELICH, 54, MAGAZINES AIDE; Official of Davis Publications Dies -- Wrote on Aviation | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bonds-moves-are-the-narrowest-for-1961-shortterm-bills-of-treasury.html | Bonds: Moves Are the Narrowest for 1961; SHORT-TERM BILLS OF TREASURY RISE Discounts Decline Again -- Corporates Steady on Light Turnover | True | By Paul Heffernan | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cruiser-to-be-commissioned.html | Cruiser to Be Commissioned | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/scout-rocket-orbits-satellite-to-study-tiny-dust-projectiles.html | Scout Rocket Orbits Satellite To Study Tiny Dust Projectiles | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/satchel-paige-returns-to-organized-baseball.html | Satchel Paige Returns To Organized Baseball | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/stormdetection-unit-set.html | Storm-Detection Unit Set | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/lita-abrillamarque-wed.html | Lita Abril-Lamarque Wed | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/sadecki-of-cards-beats-giants-73-6hitter-paces-st-louis-to-5th.html | SADECKI OF CARDS BEATS GIANTS, 7-3; 6-Hitter Paces St. Louis to 5th Straight Triumph | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tobacco-stocks-weak-in-london-other-sections-also-slide-despite-a.html | TOBACCO STOCKS WEAK IN LONDON; Other Sections Also Slide Despite a Late Rally | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/nehru-and-sikhs-break-off-talks-tara-singh-continues-fast-as-aide.html | NEHRU AND SIKHS BREAK OFF TALKS; Tara Singh Continues Fast as Aide Leaves New Delhi | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/5-buildings-sold-on-w-56th-street-buyer-plans-improvements-other.html | 5 BUILDINGS SOLD ON W. 56TH STREET; Buyer Plans Improvements -- Other Sales Are Listed | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/atlantic-flier-gave-that-balloon-a-lift-ocean-flier-gave-lift-to.html | Atlantic Flier Gave That Balloon a Lift; OCEAN FLIER GAVE LIFT TO BALLOON | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/asks-headlight-signal-truck-group-suggests-it-as-labor-day-safety.html | ASKS HEADLIGHT SIGNAL; Truck Group Suggests It as Labor Day Safety Plea | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cocoa-advances-in-active-trade-futures-up-11-to-25-points-on-total.html | COCOA ADVANCES IN ACTIVE TRADE; Futures Up 11 to 25 Points on Total of 1,124 Lots | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/british-diver-cuts-phones.html | British Diver Cuts Phones | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/players-announced-for-six-new-shows.html | PLAYERS ANNOUNCED FOR SIX NEW SHOWS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/5-killed-as-blast-rips-naval-plant.html | 5 KILLED AS BLAST RIPS NAVAL PLANT | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/pirates-blank-cubs-1-0.html | Pirates Blank Cubs, 1 -- 0 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/noguchi-outpoints-fukumoto.html | Noguchi Outpoints Fukumoto | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/dean-hopes-soviet-will-shift-on-tests.html | DEAN HOPES SOVIET WILL SHIFT ON TESTS | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bombers-register-30-triumph-as-terry-pitches-a-fivehitter-30830.html | Bombers Register 3-0 Triumph As Terry Pitches a Five-Hitter; 30,830, Largest 1961 Crowd at Kansas City, See Yanks Maintain 2-Game Lead | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/wedding-ring-is-suitproof.html | Wedding Ring Is Suit-Proof | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/raise-of-50c-ends-concrete-strike-8week-construction-tieup-over.html | RAISE OF 50C ENDS CONCRETE STRIKE; 8-Week Construction Tie-up Over -- Track Stablehands Also to Return to Job RAISE OF 50C ENDS CONCRETE STRIKE | True | By Ralph Katz | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/patrolman-suspended-charged-with-sharing-loot-stolen-with-his.html | PATROLMAN SUSPENDED; Charged With Sharing Loot Stolen With His Pistol | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/a-vote-for-the-peace-corps.html | A Vote for the Peace Corps | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/levitt-denounces-mayor-as-unfit-rules-out-truce-revokes-pledge-to.html | LEVITT DENOUNCES MAYOR AS 'UNFIT'; RULES OUT TRUCE; Revokes Pledge to Support Wagner if He Is Renamed in Democratic Primary ASSAILS 'VILE SLANDER' Controller Angrily Denies Windfall Charge -- Calls Opponent 'Cowardly' Levitt Scores Mayor as 'Unfit'; Revokes Post-Primary Pledge | True | By Richard P. Hunt | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/electric-rates-raised.html | Electric Rates Raised | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bulgarian-offers-us-a-russian-dictionary.html | Bulgarian Offers U.S.A. Russian Dictionary | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/racial-bias-study-urged.html | Racial Bias Study Urged | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/roscoe-wolf-is-dead-chicago-sports-writer-editor-and-announcer-was.html | ROSCOE WOLF IS DEAD; Chicago Sports Writer, Editor, and Announcer Was 65 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/nlrb-reform-asked-textile-union-group-wages-improved-case-handling.html | N.L.R.B. REFORM ASKED; Textile Union Group Wages Improved Case Handling | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/induction-center-busy-39-whitehall-getting-ready-for-surge-of.html | INDUCTION CENTER BUSY; 39 Whitehall Getting Ready for Surge of Draftees | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/son-to-the-lionel-warrens.html | Son to the Lionel Warrens | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/armour-debt-issue-on-sale-to-holders.html | ARMOUR DEBT ISSUE ON SALE TO HOLDERS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/most-grains-rise-in-a-broad-rally-berlin-developments-major-factor.html | MOST GRAINS RISE IN A BROAD RALLY; Berlin Developments Major Factor in Wheat Pit | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tactical-airmen-ready-for-action-command-can-double-size-quickly-in.html | TACTICAL AIRMEN READY FOR ACTION; Command Can Double Size Quickly in an Emergency | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/pipeline-delivers-gas-in-alaska-service-is-slated-for-3000.html | Pipeline Delivers Gas in Alaska; Service Is Slated for 3,000 Customers By End of Year STATE OF ALASKA HAS GAS PIPELINE | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/himalayas-age-is-sought.html | Himalayas' Age Is Sought | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cotton-futures-tend-to-weaken-prices-close-15-to-50c-off-except.html | COTTON FUTURES TEND TO WEAKEN; Prices Close 15 to 50c Off, Except March, Up 1 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/frondizi-pressed-to-oust-minister.html | FRONDIZI PRESSED TO OUST MINISTER | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/linner-backs-leopoldville.html | Linner Backs Leopoldville | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/miss-carol-nelson-engaged-to-marry.html | Miss Carol Nelson Engaged to Marry | True | Special to T'ae Kw York Timer. [ | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/talks-on-laos-stalled.html | Talks on Laos Stalled | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/reed-barton-selects-a-new-vice-president.html | Reed & Barton Selects A New Vice President | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/joseph-r-thexton.html | JOSEPH R. THEXTON | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/auto-negotiator-edward-lowell-cushman.html | Auto Negotiator; Edward Lowell Cushman | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/portugese-steel-mill-plant-is-the-nations-first-heavy-industrial.html | PORTUGESE STEEL MILL; Plant Is the Nation's First Heavy Industrial Works | | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/michigan-judge-named-machrowicz-house-democrat-appointed-by-kennedy.html | MICHIGAN JUDGE NAMED; Machrowicz, House Democrat, Appointed by Kennedy | | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tall-drinks-of-ice-cream.html | Tall Drinks of Ice Cream | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/allies-urge-paris-join-berlin-move-britain-west-germany-and-us.html | ALLIES URGE PARIS JOIN BERLIN MOVE; Britain, West Germany and U.S. Agree on the Need to Seek Negotiations ALLIES URGE PARIS JOIN BERLIN MOVE | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/a-young-western-filmed-in-jersey-high-school-students-create-a-wild.html | A YOUNG WESTERN FILMED IN JERSEY; High School Students Create a 'Wild West' Movie | True | By Milton Honig Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/sparton-to-post-loss-deficit-for-year-to-june-30-estimated-at.html | SPARTON TO POST LOSS; Deficit for Year to June 30 Estimated at $750,000 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/joan-bamberger-becomes-bride-of-t-s-turner-doctoral-candidates.html | Joan Bamberger Becomes Bride Of T. S. Turner; Doctoral Candidates Marry in Chapel of St. Bartholomew's | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/wholesale-prices-off-01-for-week.html | WHOLESALE PRICES OFF 0.1% FOR WEEK | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/russias-treaty-breaking-pattern-of-violations-declared-shared-by.html | Russia's Treaty-Breaking; Pattern of Violations Declared Shared by United States | True | LYDIA MINER | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/charles-barr-to-wed-miss-conn-tomorrow.html | Charles Barr to Wed Miss Conn Tomorrow | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rhys-morgan.html | RHYS MORGAN | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/goldberg-supports-farm-bill.html | Goldberg Supports Farm Bill | True | ARTHUR J. GOLDBERG | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/otis-a-kenyon-2d-weds-mary-howlett.html | Otis A. Kenyon 2d Weds Mary Howlett | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/naga-aides-murder-is-decried-by-nehru.html | NAGA AIDE'S MURDER IS DECRIED BY NEHRU | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/us-car-output-rise-is-expected-this-week.html | U.S. Car Output Rise Is Expected This Week | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/new-found-land-fire-battled-by-troops.html | NEW FOUND LAND FIRE BATTLED BY TROOPS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/land-sale-questioned-newark-city-council-asks-school-board-for.html | LAND SALE QUESTIONED; Newark City Council Asks School Board for Delay | | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/four-swim-marks-set-workman-takes-metropolitan-200freestyle-in-2134.html | FOUR SWIM MARKS SET; Workman Takes Metropolitan 200-Free-Style in 2:13.4 | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/methodist-bishop-heads-world-unit.html | METHODIST BISHOP HEADS WORLD UNIT | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/li-victims-wife-identifies-suspect.html | L.I. VICTIM'S WIFE IDENTIFIES SUSPECT | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/harold-h-batchelder.html | HAROLD H. BATCHELDER | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/patriots-defeat-bills.html | Patriots Defeat Bills | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/the-sound-of-music-wins-catholic-prize.html | THE SOUND OF MUSIC' WINS CATHOLIC PRIZE | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/miss-ebbern-wins-in-girls-tennis-miss-george-bows-61-60-miss.html | MISS EBBERN WINS IN GIRLS' TENNIS; Miss George Bows, 6-1, 6-0 -- Miss Moffitt Advances | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/youth-fitness-head-urges-5point-plan.html | YOUTH FITNESS HEAD URGES 5-POINT PLAN | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/first-auto-pact-is-believed-near-uaw-and-american-spur-drive-for.html | FIRST AUTO PACT IS BELIEVED NEAR; U.A.W. and American Spur Drive for Settlement | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/little-league-to-have-summer-baseball-school-groups-to-attend.html | Little League to Have Summer Baseball School; Groups to Attend Two-Week Courses at Williamsport El Cajon to Meet El Campo for World Title Today | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tigers-shut-out-senators-6-to-0-bunning-allows-two-hits-mcauliffe.html | TIGERS SHUT OUT SENATORS, 6 TO 0; Bunning Allows Two Hits -- McAuliffe Paces Attack | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/maroney-golf-victor-posts-5underpar-68-to-win-coakley-memorial.html | MARONEY GOLF VICTOR; Posts 5-Under-Par 68 to Win Coakley Memorial Tourney | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/litton-industries.html | Litton Industries | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/first-bonn-troops-arrive-in-britain.html | FIRST BONN TROOPS ARRIVE IN BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tiller-changes-hands-rimbach-family-new-owner-of-wheeler-yacht.html | TILLER CHANGES HANDS; Rimbach Family New Owner of Wheeler Yacht Company | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/malaya-adding-to-congo-unit.html | Malaya Adding to Congo Unit | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/time-for-a-space-law.html | Time for a Space Law | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/sister-mary-dominic.html | SISTER MARY DOMINIC | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/yiddish-wins-a-round.html | Yiddish Wins a Round | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/page-leading-way-in-dressage-test-lana-du-pont-2d-in-wofford-cup.html | PAGE LEADING WAY IN DRESSAGE TEST; Lana du Pont 2d in Wofford Cup Riding Competition | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/libraries-here-seek-92-million-projects-planned-in-queens-manhattan.html | LIBRARIES HERE SEEK 9.2 MILLION; Projects Planned in Queens, Manhattan and Brooklyn | True | By Paul Crowell | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/berlin-is-called-a-gi-mousetrap-soviet-says-reinforcement-by-us-is.html | BERLIN IS CALLED A G.I. 'MOUSETRAP'; Soviet Says Reinforcement by U.S. Is 'Provocation' | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/junior-davis-tennis-delayed.html | Junior Davis Tennis Delayed | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/crushed-by-foes-quadros-says.html | Crushed by Foes, Quadros Says | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/huge-wave-lashes-area-at-west-point-cuts-off-rail-line-a-huge-wave.html | Huge Wave Lashes Area at West Point; Cuts Off Rail Line; A Huge Wave in Hudson River Lashes Area Near West Point | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/jazz-fete-opens-with-large-cast-parade-of-big-names-draws-4000-to.html | JAZZ FETE OPENS WITH LARGE CAST; Parade of Big Names Draws 4,000 to Randalls Island | True | By Alan Rich | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/un-backs-tunisia-660-on-bizerte-as-30-abstain-un-flies-troops-to.html | U.N. Backs Tunisia, 66-0, On Bizerte as 30 Abstain; U.N. Flies Troops to Katanga To Disarm Secessionist Army | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/quadros-of-brazil-resigns-blames-forces-of-reaction-president-under.html | Quadros of Brazil Resigns; Blames Forces of Reaction; President Under Fire on His Cuba-Soviet Policy -- Students Protest QUADROS RESIGNS IN BRAZIL DISPUTE | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/barnes-art-board-defends-fee-plan.html | BARNES ART BOARD DEFENDS FEE PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/carry-back-to-race-again-today-derby-stars-future-hinges-on-outcome.html | Carry Back to Race Again Today; Derby Star's Future Hinges on Outcome of $6,000 Event | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/government-returns-land.html | Government Returns Land | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/marriages-planned-by-steinfeld-sisters.html | Marriages Planned By Steinfeld Sisters | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cuban-begins-fast-expresident-refuses-food-in-caracas-embassy-in.html | CUBAN BEGINS FAST; Ex-President Refuses Food in Caracas Embassy in Havana | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/doug-jones-boxes-in-garden-tonight-new-yorker-opposes-clay-seeks.html | DOUG JONES BOXES IN GARDEN TONIGHT; New Yorker Opposes Clay, Seeks 19th Victory in Row | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/browns-defeat-rams-plum-throws-2-touchdown-passes-in-3417-triumph.html | BROWNS DEFEAT RAMS; Plum Throws 2 Touchdown Passes in 34-17 Triumph | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/macmillan-to-see-aide.html | Macmillan to See Aide | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/met-turns-down-final-union-bid-opera-and-musicians-called-by.html | MET TURNS DOWN 'FINAL' UNION BID; Opera and Musicians Called by Goldberg to a Meeting in Washington Monday ARBITRATION POSSIBLE But Experts Say Secretary May Use Capital Pressure to Seek a Settlement MET TURNS DOWN 'FINAL' UNION BID | True | By Stanley Levey | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/hazel-bishop.html | HAZEL BISHOP | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/white-sox-down-indians.html | White Sox Down Indians | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/capt-stephenson-shipmaster-dies-skipper-for-grace-line-was-captured.html | CAPT. STEPHENSON, SHIPMASTER, DIES; Skipper for Grace Line Was Captured by U-Boat in '42 | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bus-and-4-trucks-crash-in-lincoln-tunnel-snarling-midtown-traffic.html | Bus and 4 Trucks Crash in Lincoln Tunnel, Snarling Midtown Traffic; CRASH IN TUNNEL SNARLS MIDTOWN | True | By Greg MacGregor | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mary-williams-wed-to-veteran-of-navy.html | Mary Williams Wed To Veteran of Navy | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/us-might-assessed-senators-encouraged-after-report-from-pentagon.html | U.S. MIGHT ASSESSED; Senators Encouraged After Report From Pentagon | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/sunday-auto-sales-banned.html | Sunday Auto Sales Banned | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/lutherans-to-air-psychology-data-men-who-screen-candidates-for.html | LUTHERANS TO AIR PSYCHOLOGY DATA; Men Who Screen Candidates for Ministry Set Seminar | True | By John Wicklein | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/conferees-agree-on-military-aid-propose-17-billion-delay-on.html | CONFEREES AGREE ON MILITARY AID; Propose 1.7 Billion -- Delay on Financing Program | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/jersey-due-to-pass-area-council-bill.html | JERSEY DUE TO PASS AREA COUNCIL BILL | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/merrins-beats-mayfield-in-18hole-playoff-for-metropolitan-pga-title.html | Merrins Beats Mayfield in 18-Hole Play-Off for Metropolitan P.G.A. Title; VICTOR'S 71 WINS BY FOUR STROKES Merrins Takes Lead on 10th After Making Turn in 37 -- Champion Equals Par | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mrs-davitts-94-takes-golf.html | Mrs. Davitt's 94 Takes Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/us-swim-team-leads-4735-europeans-win-only-one-event-miss-woods.html | U.S. Swim Team Leads, 47-35; Europeans Win Only One Event; Miss Woods Time of 1:10 for 110-Yard Butterfly Equals Pending World Record | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/texans-triumph-29-27.html | Texans Triumph, 29 -- 27 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/copyist-at-83-finds-hobby-in-his-work.html | Copyist at 83 Finds Hobby In His Work | True | By Charlotte Curtis | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/dodgers-down-reds-as-howard-hits-two-homers-yanks-defeat-athletics.html | Dodgers Down Reds as Howard Hits Two Homers; Yanks Defeat Athletics; SNIDER CONNECTS IN 7-TO-2 VICTORY Home Runs Off Purkey Top Reds and Cut Lead to 2 1/2 Games -- Koufax Victor | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/us-judge-freezes-assets-of-church.html | U.S. JUDGE FREEZES ASSETS OF CHURCH | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/braves-triumph-over-phillies-94-after-94-setback.html | Braves Triumph Over Phillies, 9-4, After 9-4 Setback | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/eight-pacifists-are-freed.html | Eight Pacifists Are Freed | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/lawyer-found-dead-here.html | Lawyer Found Dead Here | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/east-orange-site-taken-by-boulider-10story-apartment-house-due-at.html | EAST ORANGE SITE TAKEN BY BOUILDER; 10-Story Apartment House Due at 249 Prospect St. | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/philadelphia-store-sold.html | Philadelphia Store Sold | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/production-and-use-of-pepper-20-below-the-prewar-level-output-and.html | Production and Use of Pepper 20% Below the Pre-War Level; OUTPUT AND USE OF PEPPER SLIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/shark-repelled-by-color-target-fish-driven-crazy-in-test-by-florida.html | SHARK REPELLED BY COLOR TARGET; Fish Driven Crazy in Test by Florida Scientist | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/shops-can-bring-order-to-returning-vacationer.html | Shops Can Bring Order To Returning Vacationer | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/john-t-scopes-is-ill.html | John T. Scopes Is Ill | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/market-edges-up-in-quiet-trading-average-rises-049-point-to-39679.html | MARKET EDGES UP IN QUIET TRADING; Average Rises 0.49 Point, to 396.79, on Lowest Volume in a Month 539 ISSUES UP, 460 OFF Wall Street Encouraged by Recovery From Sharp Two-Day Sell-Off MARKET EDGES UP IN QUIET TRADING | True | By Richard Rutter | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cabbies-in-st-louis-quitting-teamsters.html | CABBIES IN ST. LOUIS QUITTING TEAMSTERS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/prices-steady-on-continent.html | Prices Steady on Continent | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/khrushchev-hopeful-quoted-as-seeing-no-war-and-desiring-early.html | KHRUSHCHEV HOPEFUL; Quoted as Seeing No War and Desiring Early Parleys | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/new-yorker-to-head-passaics-hospital.html | NEW YORKER TO HEAD PASSAIC'S HOSPITAL | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/save-those-spuds.html | Save Those Spuds | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/vote-in-un-assembly-on-issue-of-bizerte.html | Vote in U.N. Assembly On Issue of Bizerte | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/phyllis-preuss-gains-golf-final-mrs-decker-also-scores-in-us.html | PHYLLIS PREUSS GAINS GOLF FINAL; Mrs. Decker Also Scores in U.S. Amateur on Coast | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/90-heat-rain-and-fog-make-it-day-to-forget.html | 90 Heat, Rain and Fog Make It Day to Forget | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/orioles-sink-twins-52-fisher-is-winner-philley-s-23d-pinchhit-sets.html | ORIOLES SINK TWINS, 5-2; Fisher Is Winner -- Philley's 23d Pinch-Hit Sets Mark | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/the-presidents-son-now-has-two-teeth.html | The President's Son Now Has Two Teeth | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/construction-stalls-traffic-over-ramp-at-grand-central.html | Construction Stalls Traffic Over Ramp At Grand Central | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/robot-firing-delayed.html | Robot Firing Delayed | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/discord-marked-quadros-tenure-his-domestic-and-foreign-steps.html | DISCORD MARKED QUADROS' TENURE; His Domestic and Foreign Steps Stirred Controversy | True | By Juan de Onis | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/creel-mcmanus-gain-final.html | Creel, McManus Gain Final | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/navy-yards-given-28-ship-projects-private-builders-slated-to-get-36.html | NAVY YARDS GIVEN 28 SHIP PROJECTS; Private Builders Slated to Get 36 Other Jobs | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/alternative-to-communism.html | Alternative to Communism | True | IRWIN SUALL | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/matilda-e-mgrath.html | MATILDA E. MGRATH | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tax-credit-backed-in-pension-measure.html | TAX CREDIT BACKED IN PENSION MEASURE | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/governor-appeals-on-courts.html | Governor Appeals on Courts | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/walsh-sailing-victor-goldsmith-beaten-by-4-points-for-us-thistle.html | WALSH SAILING VICTOR; Goldsmith Beaten by 4 Points for U.S. Thistle Class Title | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cambodian-in-yugoslavia.html | Cambodian in Yugoslavia | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/flores-aguirre-is-shot-in-his-own-car-embassy-doubts-political-act.html | Flores Aguirre Is Shot in His Own Car -- Embassy Doubts 'Political' Act | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/stock-rise-voted-servomechanisms-inc-holders-approve-doubling.html | STOCK RISE VOTED; Servomechanisms, Inc., Holders Approve Doubling Shares | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mexicandutch-air-pact.html | Mexican-Dutch Air Pact | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/englewood-wins-12-9.html | Englewood Wins, 12 -- 9 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/no-hope-of-pesticide-control.html | No Hope of Pesticide Control | True | J. ROBINSOHN | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/chenerys-horse-oddson-favorite-sir-gaylord-expected-to-get.html | CHENERY'S HORSE ODDS-ON FAVORITE; Sir Gaylord Expected to Get Opposition From Jaipur -- Harmonizing Wins | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/susannah-york-gets-dual-role-film-actress-to-play-mother-and.html | SUSANNAH YORK GETS DUAL ROLE; Film Actress to Play Mother and Daughter in 'Psyche' | True | By Eugene Archer | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bauxite-project-halts-aluminium-ltd-suspending-its-work-in-guinea.html | BAUXITE PROJECT HALTS; Aluminium, Ltd., Suspending Its Work in Guinea | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/canada-to-strengthen-army.html | Canada to Strengthen Army | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rubber-accord-reached.html | Rubber Accord Reached | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/patented-radioactive-diamonds-will-not-attract-dust-on-tools-ge.html | Patented Radioactive Diamonds Will Not Attract Dust on Tools; G.E. Scientist Who Aided in Devising Man-Made Gems Is the Inventor VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/governor-picks-legal-aide.html | Governor Picks Legal Aide | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/israeli-group-says-all-youths-have-returned-after-abduction.html | Israeli Group Says All Youths Have Returned After Abduction | True | Special to The New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/favorite-scores-in-25000-trot-su-mac-lad-timed-in-233-for-1-14.html | FAVORITE SCORES IN $25,000 TROT; Su Mac Lad Timed in 2:33 for 1 1/4 Miles at Yonkers -- Merrie Duke Next | True | By Frank M. Blunk Special To the New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/watchdogs-suspend-docker.html | Watchdogs Suspend Docker | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/printer-for-blind-is-backed.html | Printer for Blind Is Backed | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/typhoon-kills-3-in-taiwan.html | Typhoon Kills 3 in Taiwan | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/un-airs-china-issue-soviet-questions-but-does-not-vote-against.html | U.N. AIRS CHINA ISSUE; Soviet Questions but Does Not Vote Against Taiwan | True | Special to The New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mild-coronary-sifted-its-serious-underlying-causes-stressed-in.html | MILD CORONARY SIFTED; Its Serious Underlying Causes Stressed in Medical Report | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/us-riders-beat-british.html | U.S. Riders Beat British | True | Special to The New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/snow-exhibition-unfazed-by-heat-downpour-also-fails-to-stop.html | SNOW EXHIBITION UNFAZED BY HEAT; Downpour Also Fails to Stop Demonstration of Melter | True | Special to The New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/johnson-to-mark-birthday.html | Johnson to Mark Birthday | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rogers-mat-team-downs-rocca-pair.html | ROGERS MAT TEAM DOWNS ROCCA PAIR | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/transport-news-winter-test-due-danish-line-to-push-through-ice-of.html | TRANSPORT NEWS: WINTER TEST DUE; Danish Line to Push Through Ice of St. Lawrence | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mrs-e-r-l-corballis.html | MRS. E. R. L. CORBALLIS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/benko-beats-byrne-in-chess-on-coast.html | BENKO BEATS BYRNE IN CHESS ON COAST | True | Special to The New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/japanese-reaffirm-alliance-with-west.html | JAPANESE REAFFIRM ALLIANCE WITH WEST | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/wheat-under-support-above-the-1960-level.html | Wheat Under Support Above the 1960 Level | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/eagles-beat-lions-23-14.html | Eagles Beat Lions, 23 -- 14 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/deferment-refused-peace-corps-aide-in-draft-criticized-in-congress.html | DEFERMENT REFUSED; Peace Corps Aide in Draft -- Criticized in Congress | True | Special to The New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/governor-explains-his-stand-in-support-of-longrange-planning-of.html | Governor Explains His Stand in Support of Long-Range Planning of Program | True | By Warren Weaver Jr. Special To the New York Times. | | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/fanny-may-shows-drop-in-its-mortgage-buying.html | Fanny May Shows Drop In Its Mortgage Buying | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/sabins-vaccine-rushed-to-state-us-allots-360000-doses-of-oral.html | SABIN'S VACCINE RUSHED TO STATE; U.S. Allots 360,000 Doses of Oral Compound in Polio Outbreak at Syracuse 15 NEW CASES IN WEEK Residents of 3 Counties to Get Immunization Free in a Mass Campaign | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/aldred-chief-accused-sec-alleges-concealment-of-trusts-share-value.html | ALDRED CHIEF ACCUSED, S.E.C. Alleges Concealment of Trust's Share Value | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/school-group-outlawed-for-louisiana-teachers.html | School Group Outlawed For Louisiana Teachers | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rambler-will-offer-new-double-brake-in-its-1962-models.html | Rambler Will Offer New Double Brake In Its 1962 Models | True | By Joseph C. Ingraham Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/lung-cancer-inquiry-role-of-car-fumes-will-be-studied-by-house.html | LUNG CANCER INQUIRY; Role of Car Fumes Will Be Studied by House Panel | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/andrew-geller-of-shoe-concern-founder-and-chairman-of-firm-here.html | ANDREW GELLER OF SHOE CONCERN; Founder and Chairman of Firm Here Dies at 80 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/carrier-back-from-europe.html | Carrier Back From Europe | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bill-would-aid-foreigners.html | Bill Would Aid Foreigners | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/senate-approves-peace-corps-bill-permanent-setup-is-voted-measure.html | SENATE APPROVES PEACE CORPS BILL; Permanent Set-Up Is Voted -- Measure Goes to House | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mrs-charles-tiffany.html | MRS. CHARLES TIFFANY | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/state-to-demand-better-schools-teens-to-act-outside-city-to-keep.html | STATE TO DEMAND BETTER SCHOOLS; Teens to Act Outside City to Keep Standards High | True | By Leonard Buder | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/status-of-guantanamo.html | Status of Guantanamo | True | SAM GOLDMAN | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/25-stock-dividend-declared-by-purex-split-also-planned.html | 25% Stock Dividend Declared by Purex; Split Also Planned | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/victorious-jagan-confers-on-forming-guiana-regime.html | Victorious Jagan Confers on Forming Guiana Regime | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/antimissile-missile-tested.html | Anti-Missile Missile Tested | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/eclipse-turns-moon-a-coppery-red-hue-for-most-of-earth.html | Eclipse Turns Moon A Coppery Red Hue For Most of Earth | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/senate-approves-bill-for-markets-inquiry.html | Senate Approves Bill For Markets Inquiry | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/soviet-twits-us-on-civil-defense-but-busily-tells-own-public-how-to.html | SOVIET TWITS U.S. ON CIVIL DEFENSE; But Busily Tells Own Public How to Deal With Attack | True | By Theodore Shabad Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/britain-obtains-pact-on-textiles-hong-kong-producers-agree-to.html | BRITAIN OBTAINS PACT ON TEXTILES; Hong Kong Producers Agree to Extend Export Curbs | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bourguiba-sees-french-amity-when-tunisia-takes-over-base-president.html | Bourguiba Sees French Amity When Tunisia Takes Over Base; President Says Paris Is Isolated' in Its Contentions on Bizerte -- But He Is Conciliatory on Ultimate Policy | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/school-board-plan-backed-legislations-enactment-declared-result-of.html | School Board Plan Backed; Legislation's Enactment Declared Result of Mayor's Foresight | True | FRANK E. KARELSEN | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/pilots-to-press-for-right-to-honor-southern-airways-picket-lines.html | Pilots to Press for Right To Honor Southern Airway's Picket Lines | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/norwalk-asked-to-aid-shelters.html | Norwalk Asked to Aid Shelters | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/wright-gains-semifinals.html | Wright Gains Semi-Finals | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/misses-hantze-hopps-bow-topseeded-team-beaten-in-tennis-edda-buding.html | Misses Hantze , Hopps Bow; TOP-SEEDED TEAM BEATEN IN TENNIS Edda Buding, Yola Ramirez Win 6-0, 3-6, 6-3, in U.S. Doubles Quarter-Finals | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/deborah-smith-is-attended-by-8-at-her-wedding-married-in-oyster-bay.html | Deborah Smith Is Attended by 8 At Her Wedding; Married in Oyster Bay Church to Frederick Harvey Read | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/film-a-hit-in-venice-italian-bandits-at-orgosolo-is-hailed-at.html | FILM A HIT IN VENICE; Italian Bandits at Orgosolo Is Hailed at Festival | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/texaco-plans-a-plant.html | Texaco Plans a Plant | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bonn-parties-bid-west-speed-talk-ask-preelection-meeting-to-plan.html | BONN PARTIES BID WEST SPEED TALK; Ask Pre-Election Meeting to Plan Parley With Soviet | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/theatre-comedy-finale-tender-trap-ends-fete-at-the-41st-st.html | Theatre; Comedy Finale; 'Tender Trap' Ends Fete at the 41st St. | True | By Milton Esterow | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/medal-urged-for-danny-kaye.html | Medal Urged for Danny Kaye | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/palmers-course-mark-falls.html | Palmer's Course Mark Falls | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/pentagon-orders-76500-reservists-to-active-service-most-told-to.html | PENTAGON ORDERS 76,500 RESERVISTS TO ACTIVE SERVICE; Most Told to Report Oct. 1 -- McNamara Thinks Few More Will Be Called 76,500 RESERVES ORDERED TO DUTY | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/miss-mccambridge-sued.html | Miss McCambridge Sued | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/jet-rams-a-home-child-2-is-killed.html | JET RAMS A HOME; CHILD, 2, IS KILLED | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/price-of-bullion-climbs-in-london-level-of-3517-58-highest-since.html | PRICE OF BULLION CLIMBS IN LONDON; Level of $35.17 5⁄8 Highest Since the 'Gold Fever' of Last Winter BERLIN CRISIS A FACTOR Trade Sees Chance of New Wave of Heavy Demand in Near Future | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cuba-food-crisis-may-cause-purge-hearings-today-will-affect-top.html | CUBA FOOD CRISIS MAY CAUSE PURGE; Hearings Today Will Affect Top Aides in Havana | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/ulbricht-softens-communist-stand-on-berlin-access-says-east-germany.html | ULBRICHT SOFTENS COMMUNIST STAND ON BERLIN ACCESS; Says East Germany Will Not Try to Control the Allied Links Before Peace Pact WARNING IS ALSO EASED Border Clearing Is Limited to West Berliners -- Reds Fire to Scare Off Crowd ULBRICHT SOFTENS STAND ON BERLIN | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/sigel-wins-junior-golf.html | Sigel Wins Junior Golf | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/textured-fabrics-lend-variety-to-patterns-of-the-times.html | Textured Fabrics Lend Variety to Patterns of The Times | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/jonathan-logan-slates-a-merger-maps-purchase-of-imerman.html | JONATHAN LOGAN SLATES A MERGER; Maps Purchase of Imerman Undergarment for Stock | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/sidelights-baseball-scored-on-sales-pitch.html | Sidelights; Baseball Scored on Sales Pitch | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/6-die-in-copter-crash-5-army-men-among-victims-in-greenland-smashup.html | 6 DIE IN 'COPTER CRASH; 5 Army Men Among Victims in Greenland Smash-Up | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/italian-bicyclists-advance.html | Italian Bicyclists Advance | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/chicago-presses-drive-on-slums-judge-orders-4-buildings-vacated-by.html | CHICAGO PRESSES DRIVE ON SLUMS; Judge Orders 4 Buildings Vacated by 410 Residents | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/eichmann-refuses-bid-wont-testify-for-war-trials-while-own-case.html | EICHMANN REFUSES BID; Won't Testify for War Trials While Own Case Pends | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mental-health-grant-made.html | Mental Health Grant Made | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/kenya-parties-ask-role-for-kenyatta.html | KENYA PARTIES ASK ROLE FOR KENYATTA | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/for-aiding-wayward-girls-jurists-ask-action-on-steps-to-improve.html | For Aiding Wayward Girls; Jurists Ask Action on Steps to Improve Treatment | True | SYLVIA JAFFIN LIESEMILLARD L. MIDONICK | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/food-a-red-hot-spice-pepper-demands-skill-in-handling-only-1.html | Food: A Red Hot Spice; Pepper Demands Skill in Handling -- Only 1 Teaspoonful Enough for Stew | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/laver-emerson-to-play-here.html | Laver, Emerson to Play Here | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cheetah-leader-in-sailing-series-marblehead-entry-is-point-ahead-in.html | CHEETAH LEADER IN SAILING SERIES; Marblehead Entry Is Point Ahead in Jolly Boat Event | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/kaunda-fears-riots-says-african-tempers-are-high-in-rhodesia.html | KAUNDA FEARS RIOTS; Says African Tempers Are High in Rhodesia Dispute | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/gambling-inquiry-told-of-devices-hears-of-cheese-box-used-for-phone.html | GAMBLING INQUIRY TOLD OF DEVICES; Hears of 'Cheese Box' Used for Phone Toll Calls | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/nepal-king-to-visit-mongolia.html | Nepal King to Visit Mongolia | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/un-effort-confirmed-here.html | U.N. Effort Confirmed Here | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/nab-chief-backs-ban-on-liquor-ads.html | N.A.B. CHIEF BACKS BAN ON LIQUOR ADS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/dr-milton-fishman-dental-surgeon-53.html | DR. MILTON FISHMAN, DENTAL SURGEON, 53 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mrs-walter-reid-jr.html | MRS. WALTER REID JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/lady-be-good-takes-largepony-honors.html | LADY BE GOOD TAKES LARGE-PONY HONORS | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/british-labor-backs-tie.html | British Labor Backs Tie | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/owner-of-bakery-jailed-on-wages-term-of-up-to-310-days-given-for.html | OWNER OF BAKERY JAILED ON WAGES; Term of Up to 310 Days Given for Failure to Pay State Minimum of $1 | True | By Ronald Maiorana | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/state-regent-called-to-duty.html | State Regent Called to Duty | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/korvette-to-build-center-in-paramus.html | KORVETTE TO BUILD CENTER IN PARAMUS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/negro-gains-tied-to-us-survival-rights-drive-is-unabated.html | NEGRO GAINS TIED TO U.S. SURVIVAL; Rights Drive Is Unabated, Psychologist Asserts | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/racing-employes-end-track-strike-agree-to-state-investigation-of.html | RACING EMPLOYES END TRACK STRIKE; Agree to State Investigation of Bid for Recognition | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/santa-fe-raised-profit-for-july-but-carriers-results-for-seven.html | SANTA FE RAISED PROFIT FOR JULY; But Carrier's Results for Seven Months Declined | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/2-sentenced-in-korea.html | 2 Sentenced in Korea | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/peanut-support-level-set.html | Peanut Support Level Set | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/adm-j-j-mmullin-dies-exhead-of-pearl-harbor-navy-hospital-was-75.html | ADM. J. J. M'MULLIN DIES; Ex-Head of Pearl Harbor Navy Hospital Was 75 | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/customs-to-add-inspectors-here-40-more-to-help-cope-with-new.html | CUSTOMS TO ADD INSPECTORS HERE; 40 More to Help Cope With New Duty-Free Limit | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/freight-bill-delayed-senate-unit-defers-action-on-rates-of-carriers.html | FREIGHT BILL DELAYED; Senate Unit Defers Action on Rates of Carriers | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cash-and-share-deal-offered.html | Cash and Share Deal Offered | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/quadros-resignation-statement.html | Quadros Resignation Statement | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/flight-engineers-win-a-contract-18month-pact-at-national-unions-first.html | FLIGHT ENGINEERS WIN A CONTRACT; 18-Month Pact at National Union's First Since '58 | True | By Edward Hudson | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/first-group-graduates.html | First Group Graduates | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/minnesotan-picked-as-new-vfw-head.html | MINNESOTAN PICKED AS NEW V.F.W. HEAD | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/supplementary-quota-set.html | Supplementary Quota Set | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/better-or-worse-halves-in-action-husbands-and-wives-golf-while.html | Better (or Worse) Halves in Action; Husbands and Wives Golf While Sitters Watch the Baby | True | Special to The New York Times | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/other-sales-mergers-general-plywood-corp-companies-plan-sales.html | OTHER SALES, MERGERS; General Plywood Corp. COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/soviet-note-lies-france-declares-aide-says-west-will-reply-on.html | SOVIET NOTE LIES, FRANCE DECLARES; Aide Says West Will Reply on Berlin Speedily and Firmly | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/state-department-perplexed.html | State Department Perplexed | True | Special to The New York Times. | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/william-j-fyffe.html | WILLIAM J. FYFFE | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/envoy-to-guinea-ill-attwood-returns-to-us-to-enter-naval-hospital.html | ENVOY TO GUINEA ILL; Attwood Returns to U.S. to Enter Naval Hospital | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-26 | 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/earnings-decline-at-chain-belt-co-net-for-9-months-is-put-at-175-a.html | EARNINGS DECLINE AT CHAIN BELT CO.; Net for 9 Months Is Put at $1.75 a Share, Against $2.48 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426540 | RE0000426540 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/margaret-field-attended-by-11-at-her-wedding-60-debutante-married.html | Margaret Field Attended by 11 At Her Wedding '60 Debutante Married To Anthony P. Hoag in Southport, Conn. | True | SPecial to The New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-anne-cook-becomes-fiancee-of-forbes-durey-alumna-of-vassar-and.html | Miss Anne Cook Becomes Fiancee Of Forbes Durey; Alumna of Vassar and Ex-Student at U. of Virginia Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/freedom-vs-dictatorship.html | Freedom vs. Dictatorship | True | WERNER F. STRIEDIECK. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/boom-predicted-for-puerto-rico-planning-board-chief-sees-wide.html | BOOM PREDICTED FOR PUERTO RICO; Planning Board Chief Sees Wide Production Gains | True | Special to The New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/joan-e-schlosberg-engaged-to-marry.html | Joan E. Schlosberg Engaged To Marry | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tv-sound-effects.html | TV SOUND EFFECTS | True | PETE WEISS. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-reno-miss-us-i-take-gold-cup-heats-water-is-choppy-for-nevada.html | Miss Reno, Miss U.S. I Take Gold Cup Heats; WATER IS CHOPPY FOR NEVADA RACES Miss Reno Averages 103.64 M.P.H. -- Miss U.S. I Easy Hydroplane Victor | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/alan-lomax-marries.html | Alan Lomax Marries | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/byrd-complains-he-sees-us-discrimination-against-virginia-schools.html | BYRD COMPLAINS; He Sees U.S. Discrimination Against Virginia Schools | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rift-grows-wider-at-ohio-wesleyan-president-granted-leave-faculty.html | RIFT GROWS WIDER AT OHIO WESLEYAN; President Granted Leave -- Faculty Asks Ouster | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/aline-botto-married.html | Aline Botto Married | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lurie-wins-62-60-in-eastern-tennis.html | LURIE WINS, 6-2, 6-0, IN EASTERN TENNIS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/checkers-event-here-today.html | Checkers Event Here Today | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/postdoctoral-psychology-plan-to-begin-at-nyu-next-month-3year.html | Post-Doctoral Psychology Plan To Begin at N.Y.U. Next Month; 3-Year Program Will Include a 12-Course Curriculum in Psychotherapy | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/negro-gains-shown-by-a-chicago-study.html | NEGRO GAINS SHOWN BY A CHICAGO STUDY | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/army-wins-rifle-team-match.html | Army Wins Rifle Team Match | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/replying.html | Replying | True | VIVIAN MERCIER | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/actress-gets-aid-for-rye-theatre-business-backs-housewifes-move-for.html | ACTRESS GETS AID FOR RYE THEATRE; Business Backs Housewife's Move for More Culture | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/american-motors-and-uaw-agree-to-share-profits-accord-reached-in.html | AMERICAN MOTORS AND U.A.W. AGREE TO SHARE PROFITS; Accord Reached in Principle on Provisions for a New Three-Year Contract OTHER CLAUSES LIBERAL Company Bows on an Annual Improvement Increase and Cost-of-Living Raises AMERICAN MOTORS AND U.A.W. AGREE | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/with-strike-of-grooms-settled-belmont-park-pickets-withdraw.html | With Strike of Grooms Settled, Belmont Park Pickets Withdraw | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/coast-guard-cadet-named.html | Coast Guard Cadet Named | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/isbister-scores-in-sailing-races-skipper-pilots-tranquille-to-2.html | ISBISTER SCORES IN SAILING RACES; Skipper Pilots Tranquille to 2 First in 5-0-5 Class | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/take-heart-men.html | 'TAKE HEART, MEN' | True | HARRY HESS. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/pakistani-aide-asks-amity-with-indians.html | PAKISTANI AIDE ASKS AMITY WITH INDIANS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bridge-week-of-difficult-hands-rubber-games-played-here-have.html | BRIDGE: WEEK OF DIFFICULT HANDS; Rubber Games Played Here Have Required Unusual Bidding | True | By Albert H. Morehead | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sewer-line-begun-in-jersey.html | Sewer Line Begun in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/saigon-army-wins-peasant-support-victories-over-red-forces-curb.html | SAIGON ARMY WINS PEASANT SUPPORT; Victories Over Red Forces Curb Hostility to Troops | True | By Jacques Nevard Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rail-run-for-fun-scenic-fivemile-trip-in-tennessee-is-reminder-of.html | RAIL RUN FOR FUN; Scenic Five-Mile Trip in Tennessee Is Reminder of Civil War Days | True | By Ward Allan Howe | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/junior-scientists-spur-sales-of-toys-scientific-toys-score-big.html | Junior Scientists Spur Sales of Toys; SCIENTIFIC TOYS SCORE BIG GAINS | True | By George Auerbach | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/inland-engineers-join-union.html | Inland Engineers Join Union | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-pro-league-in-critical-year-football-owners-confident-circuit.html | NEW PRO LEAGUE IN CRITICAL YEAR; Football Owners Confident Circuit Will Survive | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-janet-garner-engaged-to-marry.html | Miss Janet Garner Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/total-solar-heat-found-too-costly.html | TOTAL SOLAR HEAT FOUND TOO COSTLY | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/clarks-201-leads-on-coast.html | Clark's 201 Leads on Coast | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-w-e-wickenden.html | MRS. W. E. WICKENDEN | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/elizabeth-hertel-bride-of-walter-brownrigg.html | Elizabeth Hertel Bride Of Walter Brownrigg | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/reds-to-beam-program-to-new-gis-in-berlin.html | Reds to Beam Program To New G.I.'s in Berlin | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nasser-displays-switch-in-tactics-woos-africans-and-arabs-with.html | NASSER DISPLAYS SWITCH IN TACTICS; Woos Africans and Arabs With Softer Approach | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/borner-long.html | Borner -- Long | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/eunion-chief-lights-chorus.html | Ex-Union Chief Lights Chorus | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/reds-hurl-gas-grenade-at-west-berlin-youths.html | Reds Hurl Gas Grenade At West Berlin Youths | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/manhasset-buy-is-close-and-enjoyable-its-proximity-ideal-for.html | Manhasset Bay Is Close and Enjoyable; Its Proximity Ideal for Skipper With Open Week-End Area Gets Crowded but Remains Clean and Comfortable | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/vatican-cautions-moscow-on-berlin.html | VATICAN CAUTIONS MOSCOW ON BERLIN | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymono Waliep | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/saugus-mass-vote-recalls-selectmen.html | SAUGUS, MASS, VOTE RECALLS SELECTMEN | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/brown-shifting-campaign-base-as-california-race-speeds-up-nixon.html | Brown Shifting Campaign Base As California Race Speeds Up; Nixon Ponders Possibly Crucial Entry as Knight Hints at Candidacy -- Both Parties Marked by Dissension | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hospital-ship-hope-ends-asian-mission.html | HOSPITAL SHIP HOPE ENDS ASIAN MISSION | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/call-finds-reserves-ready-to-sacrifice-unit-in-brooklyn-ready-for.html | Call Finds Reserves Ready to Sacrifice; UNIT IN BROOKLYN READY FOR DUTY | True | By Will Lissner | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/science-rival-cosmologies-astronomers-differ-over-whether-universe.html | SCIENCE; RIVAL COSMOLOGIES Astronomers Differ Over Whether Universe Is Ageless or Aging | True | By Walter Sullivan | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-dance-more-ballets-ballet-theatre-and-robbins-company-on.html | THE DANCE: MORE BALLETS; Ballet Theatre and Robbins Company on Calendar - New York City Ballet Opens Busy Season Tuesday | True | By John Martin | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/a-kind-word-for-americans-on-tour-they-have-some-odd-failings.html | A Kind Word for Americans on Tour; They have some odd failings, admittedly, says an experienced tourist-watcher. But they're seldom as bad as their critics make them out to be. The American Tourist | True | By Joan M. Cookrome. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/on-the-road-to-truth-some-tolls-must-be-paid-flight-into-camden-by.html | On the Road to Truth Some Tolls Must Be Paid; FLIGHT INTO CAMDEN. By David Storey. 219 pp. New York: The Macmillan Company. $3.95. | True | By Malcolm Bradbury | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/forsaken-forever-and-always-by-mildred-lawrence-191-pp-new-york.html | Forsaken; FOREVER AND ALWAYS. By Mildred Lawrence. 191 pp. New York: Harcourt, Brace & World. $3. For Ages 12 to 16. | True | ALBESTA EISEMAN. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mount-etna-erupting-again.html | Mount Etna Erupting Again | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/leaders-bow-106-reds-margin-cut-to-game-and-a-half-by-loss-to.html | LEADERS BOW, 10-6; Reds' Margin Cut to Game and a Half by Loss to Dodgers Dodgers Crush Reds Again With a Sixteen-Hit Attack Against Six Pitchers POORES CREDITED WITH 10-6 VICTORY Dodgers' Left-Hander Needs Help After Leading, 10-1 -- Pinson Hits Grand Slam Dodgers Turn On the Heat and Come Within 1 1/2 Games of the Reds | True | By Louis Effrat Special To The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mount-holyoke-gifts-rise.html | Mount Holyoke Gifts Rise | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/african-diplomat-in-police-dispute-fight-after-auto-mishap-in.html | AFRICAN DIPLOMAT IN POLICE DISPUTE; Fight After Auto Mishap in Harlem Leads Stevenson to Call for an Inquiry AFRICAN DIPLOMAT IN POLICE DISPUTE | True | By Robert Conley | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/fete-sept-7-for-2-li-girls.html | Fete Sept. 7 for 2 L.I. Girls | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ointment-plus-fly-pictures-in-art-books-may-hold-a-danger.html | OINTMENT, PLUS FLY; Pictures in Art Books May Hold a Danger | True | By Hold Canaday | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/research-emphasized-spencer-kellogg-is-dropping-soybean-crushing.html | RESEARCH EMPHASIZED; Spencer Kellogg Is Dropping Soybean Crushing Line | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/satellite-doing-well-dusthunting-vehicle-orbits-earth-every-97.html | SATELLITE DOING WELL; Dust-Hunting Vehicle Orbits Earth Every 97 Minutes | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/robin-foster-married-to-lincoln-spaulding.html | Robin Foster Married To Lincoln Spaulding | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/wood-field-and-stream-grand-american-entries-show-decline-costs.html | Wood, Field and Stream; Grand American Entries Show Decline Costs, Rain, Crop Problems Cited | True | By Oscar Godhout Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/through-france-by-rail-with-automobile.html | THROUGH FRANCE BY RAIL -- WITH AUTOMOBILE | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/article-3-no-title-aloha-to-a-capitol.html | Article 3 -- No Title; 'Aloha' to a Capitol | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/staten-island-homes-listed.html | Staten Island Homes Listed | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/as-cartoonists-of-six-nations-see-the-impact-of-the-berlin-crisis.html | AS CARTOONISTS OF SIX NATIONS SEE THE IMPACT OF THE BERLIN CRISIS | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/electronics-concern-elects.html | Electronics Concern Elects | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/adenauer-counts-on-berlin-peace-urges-speedy-negotiations-soviet.html | ADENAUER COUNTS ON BERLIN PEACE; Urges Speedy Negotiations -- Soviet Aide Is Hopeful | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/historical-background-the-undying-past-edited-with-an-introduction.html | Historical Background; THE UNDYING PAST. Edited with an Introduction by Orville Prescott. 623 pp. New York: Doubleday & Co. $7.50. | True | By Thomas Caldecot Chubb | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rent-on-city-lot-jumps-after-bid-225amonth-parking-site-now-brings.html | RENT ON CITY LOT JUMPS AFTER BID; $225-a-Month Parking Site Now Brings in $2,001 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/housing-for-elderly-plans-filed-for-faber-houses-for-806-in-coney.html | HOUSING FOR ELDERLY; Plans Filed for Faber Houses for 806 in Coney Island | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/freedom-to-fail-off-broadway-must-not-forsake-its-daring.html | FREEDOM TO FAIL; Off Broadway Must Not Forsake Its Daring | True | By Arthur Gelb | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/depauw-alumna-and-ht-knight-wed-in-suburbs-susan-mccormack-is-a.html | DePauw Alumna And H.T. Knight Wed in Suburbs; Susan McCormack Is a Bride in Irvington, N.Y., to a Yale Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/canadian-caper-bush-airlines-open-the-door-to-a-visit-to-otherwise.html | CANADIAN CAPER; Bush Airlines Open the Door to a Visit To Otherwise Inaccessible Areas CANADIAN CAPER | True | By Arthur Davenport | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/practices-and-ideas-books-on-photography-cover-wide-range.html | PRACTICES AND IDEAS; Books on Photography Cover Wide Range | True | By Jacob Deschin | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/pioneer-plastics-expands.html | Pioneer Plastics Expands | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/navy-launching-delayed.html | Navy Launching Delayed | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dorothy-jemison-will-be-married-to-horace-c-day-alumna-of-bennett.html | Dorothy Jemison Will Be Married To Horace C. Day; Alumna of Bennett and Student at Wharton hi School Betrothed | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/two-hotels-in-orly-terminal.html | TWO HOTELS IN ORLY TERMINAL | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/siqueiros-still-in-jail-communist-mexican-artist-held-a-year.html | SIQUEIROS STILL IN JAIL; Communist Mexican Artist Held a Year Without Trial | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-fashion-scene-abroad.html | The Fashion Scene Abroad | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tankers-stack-is-hoisted-in-place.html | Tanker's Stack Is Hoisted in Place | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jordanian-projects-link-nation-to-west.html | JORDANIAN PROJECTS LINK NATION TO WEST | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/news-of-the-world-of-stamps-honoring-remington-first-british-issues.html | NEWS OF THE WORLD OF STAMPS; Honoring Remington -- First British Issues In Three Colors | True | By David Lidman | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/soviet-paper-declares-exhibit-belies-france.html | Soviet Paper Declares Exhibit Belies France | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chinas-toddlers-learn-socialism-tests-begin-indoctrination-in-new.html | CHINA'S TODDLERS LEARN SOCIALISM; Tests Begin Indoctrination in New Phonetic Alphabet | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/challenge-of-the-new-soviet-man-thoroughly-indoctrinated-in-in.html | Challenge of the 'New Soviet Man'; Thoroughly Indoctrinated in Communist values and behavior, he is a confident breed. Here is how his character is built, from the cradle on. Challenge of the 'New Soviet Man' | True | By Urie Bronfen Brenner | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/air-force-gets-ready-for-noise-complaints.html | Air Force Gets Ready For Noise Complaints | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/coast-tax-liens-filed-14-persons-in-entertainment-field-are-federal.html | COAST TAX LIENS FILED; 14 Persons in Entertainment Field Are Federal Targets | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/69-million-asked-0n-pier-projects-oconnor-to-request-funds-in-citys.html | 69 MILLION ASKED ON PIER PROJECTS; O'Connor to Request Funds in City's Capital Budget | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-world-of-music-us-relies-on-student-ensembles-for-touring.html | THE WORLD OF MUSIC; U.S. Relies on Student Ensembles for Touring Ambassadors of Culture | True | By Ross Parmenter | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jay-hebert-leads-by-stroke-at-205-gary-player-and-fairfield-who.html | JAY HEBERT LEADS BY STROKE AT 205; Gary Player and Fairfield, Who Posts 65, Share 2d in $50,000 Akron Golf Mixed Emotions: Golfers Are Calm, Fans Emote JAY HEBERT LEADS BY STROKE AT 205 | True | By United Press International. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/personality-soup-man-with-diverse-recipe-campbell-president-blends.html | Personality: Soup Man With Diverse Recipe; Campbell President Blends Variety With Quality Company Thrives on Murphy's Formula of Expansion | True | By John M. Lee | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/solidfuel-rocket-builders-say-it-has-thrust-of-half-million-pounds.html | SOLID-FUEL ROCKET; Builders Say It Has Thrust of Half Million Pounds | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lie-test-given-in-slaying.html | Lie Test Given in Slaying | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sunny-d-freehold-victor.html | Sunny D. Freehold Victor | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/goldberg-summons-opera-negotiators.html | GOLDBERG SUMMONS OPERA NEGOTIATORS | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/highlights-studebaker-sets-a-fast-pace.html | Highlights; Studebaker Sets a Fast Pace | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/quaker-colony-wins-2-horse-show-blues.html | QUAKER COLONY WINS 2 HORSE SHOW BLUES | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/3-lawyers-accused-in-tax-bribery-case.html | 3 LAWYERS ACCUSED IN TAX BRIBERY CASE | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/text-of-protest-on-berlin.html | Text of Protest on Berlin | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sally-lorraine-lofgren-wed-in-massachusetts.html | Sally Lorraine Lofgren Wed in Massachusetts | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/arrests-seen-balking-plot.html | Arrests Seen Balking Plot | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/webster-motorcycle-victor.html | Webster Motorcycle Victor | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/william-g-reed.html | WILLIAM G. REED | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/champagne-country-still-the-toast-of-france.html | CHAMPAGNE COUNTRY STILL THE TOAST OF FRANCE | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/west-rules-out-soviet-authority-on-berlin-flights-us-britain-and.html | WEST RULES OUT SOVIET AUTHORITY ON BERLIN FLIGHTS; U.S., Britain and France Tell Moscow That It Has No Jurisdiction in Matter CHARGE CALLED 'FALSE' Notes Deny Allies Abuse Use of Corridors — Red Entry Restrictions Protested WEST AGAIN GIVES A BERLIN WARNING | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-leads-canada-in-junior-tennis-pasarell-and-cliff-buchholz-win.html | U.S. LEADS CANADA IN JUNIOR TENNIS; Pasarell and Cliff Buchholz Win Davis Cup Matches | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/a-country-set-of-colors.html | A Country Set of Colors | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/susan-a-byrne-engaged-to-wed-rev-a-c-krass-yale-divinity-student.html | Susan A. Byrne Engaged to Wed Rev. A. C. Krass; Yale Divinity Student Fiancee of Chaplain at Ghana School | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hockey-hall-of-fame-is-opened-in-toronto.html | Hockey Hall of Fame Is Opened in Toronto | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/air-terminal-ready-facility-at-warwick-ri-had-been-delayed-long.html | AIR TERMINAL READY; Facility at Warwick, R.I., Had Been Delayed Long Time | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/professor-named-us-aide.html | Professor Named U.S. Aide | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/august-not-so-hot-slow-business-and-weak-films-mark-month.html | AUGUST -- NOT SO HOT; Slow Business and Weak Films Mark Month | True | By Bosley Crowther | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/optimism.html | Optimism | True | MEYER BECK. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/active-italians-antonioni-films-a-roman-eclipse-veteran-scenarist.html | ACTIVE ITALIANS; Antonioni Films a Roman 'Eclipse' -- Veteran Scenarist Has New Vogue | True | By Robert F. Hawkins Rome. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/camping-on-the-shores-of-lake-champlain.html | 'CAMPING' ON THE SHORES OF LAKE CHAMPLAIN | True | By Robert Hall | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/trolls-and-witches-of-a-coexistent-cosmos-three-hearts-and-three.html | Trolls and Witches of a Coexistent Cosmos; THREE HEARTS AND THREE LIONS. By Poul Anderson. 191 pp. New York: Doubleday & Co. $2.95. | True | By Robert O. Erisman | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/belgrade-parley-may-affect-un-nonaligned-chiefs-to-seek-stronger.html | BELGRADE PARLEY MAY AFFECT U.N.; Nonaligned Chiefs to Seek Stronger World Influence | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/laurie-louise-adams-wed-to-alan-caldwell.html | Laurie Louise Adams Wed to Alan Caldwell | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/last-round-test-talks-dean-returns-with-hope-but-soviet-isnt.html | 'LAST ROUND' TEST TALKS; Dean Returns With Hope but Soviet Isn't Expected To Make a Genuine Attempt for an Accord | True | By Victor Lusinchi Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/speak-john-scores.html | Speak John Scores | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nancy-g-hill-wed-to-s-w-crisafulli.html | Nancy G. Hill Wed To S. W. Crisafulli | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cathy-crosby-gains-n-us-girls-tennis.html | CATHY CROSBY GAINS N U.S. GIRLS' TENNIS | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/heat-unit-orders-up-net-orders-increase-by-36-over-last-julys-level.html | HEAT UNIT ORDERS UP; Net Orders Increase by 36% Over Last July's Level | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/brafman-berke.html | Brafman -- Berke | True | SPecial to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/illinois-planning-a-lincoln-shrine-restoration-of-old-capitol-is.html | ILLINOIS PLANNING A LINCOLN SHRINE; Restoration of Old Capitol Is Slated -- Help Sought | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-beryl-powers-bride-in-maryland.html | Miss Beryl Powers Bride in Maryland | True | Special to The Nev York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-myerberg-has-son.html | Mrs. Myerberg Has Son | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/indians-want-talks.html | INDIANS WANT TALKS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nancy-hartman-bride-of-robert-rodney-jr.html | Nancy Hartman Bride Of Robert Rodney Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/studying-ways-to-disarm-support-urged-for-bill-setting-up-a-peace-a.html | Studying Ways to Disarm; Support Urged for Bill Setting Up a Peace Agency | True | EMILE BENOIT. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/missileage-eye-in-the-arctic.html | Missile-Age Eye in the Arctic | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/wilderness-wayfarer-zebulon-pike-soldier-and-explorer-by-leonard.html | Wilderness Wayfarer; ZEBULON PIKE. Soldier and Explorer. By Leonard Wibberley. 179 pp. New York: Funk & Wagnalls Company. $2.95. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ann-s-devausney-married-in-jersey.html | Ann S. deVausney Married in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/barbara-m-kelly-married-on-coast.html | Barbara M. Kelly Married on Coast | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/australia-excels-in-cricket-match-retires-hampshire-for-194-then.html | AUSTRALIA EXCELS IN CRICKET MATCH; Retires Hampshire for 194, Then Gets 128 for Two | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lee-ann-baietti-is-bride.html | Lee Ann Baietti Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/walshrutter.html | Walsh--Rutter | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/phone-code-number-in-jersey-to-change.html | PHONE CODE NUMBER IN JERSEY TO CHANGE | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/alberto-moravia-wins-prize.html | Alberto Moravia Wins Prize | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bumbling-bear-paddington-helps-out-by-michael-bond-with-drawings-by.html | Bumbling Bear; PADDINGTON HELPS OUT. By Michael Bond. With drawings by Peggy Fortnum. 128 pp. Boston: Houghton Mifflin Company. $2.50. For Ages 6 to 10. | True | E.L.B. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/martin-hoffmann-weds-margaret-ann-mccabe.html | Martin Hoffmann Weds Margaret Ann McCabe | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/german-reds-add-45000-to-forces-volunteers-to-bring-armed-strength.html | GERMAN REDS ADD 45,000 TO FORCES; 'Volunteers' to Bring Armed Strength Up to 135,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-de-gray-richard-herold-plans-marriage-basking-ridge-girl-is.html | Miss De Gray, Richard Herold Plans Marriage; Basking Ridge Girl Is Fiancee of Lawyer in a Somerville Firm | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/recordings-brave-souls-pianists-unafraid-to-challenge-the-tramp-of.html | RECORDINGS; BRAVE SOULS; Pianists Unafraid to Challenge the 'Tramp of a Giant' | True | By Alan Rich | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/joseph-lewis-dead-noted-circus-clown.html | JOSEPH LEWIS DEAD; NOTED CIRCUS CLOWN | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/page-lifts-lead-in-riding-contest-glaccum-also-scores-well-in.html | PAGE LIFTS LEAD IN RIDING CONTEST; Glaccum Also Scores Well in Hamilton Competition | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/deborah-crittenden-wed.html | Deborah Crittenden Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/shipping-concern-sets-move.html | Shipping Concern Sets Move | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/preparing-parents-for-school.html | Preparing Parents For School | True | By Dorothy Barclay | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/between-east-and-west.html | BETWEEN EAST AND WEST | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/louisiana-yard-gets-sixship-contract.html | LOUISIANA YARD GETS SIX-SHIP CONTRACT | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/martin-stein-jr-weds-barbara-ann-mcilveen.html | Martin Stein Jr. Weds Barbara Ann McIlveen | True | Special to The New York Time. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/49ers-down-vikings-1410.html | 49ers Down Vikings, 14-10 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/steelers-down-cards.html | Steelers Down Cards | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/they-never-sleep-pinkertons-private-eyes-have-been-on-duty-for-more.html | 'They Never Sleep'; Pinkerton's 'private eyes' have been on duty for more than a hundred years. | True | By Philip Benjamin | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/trailside-art-show-slated.html | Trailside Art Show Slated | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/national-rail-strike-averted-in-argentina.html | National Rail Strike Averted in Argentina | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kennedy-backs-2-centennials.html | Kennedy Backs 2 Centennials | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-charles-nichols.html | MRS. CHARLES NICHOLS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/brooklyn-n-group-planning-party-and-fund-drive-mental-health-unit-to.html | Brooklyn Group Planning Party And Fund Drive; Mental Health Unit to Benefit From Event on Columbus Day | True | | | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/surveyor-of-customs-resigns-his-post-here.html | Surveyor of Customs Resigns His Post Here | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-mrs-d-m-landis.html | Child to Mrs. D. M. Landis | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/harold-bell-dies-engineer-was-72-petroleum-specialist-served-the-u-s.html | HAROLD BELL DIES; ENGINEER WAS 72; Petroleum Specialist Served the U. S. in Both Wars | True | Sledal to The New York Times. t | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/stickles-sets-mark-in-coast-swimming.html | STICKLES SETS MARK IN COAST SWIMMING | True | | | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/law-student-weds-margaret-atwood.html | Law Student Weds Margaret Atwood | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dockers-free-clinic-so-popular-it-is-expanding-after-3-years.html | Dockers' Free Clinic So Popular It Is Expanding After 3 Years; Industry-Financed Hospital in Brooklyn Has Treated 275,000 Since '57 Preventive Medicine Stressed | True | By John P. Callahan | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sybil-r-stocking-will-be-married-here-saturday-white-plains-teacher.html | Sybil R. Stocking Will Be Married Here Saturday; White Plains Teacher Fiancee of Theodore Robert Winterburn | True | Special to The New York Times. | | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/royal-palm-seeks-polo-title.html | Royal Palm Seeks Polo Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/weekend-excursions-from-london-town-delights-of-opera-festival-are.html | WEEK-END EXCURSIONS FROM LONDON TOWN; Delights of Opera Festival Are Many, But, Oh, Those Sunday Drivers WEEK-END JAUNTS FROM LONDON | True | By Paul J.c. Friedlander | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-hards-duo-reaches-final-in-national-tennis-miss-hards-team.html | Miss Hard's Duo Reaches Final in National Tennis; MISS HARD'S TEAM SCORES IN TENNIS | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/buhrs-fury-first-in-interclub-sail-taurus-3-minutes-behind-in.html | BUHRS' FURY FIRST IN INTERCLUB SAIL; Taurus 3 Minutes Behind in Lightning Class Race | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/college-students-shun-conformity-change-in-attitude-detected-at.html | COLLEGE STUDENTS SHUN CONFORMITY; Change in Attitude Detected at National Convention | True | By Austin C. Wehrwein Special To the New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/uruguay-pushing-farm-production-crop-and-livestock-projects.html | URUGUAY PUSHING FARM PRODUCTION; Crop and Livestock Projects Gradually Aid Economy | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/where-does-one-belong-a-casual-past-by-francis-biddle-408-pp-new.html | Where Does One Belong?; A CASUAL PAST. By Francis Biddle. 408 pp. New York: Doubleday & Co. $5.95. One Belong? | True | By George Dangerfield | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/library-in-paris-will-be-assisted-at-theatre-fete-american-group.html | Library in Paris Will Be Assisted At Theatre Fete; American Group Plans Benefit on Nov. 6 at 'Complaisant Lover' | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bond-terms-extended-2500000000-in-series-h-can-be-held-10-years.html | BOND TERMS EXTENDED; $2,500,000,000 in Series H Can Be Held 10 Years More | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lawyer-is-arraigned-charged-with-assaulting-policeman-in-queens.html | LAWYER IS ARRAIGNED; Charged With Assaulting Policeman in Queens | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/marguerite-lamb-wed-to-edward-greathed.html | Marguerite Lamb Wed To Edward Greathed | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/richards-move-hinted.html | Richards Move Hinted | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/callup-response-cheers-pentagon-lack-of-protest-is-noted-other.html | CALL-UP RESPONSE CHEERS PENTAGON; Lack of Protest Is Noted -- Other Measures Hinted | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/oil-union-reelects-knight.html | Oil Union Re-Elects Knight | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/scholarships-awarded-five-from-new-york-receive-haase-journalism.html | SCHOLARSHIPS AWARDED; Five From New York Receive Haase Journalism Prizes | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-college-trains-tanganyika-leaders.html | NEW COLLEGE TRAINS TANGANYIKA LEADERS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-rosemarie-barker-wed-on-l-i-to-joseph-mcmurray.html | Mrs. Rose-Marie Barker Wed On L. I. to Joseph McMurray | True | Special to The New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-good-and-the-bad-the-bootleggers-and-their-era-by-kenneth.html | The Good And the Bad; THE BOOTLEGGERS AND THEIR ERA. By Kenneth Allsop. Illustrated. 383 pp. New York: Doubleday & Co. $4.95. The Good and the Bad | True | By Lillian de la Torre | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/keynesians-politics-economist-urges-foundation-to-name-subversives.html | Keynesians' Politics; Economist Urges Foundation to Name Subversives as Charged | True | DAVID E. HORLACHER. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/colts-rout-redskins-41-7.html | Colts Rout Redskins, 41 -- 7 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/when-presidents-take-pen-in-hand-whether-they-are-statesmanlike-or.html | When Presidents Take Pen in Hand; Whether they are statesmanlike or 'saucy,' deal in principles or personalities, books by Chief Executives reveal the man. When Presidents Take Pen in Hand John F. Kennedy PROFILES IN COURAGE | True | By Andrew Hacker | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hamptons-court-activities-in-galleries-on-long-island.html | HAMPTONS COURT; Activities in Galleries On Long Island | True | By Stuart Preston | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/father-escorts-susan-a-follett-at-her-wedding-57-debutante-bride-in.html | Father Escorts Susan A. Follett At Her Wedding; '57 Debutante Bride in Scarsdale of William Charles Morris | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/clarence-kaufman-jr.html | CLARENCE KAUFMAN JR. | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-mrs-whitman-3d.html | Child to Mrs. Whitman 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dutch-ship-agent-to-retire.html | Dutch Ship Agent to Retire | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/barbro-l-christenson-wed-to-norman-jung.html | Barbro L. Christenson Wed to Norman Jung | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bianchetto-gains-cycling-title.html | Bianchetto Gains Cycling Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/education-gains-in-us.html | EDUCATION GAINS IN U.S. | True | NATALIE JAFFE | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nfl-will-play-with-14-elevens-vikings-new-club-assigned-to-western.html | N.F.L. WILL PLAY WITH 14 ELEVENS; Vikings, New Club, Assigned to Western Conference | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/seen-from-afar-some-answers-the-metropolitan-seeks-have-already.html | SEEN FROM AFAR; Some Answers the Metropolitan Seeks Have Already Been Found in Europe | True | By Harold C. Schonberg Munich. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/taber-wins-on-42d-beats-wright-and-gains-final-of-transmississippi.html | TABER WINS ON 42D; Beats Wright and Gains Final of Trans-Mississippi Golf | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/creel-wins-golf-title-defeats-mcmanus-on-19th-in-world-senior.html | CREEL WINS GOLF TITLE; Defeats McManus on 19th in World Senior Championship | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bringhurst-smith.html | Bringhurst--Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/spanish-train-wrecked-3-die-and-40-are-injured-as-cars-are-derailed.html | SPANISH TRAIN WRECKED; 3 Die and 40 Are Injured as Cars Are Derailed | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/australias-jumping.html | Australia's Jumping | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/castro-blames-us.html | Castro Blames U.S. | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/laura-conway-john-nason-3d-marry-in-south-daughter-of-general-is.html | Laura Conway, John Nason 3d Marry in South; Daughter of General Is; Wed at Fort Bragg To a Law Student | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/what-berlin-means-to-the-people-of-berlin-what-berlin-means-to.html | What Berlin Means To the People of Berlin; What Berlin Means to Berliners | True | By Flora Lewisberlin. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sir-gaylord-is-3d-jaipur-6length-victor-on-spas-last-day-su-ka-wa.html | SIR GAYLORD IS 3D; Jaipur 6-Length Victor on Spa's Last Day -- Su Ka Wa 2d JAIPUR CAPTURES $117,275 HOPEFUL | True | By Joseph C. Nichols Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/9000-in-appliances-stolen-from-store.html | $9,000 IN APPLIANCES STOLEN FROM STORE | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tragedy-s-aftermath-kidnap-the-story-of-the-lindbergh-case-by-george.html | Tragedy's Aftermath; KIDNAP. The Story of the Lindbergh Case. By George Waller. Illustrated. 597 pp. New York: The Dial Press. $6.95. Tragedy's Aftermath | True | By Raymond Daniell | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/in-the-end-victory-charge-the-story-of-the-battle-of-san-juan-hill.html | In the End, Victory; CHARGE! The Story of the Battle of San Juan Hill. By A.C.M. Azoy. 182 pp. New York Longmans, Green & Co. $3.95. Victory | True | By Frank Freidel | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/doug-jones-stops-von-clay-in-221-of-tenth-round-for-19th-straight.html | Doug Jones Stops Von Clay in 2:21 of Tenth Round for 19th Straight Victory; NEW YORKER WINS FROM FOE 3D TIME Jones Sends Clay Down for Count of 9 Before Fight Is Stopped at Garden | True | By Deane McGowen | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/connecticut-set-for-vote-in-cities-most-mayors-seeking-new-terms-in.html | CONNECTICUT SET FOR VOTE IN CITIES; Most Mayors Seeking New Terms in November | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/atlanta-optimistic-as-4-schools-prepare-to-integrate-this-week.html | Atlanta Optimistic as 4 Schools Prepare to Integrate This Week; Citizens Believed to Be Well Prepared to Carry Out Token Desegregation Peacefully -- 10 Negroes Involved | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bonnie-b-geiger-wed-to-william-f-loftus.html | Bonnie B. Geiger Wed To William F. Loftus | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-john-e-hastings.html | MRS. JOHN E, HASTINGS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-spence-has-child.html | Mrs. Spence Has Child | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-debate-old-story.html | NEW DEBATE, OLD STORY | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/louis-wasey-headed-ad-agency-exofficer-of-barbasol-and-musterole.html | LOUIS WASEY, HEADED AD AGENCY; Ex-Officer of Barbasol and Musterole Concerns Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/merger-forecast-by-greek-bishop-eastern-orthodox-union-in-americas.html | MERGER FORECAST BY GREEK BISHOP; Eastern Orthodox Union in Americas Predicted by '63 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/west-risks-a-berlin-munich-welensky-of-rhodesia-declares.html | West Risks a Berlin 'Munich,' Welensky of Rhodesia Declares | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/train-hits-china-shop.html | Train Hits China Shop | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/foreign-aid-battle-kennedy-stand-on-longterm-loans-and-congress.html | Foreign Aid Battle; Kennedy Stand on Long-Term Loans and Congress' Reaction Analyzed | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-mrs-s-goodman.html | Child to Mrs. S. Goodman | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/inch-of-rain-eases-canadian-peril.html | INCH OF RAIN EASES CANADIAN FIRE PERIL | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/merrie-gesture-wins-pace.html | Merrie Gesture Wins Pace | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/college-coaches-give-up-on-free-substitution-most-football-chiefs.html | College Coaches Give Up on Free Substitution; Most Football Chiefs Prefer It, but Find Cost Too High They Settle for Liberalizing 1960 Wild-Card Rule COACHES DISCUSS SUBSTITUTE RULE | True | By Frank Litsky | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/maine-becoming-a-new-suburbia-upper-new-england-region-has-link-to.html | MAINE BECOMING A NEW SUBURBIA; Upper New England Region Has Link to Megalopolis | True | By John H. Fenton Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/pamela-millikin-1958-debutante-bride-in-jersey-wed-in-new-vernon-to.html | Pamela Millikin, 1958 Debutante, Bride in Jersey; Wed in New Vernon to Charles Richards Jr., Yale Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/william-gordon-weds-miss-anne-v-goodwin.html | William Gordon Weds Miss Anne V. Goodwin | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/groundcover-plants-for-problem-sites.html | GROUNDCOVER PLANTS FOR PROBLEM SITES | True | By Barbara M. Capen | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/salvador-pushes-economic-reform-issues-3-decrees-designed-to-help.html | SALVADOR PUSHES ECONOMIC REFORM; Issues 3 Decrees Designed to Help 'Little Fellow' | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/army-enlistments-up-rise-of-39-in-first-three-weeks-of-august-noted.html | ARMY ENLISTMENTS UP; Rise of 39% in First Three Weeks of August Noted | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/6-die-in-auto-crash-3-others-hurt-in-collision-in-in-rain-in-new.html | 6 DIE IN AUTO CRASH; 3 Others Hurt in Collision in in Rain in New Hampshire | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/news-notes-classroom-and-campus-fourcollege-cooperation-progresses.html | NEWS NOTES: CLASSROOM AND CAMPUS; "Four-College" Cooperation Progresses; Mid-Career Psychology Program | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-wall-marks-blotch-in-berlin-reds-25mile-slash-across-city.html | THE WALL MARKS BLOTCH IN BERLIN; Reds' 25-Mile Slash Across City Viewed From the Air | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ohio-marksman-overall-victor-sternberger-also-captures-vandalia.html | OHIO MARKSMAN OVER-ALL VICTOR; Sternberger Also Captures Vandalia All-Round Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/frontal-attack-on-antireds-seen-writer-asserts-soviet-made-use-of.html | 'FRONTAL ATTACK' ON ANTI-REDS SEEN; Writer Asserts Soviet Made Use of White House Agents | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/congo-and-un-bid-to-oust-belgians-seek-removal-of-foreign-officers.html | CONGO AND U.N. BID TO OUST BELGIANS; Seek Removal of Foreign Officers in Katanga Army | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/banning-the-beetles.html | BANNING THE BEETLES | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/between-great-friends-a-shift-in-the-balance-of-power-america-in.html | Between Great Friends, a Shift in the Balance of Power; AMERICA IN BRITAIN'S PLACE: The Leadership of the West and Anglo-American Unity. By Lionel Gelber. 356 pp. New York: Frederick A. Praeger. $5. | True | By Drew Middleton | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/oilcurb-dispute-evades-solution-no-change-in-import-rules-would.html | OIL-CURB DISPUTE EVADES SOLUTION; No Change in Import Rules Would Satisfy All Sides OIL-CURB DISPUTE EVADES SOLUTION | True | By J.h. Carmical | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/finding-the-answers-more-research-ideas-for-young-scientists-by.html | Finding the Answers; MORE RESEARCH IDEAS FOR YOUNG SCIENTISTS. By George Barr. Illustrated by Mildred Waltrip. 158 pp. New York: McGraw Hill -- Whittlesey House. $3. For Ages 9 to 12. | True | FRITZ KAIN | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/london-puzzled-over-art-thefts-speculation-on-motive-rises.html | LONDON PUZZLED OVER ART THEFTS; Speculation on Motive Rises Following Loss of Goya | True | By Anthony Lewis Special To the New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gail-i-chaplin-bride-of-john-barry-3d.html | Gail L Chaplin Bride Of John Barry 3d | True | Special to The New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/millions-of-dead-fish-float-into-city-harbor.html | Millions of Dead Fish Float Into City Harbor | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/son-to-mrs-a-kemper.html | Son to Mrs. A. Kemper | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/iowawisconsin-sold-out.html | Iowa-Wisconsin Sold Out | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/police-kill-huk-chieftain.html | Police Kill Huk Chieftain | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jane-m-huber-married-to-kenneth-f-yates.html | Jane M. Huber Married To Kenneth F. Yates | True | Special to The New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rising-cost-of-living.html | Rising Cost of Living | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/music-festival-begins-in-israel-maureen-forrester-sings-on-first-of.html | MUSIC FESTIVAL BEGINS IN ISRAEL; Maureen Forrester Sings on First of 20 Concerts | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/homeandhome-football-set.html | Home-and-Home Football Set | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/news-of-the-rialto-big-expectations-for-broadway-this-year.html | NEWS OF THE RIALTO; Big Expectations For Broadway This Year | True | By Milton Esterow | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/benko-defeats-gross-wins-us-chess-title.html | Benko Defeats Gross, Wins U.S. Chess Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/terrymallon.html | Terry--MalloN | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/de-gaulle-and-the-un-french-presidents-position-reflects-basic.html | De Gaulle and the U.N.; French President's Position Reflects Basic Hostility to World Body | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/unionamerican-motors-statement.html | Union-American Motors Statement | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/judy-l-friedman-becomes-engaged.html | Judy. L, Friedman Becomes Engaged | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tv-host-returning-susskinds-open-end-to-have-new-setting.html | TV HOST RETURNING; Susskind's 'Open End.' To Have New Setting | True | By John P. Shanley | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/liberte-egalite-parkwe-the-frenchmans-love-affair-with-the-car-is.html | Liberte, Egalite, Parkwe'; The Frenchman's love affair with the car is changing the face of France and creating problems that threaten the romance itself. Liberte, Egalite, Parkwe' | True | By Robert Daley | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/oil-terminal-burns-explosion-and-fire-damage-humble-building-in.html | OIL TERMINAL BURNS; Explosion and Fire Damage Humble Building in Linden | True | Special to The New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-the-paul-callahans.html | Child to the Paul Callahans | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kennedy-to-fete-80-in-peace-corps-slates-reception-for-first-2.html | KENNEDY TO FETE 80 IN PEACE CORPS; Slates Reception for First 2 Groups to Go Overseas | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/continental-divide-will-be-less-so.html | CONTINENTAL DIVIDE WILL BE LESS SO | True | By Susan Marsh | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/argentina-fights-big-narcotic-ring.html | ARGENTINA FIGHTS BIG NARCOTIC RING | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/september-song-jersey-seashore-resorts-act-to-lure-visitors-after.html | SEPTEMBER SONG; Jersey Seashore Resorts Act to Lure Visitors After Labor Day Week-End | True | By Robert B. MacPherson | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/israeli-scientists-devise-means-of-identifying-red-blood-cells.html | Israeli Scientists Devise Means Of Identifying Red Blood Cells | True | By Lawrence Fellows Special To The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/johnsonbutler.html | Johnson--Butler | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jet-crash-takes-second-life.html | Jet Crash Takes Second Life | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-judge-rejects-appeal-of-5-riders.html | U.S. JUDGE REJECTS APPEAL OF 5 RIDERS | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/santita-smith-wed-to-richard-l-gray.html | Santita Smith Wed To Richard L. Gray | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/red-asks-tv-sabotage-eisler-bids-berliners-down-antennas-tuned-to.html | RED ASKS TV SABOTAGE; Eisler Bids Berliners Down Antennas Tuned to West | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/berlin-and-the-un.html | Berlin and the U.N. | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/fit-with-flare-fit-with-flare-continued.html | Fit With Flare; Fit With Flare (Continued) | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/festival-visit-barred-east-german-film-delegates-cant-go-to.html | FESTIVAL VISIT BARRED; East German Film Delegates Can't Go to Edinburgh | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/man-sets-fire-to-himself.html | Man Sets Fire to Himself | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-new-car-trend.html | The New Car Trend | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bnai-brith-honors-broadcaster.html | B'nai B'rith Honors Broadcaster | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/high-and-mighty.html | High and Mighty | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/vera-michelena.html | VERA MICHELENA | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/fall-61-forecast.html | Fall '61 Forecast | True | By Patricia Peterson | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/eric-w-borgeson.html | ERIC W. BORGESON | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-working-class-simply-isnt-what-it-used-to-be-the-long.html | The Working Class Simply Isn't What It Used to Be; THE LONG REVOLUTION. By Raymond Williams. 370 pp. New York: Columbia University Press. $5. The Working Class | True | By D.w. Brogan | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-unconcerned-on-belgrade-talk-sees-no-damaging-outcome-in.html | U.S. UNCONCERNED ON BELGRADE TALK; Sees No Damaging Outcome in Nonaligned Conference | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tourists-dig-down-to-mine-for-gems.html | TOURIST'S 'DIG DOWN TO MINE FOR GEMS | True | By Rick Krepela | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mersin-bids-for-tourist-trade-turkish-port-is-seeking-to-become.html | MERSIN BIDS FOR TOURIST TRADE; Turkish Port Is Seeking To Become Crossroads For Modern Traveler | True | By Daniel M. Madden | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/janio-quadros-resigns.html | Janio Quadros Resigns | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/president-is-busy-on-disarmament-rusk-and-lodge-both-press-for.html | PRESIDENT IS BUSY ON DISARMAMENT; Rusk and Lodge Both Press for Top-Level Agency | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/airlines-fear-developing-trend-will-cut-firstclass-ticket-sale.html | Airlines Fear Developing Trend Will Cut First-Class Ticket Sale; American Is Studying Growing Practice by Expense Account Set to Take Cheaper Seats on Business Trips | True | By Edward Hudson | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/limits-on-wars-achievements.html | Limits on War's Achievements | True | G.O. ASHLEY, | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/11-sloops-start-overnight-event-fleet-for-s-class-invitation-race.html | 11 SLOOPS START OVERNIGHT EVENT; Fleet for S Class Invitation Race Begins 44-Mile Sail | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/pennsylvania-u-aid-sets-high.html | Pennsylvania U. Aid Sets High | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jane-collins-married-to-arnold-daddario.html | Jane Collins Married To Arnold Daddario | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/some-chapters-of-personal-history-a-brilliant-study-of-a-mexican.html | SOME CHAPTERS OF PERSONAL HISTORY; A Brilliant Study of a Mexican Family Probes the Lives of the Unknown Poor THE CHILDREN OF SANCHEZ: Autobiography of a Mexican Family. By Oscar Lewis. 499 pp. New York: Random House. $7.50. Chapters | True | By Elizabeth Hardwick | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/furs-take-shape-furs-cont.html | Furs Take Shape; Furs (Cont.) | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/british-optimistic.html | BRITISH OPTIMISTIC | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/oak-ridge-sales-end-houses-at-atomic-energy-city-are-now-privately.html | OAK RIDGE SALES END; Houses at Atomic Energy City Are Now Privately Owned | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/speed-marks-set-in-utah.html | Speed Marks Set in Utah | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/college-football-tv-on-13-dates-this-fall.html | College Football TV On 13 Dates This Fall | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/citys-police-give-tests-out-of-town-scores-take-examinations-in.html | CITY'S POLICE GIVE TESTS OUT OF TOWN; Scores Take Examinations in Albany and Bridgeport | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/weak-artery-cause-of-death.html | Weak Artery Cause of Death | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/status-of-families-they-will-not-be-allowed-to-accompany-men-abroad.html | STATUS OF FAMILIES; They Will Not Be Allowed to Accompany Men Abroad | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sheila-quinlan-married.html | Sheila Quinlan Married | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/diana-l-chace-1960-debutante-will-wed-in-fall-student-at-bennington.html | Diana L. Chace, 1960 Debutante, Will Wed in Fall; Student at Bennington Betrothed to Alfred Hoyt, Harvard '57 | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/quadros-puts-case-to-people-resignation-viewed-as-challenge-rather.html | QUADROS PUTS CASE TO PEOPLE; Resignation Viewed as Challenge Rather Than an Abdication | True | By Juan de Onis | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/watersheds-gains-described-by-tva.html | WATERSHED'S GAINS DESCRIBED BY T.V.A. | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/authors-query.html | Authors Query | True | ROBERT A. HUFF | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rights-unit-in-doubt-hope-for-survival-of-investigating-board-seems.html | RIGHTS UNIT IN DOUBT; Hope for Survival of Investigating Board Seems To Hinge on Its Becoming a Rider on a Senate Bill | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/un-sources-doubt-aid-offer.html | U.N. Sources Doubt Aid Offer | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/georgea-v-mcpherson-married-in-huntington.html | Georgea V. McPherson Married in Huntington | True | Special to The New York Times, | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mother-daughter-win-in-golf.html | Mother, Daughter Win in Golf | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/school-rolls-rise-17th-straight-year.html | SCHOOL ROLLS RISE 17TH STRAIGHT YEAR | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/polar-peninsula-worlds-longest-antarctic-promontory-tops-italy.html | POLAR PENINSULA WORLD'S LONGEST; Antarctic Promontory Tops Italy, Photos Disclose | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/susan-c-woolworth-wed.html | Susan C. Woolworth Wed | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/merger-approval-stirs-bank-world-federal-backing-for-step-in.html | MERGER APPROVAL STIRS BANK WORLD; Federal Backing for Step in Chicago Puzzles Big Institutions Here HAS ASSAULT ENDED? Intervention by Treasury Is Reported to Have Been Decisive Factor MERGER APPROVAL STIRS BANK WORLD | True | By Albert L. Kraus | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jane-edwards-teacher-is-wed-in-wilmington-delaware-alumna-and.html | Jane Edwards, Teacher, Is Wed In Wilmington; Delaware Alumna and James T. McKinstry, Bishop's Son, Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nehru-undergoes-a-week-of-crisis-berlin-fasts-and-naga-issue.html | NEHRU UNDERGOES A WEEK OF CRISIS; Berlin, Fasts and Naga Issue Reflect His Heavy Burden | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/theatre-at-mitchel-urged-in-petitions.html | THEATRE AT MITCHEL URGED IN PETITIONS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lust-has-many-faces-town-without-pity-by-manfred-gregor-translated.html | Lust Has Many Faces; TOWN WITHOUT PITY. By Manfred Gregor. Translated by Robert Brain from the German, "Das Urteil." 241 pp. New York: Random House. $3.95. | True | By Siegfried Mandel | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/trapdoor-streets.html | TRAPDOOR STREETS | True | EDWIN KENNEBECK. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rains-block-2-roads.html | Rains Block 2 Roads | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-richmond-1956-debutante-greenwich-bride-married-to-nathuniel.html | Miss Richmond, 1956 Debutante, Greenwich Bride; Married to Nathuniel Hendricks, Official of Windham College | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-merchants-view-a-study-of-the-problems-of-retailers-with.html | The Merchant's View; A Study of the Problems of Retailers, With Emphasis on the Small Outlet | True | By Herbert Koshetz | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/electoral-laws-a-trinidad-issue-plan-for-voting-machines-and.html | ELECTORAL LAWS A TRINIDAD ISSUE; Plan for Voting Machines and Registration Opposed | True | By Paul P. Kennedy Special To the New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/togo-adopts-security-law.html | Togo Adopts Security Law | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/feeding-the-lawn-fertilizer-should-be-applied-in-fall.html | FEEDING THE LAWN; Fertilizer Should Be Applied in Fall | True | By James L. Caldwell | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-vote-on-tunisia.html | The Vote on Tunisia | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/marcia-e-walls-is-bride.html | Marcia E. Walls Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/martha-mclaughlin-engaged-to-soldier.html | Martha McLaughlin Engaged to Soldier | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/a-womans-way-in-darkest-africa-an-american-visitor-by-joyce-cary.html | A Woman's Way in Darkest Africa; AN AMERICAN VISITOR. By Joyce Cary. 247 pp. New York: Harper & Bros. $3.95. | True | By James Stern | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/weissmuller-hobbie.html | Weissmuller—Hobbie | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/estrada-wins-no-11.html | Estrada Wins No. 11 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/camera-notes-a-search-for-meaning-competition-awards.html | CAMERA NOTES; A Search for Meaning Competition Awards | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/japanese-spurn-soviet-trade-bid-mikoyans-failure-viewed-as.html | JAPANESE SPURN SOVIET TRADE BID; Mikoyan's Failure Viewed as Destructive to Myth JAPANESE SPURN SOVIET TRADE BID | True | By Brendan M. Jones | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hyman-plotkin.html | HYMAN PLOTKIN | True | Special to The New York Time. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/minicabs-on-view.html | Minicabs On View | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/effects-of-callup-careers-of-several-in-state-interrupted-at-peak.html | EFFECTS OF CALL-UP; Careers of Several in State Interrupted at Peak | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/fahy-grant.html | Fahy—Grant | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/myrtle-beach-gets-62-golf.html | Myrtle Beach Gets '62 Golf | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jadwiga-of-poland-so-young-a-queen-by-lois-mills-172-pp-new-york.html | Jadwiga of Poland; SO YOUNG A QUEEN. By Lois Mills. 172 pp. New York: Lathrop, Lee and Shepard Co. $3. For Ages 12 to 16. | True | MARY LOUISE HECTOR. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/melba-disk-honors-sopranos-centenary.html | MELBA DISK HONORS SOPRANO'S CENTENARY | True | By Raymond Ericson | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/coast-vintners-sue-oppose-marketing-agreement-on-grapes-for.html | COAST VINTNERS SUE; Oppose Marketing Agreement on Grapes for Crushing | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-denies-charges.html | U.S. Denies Charges | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/george-beall-weds-miss-uinda-jenkins.html | George Beall Weds Miss uinda Jenkins | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-alice-bell-and-brian-reid-wed-in-bedford-vassar-graduate-has-4.html | Miss Alice Bell And Brian Reid Wed in Bedford; Vassar Graduate Has 4 Attendants at Marriage to Cambridge Alumnus | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/other-jobs-lure-farm-area-youth-rural-career-parley-finds.html | OTHER JOBS LURE FARM AREA YOUTH; Rural Career Parley Finds Opportunities Ebbing | True | By Donald Johnson Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/soviet-research-chided-on-waste-party-deplores-the-inventing-of.html | SOVIET RESEARCH CHIDED ON WASTE; Party Deplores the Inventing of Items Already Invented | True | By Harry Schwartz | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bluescope-sets-arlington-mile-mark-in-33150-wright-memorial.html | Bluescope Sets Arlington Mile Mark in $33,150 Wright Memorial Handicap; RECORD IS BROKEN WITH 1:33 4/5 RUN Bluescope Beats Crozier by Length at Chicago — Two Jockeys Hurt in Spill | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/not-indentured.html | 'NOT INDENTURED' | True | GENE SULLIVAN. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/son-to-mrs-paul-smith-jr.html | Son to Mrs. Paul Smith Jr. | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/suzanne-harding-married.html | Suzanne Harding Married | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jersey-pressed-on-pier-measure-watchdogs-urge-passage-of-bill.html | JERSEY PRESSED ON PIER MEASURE; Watchdogs Urge Passage of Bill Bolstering Power | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cage-to-load-tankers-off-liby.a.html | 'Cage' to Load Tankers Off Liby.a | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rapid-transit-system-is-urged-for-the-5county-atlanta-area.html | Rapid Transit System Is Urged For the 5-County Atlanta Area | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/goulart-opposed-as-brazils-chief-by-war-minister-but-vice.html | GOULART OPPOSED AS BRAZIL'S CHIEF BY WAR MINISTER; But Vice President's Labor Aides and Others Warn of Trouble if He Is Barred GOULART OPPOSED AS BRAZIL RULER | True | By United Press International. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/as-beaten-5-to-1-yanks-raise-lead-to-2-12-gamesstafford-hurls.html | AS BEATEN, 5 TO 1; Yanks Raise Lead to 2 1/2 Games-Stafford Hurls 3-Hitter YANKEES TRIUMPH; MARIS HITS 51ST | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/deer-season-listed-hunting-in-adirondacks-and-north-area-opens-oct.html | DEER SEASON LISTED; Hunting in Adirondacks and North Area Opens Oct. 25 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/subway-noise.html | SUBWAY NOISE | True | CHARLES L. PATTERSON, Chairman, New York City Transit Authority. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/critical-look-at-the-new-neutralism-the-desire-of-many-nations-to.html | Critical Look at the New Neutralism; The desire of many nations to avoid entanglement in the cold war is growing. Here an observer suggests that she should try to exploit the mood, not bemoan it. The New Neutralism | True | By Hans J. Morgenthau | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/titov-describes-oddities-of-trip-fruit-juice-drops-floated-before.html | TITOV DESCRIBES ODDITIES OF TRIP; Fruit Juice Drops Floated Before Eyes, He Writes | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/blood-type-linked-to-stomach-cancer.html | BLOOD TYPE LINKED TO STOMACH CANCER | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/36-flee-cuba-by-boat.html | 36 Flee Cuba by Boat | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ward-costellos-have-son.html | Ward Costellos Have Son | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-booth-wed-to-peter-clapp-veteran-of-army-first-unitarian.html | Miss Booth Wed To Peter Clapp, Veteran of Army; First Unitarian Church in Worcester Is Scene of Their Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/upstate-prepares-to-give-sabin-doses.html | UPSTATE PREPARES TO GIVE SABIN DOSES | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hunt-leads-vail-by-one-point-in-jolly-boat-sailing-series.html | Hunt Leads Vail by One Point In Jolly Boat Sailing Series | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/big-parleys-are-a-mixed-blessing-to-geneva.html | BIG PARLEYS ARE A MIXED BLESSING TO GENEVA | True | By Paul Hofmann | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/youngnevius.html | Young–Nevius | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ships-release-barred-cuban-vessel-ordered-held-pending-court-action.html | SHIP'S RELEASE BARRED; Cuban Vessel Ordered Held Pending Court Action | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chaplain-fiance-of-miss-tobias-nuptials-in-fall-lieut-martin-siegel.html | Chaplain Fiance Of Miss Tobias; Nuptials in Fall; Lieut. Martin Siegel of Navy and Charleston Girl Are Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/peter-h-wells-fiance-of-sarah-severance.html | Peter H. Wells Fiance Of Sarah Severance | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/post-filled-at-smithsonian.html | Post Filled at Smithsonian | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/callup-impact-eased-navy-to-exempt-students-but-other-services-will.html | CALL-UP IMPACT EASED; Navy to Exempt Students, but Other Services Will Not | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sharp-rise-noted-in-adult-courses-office-of-education-starting.html | SHARP RISE NOTED IN ADULT COURSES; Office of Education Starting 3-Year Study of Its Scope | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/johnson-to-celebrate-birthday.html | Johnson to Celebrate Birthday | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mackay-sets-back-baillet.html | MacKay Sets Back Baillet | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/russians-little-moved.html | RUSSIANS LITTLE MOVED | True | Special to The New York | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/da-love-weds-priscilla-smith-1957-debutante-graduates-of-nyu-and.html | D.A. Love Weds Priscilla Smith, 1957 Debutante; Graduates of N.Y.U. and Skidmore Married in Lancaster, Pa. | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/son-to-the-lee-salks.html | Son to the Lee Salks | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/allen-on-top-in-sailing-crane-is-next-and-smither-3d-in-lightning.html | ALLEN ON TOP IN SAILING; Crane Is Next and Smither 3d in Lightning Title Series | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/food-and-people.html | FOOD, AND PEOPLE | True | A. LINCOLN GREEN, Executive Director, the National Council on the Facts of Overpopulation. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dance-for-ann-gasque.html | Dance for Ann Gasque | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/congress-of-art-opens-here-sept-7.html | CONGRESS OF ART OPENS HERE SEPT. 7 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/high-court-shift-on-rights-is-cited-jewish-group-calls-body.html | HIGH COURT SHIFT ON RIGHTS IS CITED; Jewish Group Calls Body 'Guardian of Liberties' | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/adoulas-plea-one-congo-one-congo-nation-praises-his-unity-efforts.html | ADOULA'S PLEA: ONE CONGO, ONE CONGO; Nation Praises His Unity Efforts But Major Obstacles Still Exist | True | By David Halberstam | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-lowdown-waist.html | The Low-Down Waist | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/de-sapio-at-the-village-barricades-desapio-at-the-village.html | De Sapio at the Village Barricades; DeSapio at the Village Barricades | True | By James McGregor Burns | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/portugal-battles-elusive-enemy-and-everpresent-angola-jungle-troops.html | Portugal Battles Elusive Enemy And Ever-Present Angola Jungle; Troops Grope Through Difficult Terrain, Capturing Villages but Almost Never Catching a Glimpse of Rebel Foe | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-upset-by-plight-of-african-students-state-department-is.html | U.S. Upset by Plight Of African Students; State Department Is Disturbed by Plight of African Students | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cavein-kills-5-in-mexico.html | Cave-In Kills 5 in Mexico | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/linn-d-whitelaw-married-in-south.html | Linn D. Whitelaw Married in South | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/radar-curb-seen-if-star-blows-up-3-potential-supernovae-are-16.html | RADAR CURB SEEN IF STAR BLOWS UP; 3 Potential Supernovae Are 16 Light Years Away | True | By John A. Osmundsen | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/in-pursuit-of-small-comforts-the-hunter-deep-in-summer-by-edward.html | In Pursuit of Small Comforts; THE HUNTER DEEP IN SUMMER. By Edward Loomis. 201 pp. New York: The Viking Press. $3.75. | True | By William Peden | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/song-of-even-scores-filly-takes-30000-prince-of-wales-stakes-at.html | SONG OF EVEN SCORES; Filly Takes $30,000 Prince of Wales Stakes at Fort Erie | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jagan-talks-with-us-consul.html | Jagan Talks With U.S. Consul | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lorenzenbreen.html | Lorenzen--Breen | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/french-skeptical.html | FRENCH SKEPTICAL | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/marilyn-l-cann-walter-sanders-married-upstate-father-escorts-bride.html | Marilyn L. Cann, Walter Sanders Married Upstate; Father Escorts Bride at Rochester Wedding -- Six Attend Her | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/coin-buyer-strikes-it-rich.html | Coin Buyer Strikes It Rich | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/edward-b-peet.html | EDWARD B. PEET | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/warmup-for-62.html | Warm-Up for '62 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gallows-humor-behans-quare-fella-is-put-on-records.html | GALLOWS HUMOR; Behan's 'Quare Fella is Put on Records | True | By Thomas Lask | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/trapshoot-manager-resigns.html | Trapshoot Manager Resigns | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/concern-to-aid-latins-hupp-subsidiary-will-fly-90-free-to-us-for.html | CONCERN TO AID LATINS; Hupp Subsidiary Will Fly 90 Free to U.S. for Studies | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/42560-see-packers-top-bears-on-2-lastperiod-scores-2414.html | 42,560 See Packers Top Bears On 2 Last-Period Scores, 24-14 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/youth-held-in-slaying-2-from-jersey-are-seized-after-shooting-on.html | YOUTH HELD IN SLAYING; 2 From Jersey Are Seized After Shooting on Coast | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/policeman-held-here-patrolman-accused-of-getting-75-from-holdup-men.html | POLICEMAN HELD HERE; Patrolman Accused of Getting $75 From Hold-up Men | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-local-movie-scene.html | THE LOCAL MOVIE SCENE | True | By Howard Thompson | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/atlanta-negroes-widen-vote-role-civil-rights-talk-spurred-by-their.html | ATLANTA NEGROES WIDEN VOTE ROLE; Civil Rights Talk Spurred by Their High Registration | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kate-d-putnam-honored-at-fete-in-east-hampton-supper-dance-given-by.html | Kate D. Putnam Honored at Fete In East Hampton; Supper Dance Given by Mother and Stepfather, General Quesada | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/john-j-colgan-marries-jacqueline-m-higgins.html | John J. Colgan Marries Jacqueline M. Higgins | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/klm-picks-personnel-aide.html | K.L.M. Picks Personnel Aide | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/alaska-to-stage-50buffalo-hunt-shooting-scheduled-to-ease-damage-to.html | ALASKA TO STAGE 50-BUFFALO HUNT; Shooting Scheduled to Ease Damage to Crops | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/railway-doubted-on-grain-rate-cut-propaganda-stunt-is-seen-by-barge.html | RAILWAY DOUBTED ON GRAIN RATE CUT; 'Propaganda Stunt' Is Seen by Barge Spokesman | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/alert-sailing-victor-rumour-ii-next-in-luders16-jamboree-triumphs.html | ALERT SAILING VICTOR; Rumour II Next in Luders-16 -- Jamboree Triumphs | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT SCHOLES | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mary-o-kivlighan-is-bride-in-virginia.html | Mary C. Kivlighan Is Bride in Virginia | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-rawls-is-first-leads-spokane-golf-at-209-despite-miss-wrights.html | MISS RAWLS IS FIRST; Leads Spokane Golf at 209 Despite Miss Wright's 67 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/advertising-life-is-imitated-for-research-scientists-simulate.html | Advertising Life Is Imitated for Research; Scientists Simulate Varied Situations in New Study | True | By William M. Freeman | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/covering-steps-stairs-can-be-finished-with-resilient-tile.html | COVERING STEPS; Stairs Can Be Finished With Resilient Tile | True | By Bernard Gladstone | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/antitrustsuits-filed-texas-lays-plot-to-4-makers-of-schoolbus.html | ANTITRUST-SUITS FILED; Texas Lays Plot to 4 Makers of School-Bus Bodies | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/markey-reaches-final-manzione-also-advances-in-staten-island-title.html | MARKEY REACHES FINAL; Manzione Also Advances in Staten Island Title Golf | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mary-mullon-wed-on-li.html | Mary Mullon Wed on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/california-acts-to-better-cuisine-begins-apprentice-program-to.html | CALIFORNIA ACTS TO BETTER CUISINE; Begins Apprentice Program to Train Native Chefs | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/levitt-demands-an-inquiry-into-kaplans-operations-levitt-assails.html | Levitt Demands an Inquiry Into Kaplan's Operations; LEVITT ASSAILS KAPLAN'S TACTICS | True | By Layhmond Robinson | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/culture-muscling-into-southern-california.html | CULTURE MUSCLING INTO SOUTHERN CALIFORNIA | True | By Bill Becker | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/carol-samo-married-to-william-crager-jr.html | Carol Samo Married To William Crager Jr. | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/between-the-laughs-a-weird-dark-war-meanwhile-back-at-the-front-by.html | Between the Laughs, a Weird, Dark War; MEANWHILE, BACK AT THE FRONT. By Gone L. Coon. 309 pp. New York: Crown Publishers. $3.95. | True | By George Barrett | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/china-protests-intrusion.html | China Protests Intrusion | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/better-equipment-the-new-power-tools-simplify-chores.html | BETTER EQUIPMENT; The New Power Tools Simplify Chores. | True | By Herbert C. Bardes | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-york-118050093.html | NEW YORK | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/david-woolley-to-wed-margaret-mcwhorter.html | David Woolley to Wed Margaret McWhorter | True | Special to The New York Times, | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/embassy-in-us-waits-soviet-negotiations-held-up-by-quadros.html | EMBASSY IN U.S. WAITS; Soviet Negotiations Held Up by Quadros Resignation | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/audubon-campout-set-jersey-society-to-gather-in-pine-barrens-for-3.html | AUDUBON CAMP-OUT SET; Jersey Society to Gather in Pine Barrens for 3 Days | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/vernon-downs-bids-for-hambletonian-in-1963.html | Vernon Downs Bids for Hambletonian in 1963 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/maurice-finkelstein-to-wed-miss_bloom.html | Maurice Finkelstein To Wed Miss_Bloom | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/greber-turns-back-patterson-in-golf.html | GREBER TURNS BACK PATTERSON IN GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/shaped-for-splendid-evenings.html | Shaped for Splendid Evenings | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/saud-cancels-yugoslav-trip.html | Saud Cancels Yugoslav Trip | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/solder-delayed-mercury-firing-dust-is-found-in-transistor-in-tests.html | SOLDER DELAYED MERCURY FIRING; Dust Is Found in Transistor in Tests Made in West | True | By Richard Witkin | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/again-us-calls-the-reserves-they-are-still-a-major-element-in-the.html | AGAIN U.S. CALLS THE RESERVES; They Are Still a Major Element In the Nation's Defense | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/allies-plan-exercise-test-to-cover-south-europe-pacific-ships.html | ALLIES PLAN EXERCISE; Test to Cover South Europe -- Pacific Ships Drilled | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nancy-jean-hill-married.html | Nancy Jean Hill Married | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/travels-50-miles-for-2-cents.html | Travels 50 Miles for 2 Cents | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/soblen-improves-spy-better-after-collapse-in-prison-here.html | SOBLEN IMPROVES; Spy Better After Collapse in Prison Here | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/latin-american-health-improvement-needed-if-us-economic-help-is-to.html | Latin American Health; Improvement Needed if U.S. Economic Help Is to Achieve Goals of Progress | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/blair-leads-in-sailing-takes-2-first-and-second-in-wood-pussy-class.html | BLAIR LEADS IN SAILING; Takes 2 First and Second in Wood Pussy Class Series | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jail-terms-urged-in-gambling-laxity.html | JAIL TERMS URGED IN GAMBLING LAXITY | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/carolyn-hearer-wed-to-william.html | Carolyn Hearer Wed To William | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/florida-pike-plans-first-step-taken-toward-the-building-of-156mile.html | FLORIDA PIKE PLANS; First Step Taken Toward the Building Of 156-Mile Extension in North | True | By C.e. Wright | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hotspurs-victors-over-arsenal-43-60000-watch-dyson-get-3-goals-for.html | HOTSPURS VICTORS OVER ARSENAL, 4-3; 60,000 Watch Dyson Get 3 Goals for Tottenham | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/boy-16-drowns-upstate.html | Boy, 16, Drowns Upstate | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/a-is-for-apple.html | 'A' Is for Apple | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/free-charter-copies-revision-committee-offers-text-of-proposals.html | FREE CHARTER COPIES; Revision Committee Offers Text of Proposals | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/10-lines-get-mats-pacts.html | 10 Lines Get M.A.T.S. Pacts | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/smith-van-hook.html | Smith — Van Hook | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/portuguese-drop-paratroops.html | Portuguese Drop Paratroops | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/el-cajon-wins-on-pitchers-homer-el-cajon-is-little-league-victor.html | El Cajon Wins on Pitcher's Homer; El Cajon Is Little League Victor | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/james-b-foote-weds-miss-mary-mckenna.html | James B. Foote Weds Miss Mary McKenna | True | Special to The New York Times | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/30day-belmont-park-meeting-shifted-from-aqueduct-starts-tomorrow.html | 30-Day Belmont Park Meeting Shifted From Aqueduct, Starts Tomorrow; HORSES TO RETURN FROM SPA RACING Labor Trouble Causes Move to Belmont From Aqueduct — 17 Stakes at Meet | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/soviet-envoys-unsheltered.html | Soviet Envoys Unsheltered | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cantorcohen.html | Cantor--Cohen | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bergmans-realism-is-challenged-censorship-ruling-applauded.html | Bergman's Realism Is Challenged, Censorship Ruling Applauded | True | FRANK L. HOSKINS. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/managing-farms-is-a-big-business-sharp-gain-shown-managing-farms-is.html | Managing Farms Is a Big Business; Sharp Gain Shown; MANAGING FARMS IS A BIG BUSINESS | True | By Robert Metz | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cereal-ration-tested-nebraska-convicts-assist-in-project-for-state.html | CEREAL RATION TESTED; Nebraska Convicts Assist in Project for State | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kortwoods.html | Kort--Woods | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nehru-expresses-berlin-concern-deplores-human-suffering-declines.html | NEHRU EXPRESSES BERLIN CONCERN; Deplores 'Human Suffering' -- Declines Bid for Visit | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dr-harry-storrs-psychiatrist-75-retired-superintendent-of.html | DR. HARRY STORRS, PSYCHIATRIST, 75; Retired Superintendent of Letchworth Village School | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-kennedy-buys-quilt-for-white-house.html | Mrs. Kennedy Buys Quilt for White House | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/duck-stamp-contest-wildlife-service-gives-rules-for-annual.html | DUCK STAMP CONTEST; Wildlife Service Gives Rules for Annual Competition | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/in-the-northeast-kentucky-bluegrass-colonial-bent-and-fescue-are.html | IN THE NORTHEAST; Kentucky Bluegrass, Colonial Bent And Fescue Are Best Performers | True | By Ralph E. Engel | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/george-farrand-jr-i-weds-elyn-hallberg.html | George Farrand Jr. I Weds Elyn Hallberg | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/spaniel-is-victor-in-newtown-show-mrs-duncans-dandy-duke-heads.html | SPANIEL IS VICTOR IN NEWTOWN SHOW; Mrs. Duncan's Dandy Duke Heads Field of 611 Dogs | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/waterloo-much-revisited.html | Waterloo (Much) Revisited | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hark-hark-.html | 'HARK, HARK -- ' | True | (Mrs.) WILLIAM H. PEARSALL | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/yonkers-to-unveil-cane-memorial-plaque-will-honor-first-president.html | Yonkers to Unveil Cane Memorial; Plaque Will Honor First President of Raceway Many Officials to Join Tomorrow in Ceremonies | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/harry-h-oshrin-dead-theatrical-lawyer-71-was-partner-in-tobacco.html | HARRY H. OSHRIN DEAD; Theatrical lawyer, 71, Was Partner in 'Tobacco Road' | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/patricia-ann-sculln-prospective-bride.html | Patricia Ann ScullN Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/biology-institute-elects.html | Biology Institute Elects | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-fishing-harbor-completed-in-ghana.html | NEW FISHING HARBOR COMPLETED IN GHANA | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/un-threatens-force.html | U.N. Threatens Force | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/banks-computer-center-to-be-set-underground.html | Bank's Computer Center To Be Set Underground | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/emily-shelton-wed-to-robert-f-henry.html | Emily Shelton Wed To Robert F. Henry | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-popular-with-indonesians-despite-vast-leftist-campaign.html | U.S. Popular With Indonesians Despite Vast Leftist Campaign | True | By Robert Trumbull Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/killeen-paces-yachts-leads-district-international-star-series-at.html | KILLEEN PACES YACHTS; Leads District International Star Series at Houston | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dog-days-beset-sweltering-city-many-versions-of-term-all-add-up-to.html | DOG DAYS BESET SWELTERING CITY; Many Versions of Term All Add Up to Discomfort | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mary-ann-smith-is-wed.html | Mary Ann Smith Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/german-reds-issue-threat-of-forced-labor-for-foes-german-reds-use.html | German Reds Issue Threat Of Forced Labor for Foes; GERMAN REDS USE THREAT UPON FOES | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sports-of-the-times-one-who-came-close.html | Sports of The Times; One Who Came Close | True | By Arthur Daley | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/angeles-beat-red-sox-52.html | Angeles Beat Red Sox, 5-2 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/macmillan-sees-no-war-on-berlin-asserts-nobody-is-going-to-fight.html | MACMILLAN SEES NO WAR ON BERLIN; Asserts 'Nobody Is Going to Fight' Though Situation Is 'Very Worrying' MACMILLAN SEES NO WAR ON BERLIN | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/arden-c-kahlo-is-attended-by-5-at-her-wedding-she-is-married-to.html | Arden C. Kahlo Is Attended by 5 At Her Wedding She Is Married to Paul William Buckwalter in Brookfield, Conn. | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/thomas-e-obrien-to-marry-paptricia-c-gould-on-nov-18.html | Thomas E. O'Brien to Marry Paptricia C. Gould on Nov. 18 | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mayor-campaigns-despite-the-rain-sound-truck-urges-crowds-in-bronx.html | MAYOR CAMPAIGNS DESPITE THE RAIN; Sound Truck Urges Crowds in Bronx to Wave | True | By Nan Robertson | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sylvia-p-petschek-is-bride-of-student.html | Sylvia P. Petschek Is Bride of Student | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/reds-bar-bishops-trip-will-not-allow-him-to-attend-parley-in-west.html | REDS BAR BISHOP'S TRIP; Will Not Allow Him to Attend Parley in West Germany | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/power-fails-in-sheepshead-bay.html | Power Fails in Sheepshead Bay | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/football-drills-start-friday-heres-how-colleges-shape-up-football.html | Football Drills Start Friday; Here's How Colleges Shape Up; Football in Full Swing Next Friday When Colleges Start Pre-Season Drills PENN STATE LOOMS AS EASTERN POWER L.S.U. Kansas, Ohio State, Iowa, Texas, U.C.L.A. in National Picture Also | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/golden-gate-job-splits-engineers-two-differ-on-bridge-safety-if.html | GOLDEN GATE JOB SPLITS ENGINEERS; Two Differ on Bridge Safety if Trains Are Added | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rejoycing.html | Rejoycing | True | MABEL P. WORTHINGTON | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chester-b-lawson.html | CHESTER B. LAWSON | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/2000-wpm-but-is-it-reading-herewith-a-long-slow-look-at-speed.html | 2,000 W.P.M. -- But Is It Reading?; Herewith a long, slow look at 'speed reading' -- a fad that is causing some people to try to gulp down thousands of words a minute. 2,000 W.P.M. -- But Is It Reading? | True | By Lawrence Galton | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/royal-scotchman-triumphs-in-pace-victor-5th-time-this-year-pays.html | ROYAL SCOTCHMAN TRIUMPHS IN PACE; Victor 5th Time This Year Pays $27.80 at Yonkers | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/daughter-to-mrs-schwartz.html | Daughter to Mrs. Schwartz | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/how-does-a-man-fit-into-the-brave-new-world-bethnal-green-by.html | How Does a Man Fit Into the Brave New World?; BETHNAL GREEN. By Michael Fisher. 251 pp. New York: Holt, Rinehart & Winston. $3.95. | True | By Sam Hynes | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/as-it-sounds.html | AS IT SOUNDS | True | SARAH GROUNDWATER. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dr-stuart-gurman-radiologist-was-40.html | DR. STUART GURMAN, RADIOLOGIST, WAS 40 | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/beverly-bell-wed-to-dexter-lawson.html | Beverly Bell Wed To Dexter Lawson | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lawns-turf-planting-time-wellprepared-soil-and-good-seed-are.html | Lawns; TURF PLANTING TIME Well-Prepared Soil and Good Seed Are Essential for Velvety Sod | True | By John F. Cornman | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/most-toll-turnpike-bonds-becoming-blue-chips-roads-earnings-are.html | Most Toll Turnpike Bonds Becoming Blue Chips; Roads' Earnings Are Spilling Over Into Reserve Funds TURNPIKE BONDS NOW BLUE CHIPS | True | By Paul Heffernan | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/interpreting-the-score-of-music-and-musicmaking-by-bruno-walter.html | Interpreting The Score; OF MUSIC AND MUSIC-MAKING. By Bruno Walter. Translated by Paul Hamburger from the German, "Von der Musik und vom Musizieren". 222 pp. New York: W.W. Norton & Co. $5. | True | By Alfred Frankenstein | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/brother-e-clementian.html | BROTHER E. CLEMENTIAN | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-howard-p-eells.html | MRS. HOWARD P. EELLS | True | Special to The New York | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gourmet-foods-in-rising-demand-producers-and-distributors-report.html | GOURMET FOODS IN RISING DEMAND; Producers and Distributors Report Growing Market GOURMET FOODS IN RISING DEMAND | True | By James J. Nagle | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/football-injury-is-fatal.html | Football Injury Is Fatal | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/barbara-bolich-alumna-of-duke-becomes-a-bride-wears-peau-de-soie-at.html | Barbara Bolich, Alumna of Duke, Becomes a Bride; Wears Peau de Soie at Marriage in Maryland to Robert Vincent Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chile-reinforces-regime-in-crisis-president-gets-congress-aid-to.html | CHILE REINFORCES REGIME IN CRISIS; President Gets Congress Aid to Meet Strike Danger | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/news-of-tv-and-radio-search-debutante-being-sought-by-nbc-for.html | NEWS OF TV AND RADIO -- SEARCH; Debutante Being Sought by N.B.C. for Documentary To Be Presented Early Next Year -- Items | True | By Val Adams | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/science-made-easy-after-the-seventh-day-the-world-man-created-by.html | Science Made Easy; AFTER THE SEVENTH DAY: The World Man Created. By Ritchie Calder. Illustrated. 448 pp. New York: Simon & Schuster. $6.95. | True | By Jonathan N. Leonard | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/greece-protest-in-lakes-episode-captain-persecuted-after-crash.html | GREECE PROTEST IN LAKES EPISODE; Captain 'Persecuted' After Crash, Report Charges | True | By Edward A. Morrow | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/performers-aid-creators-on-mountain.html | PERFORMERS AID CREATORS ON MOUNTAIN | True | By Eric Salzman Bennington, Vt. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/232500-assisted-by-jewish-agency-joint-distribution-committee-gives.html | 232,500 ASSISTED BY JEWISH AGENCY; Joint Distribution Committee Gives Annual Report | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/williams-made-chief-given-a-symbolic-flyswitch-on-arrival-in.html | WILLIAMS MADE 'CHIEF'; Given a Symbolic Flyswitch on Arrival in Nyasaland | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/laningoakley.html | Laning--Oakley | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/impromptu-bid-puts-2-airmen-on-the-kennedy-softball-team.html | Impromptu Bid Puts 2 Airmen On the Kennedy Softball Team | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/a-gentlemanscholar-and-a-flower-of-brahmin-new-england-the-literary.html | A Gentleman-Scholar and a Flower of Brahmin New England; THE LITERARY MEMORANDA OF WILLIAM HICKLING PRESCOTT. Edited and with an Introduction by C. Harvey Gardiner. 2 Vols., 676 pp. Norman: University of Oklahoma Press. $12.50 the set. A Gentleman-Scholar | True | By Allan Nevins | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/crisscross-of-notes-on-the-berlin-crisis-was-started-june-4.html | Crisscross of Notes On the Berlin Crisis Was Started June 4 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-jersey-women-softball-victors.html | NEW JERSEY WOMEN SOFTBALL VICTORS | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bertram-allen-is-dead-exvice-president-of-franklin-baimar-corp-was.html | BERTRAM ALLEN IS DEAD; Ex-Vice President of Franklin Baimar Corp. Was 67 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/greenberg-quits-white-sox-post-ed-short-to-replace-general-manager.html | GREENBERG QUITS WHITE SOX POST; Ed Short to Replace General Manager -- Ex-Star Says He Was Just Too Busy GREENBERG QUITS WHITE SOX POST | True | By United Press International. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/un-bizerte-vote-hailed-in-tunisia-bourguiba-aide-says-next-move-is.html | U.N. BIZERTE VOTE HAILED IN TUNISIA; Bourguiba Aide Says 'Next Move' Is Up to France | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/defeat-recognized-in-paris.html | Defeat Recognized in Paris | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cholera-wave-spreads-hong-kong-reports-7-more-cases-colony-total-is.html | CHOLERA WAVE SPREADS; Hong Kong Reports 7 More Cases - Colony Total Is 69 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/evelyn-scofield-1956-debutante-becomes-a-bride-wed-in-collington-md.html | Evelyn Scofield, 1956 Debutante, Becomes a Bride; Wed in Collington, Md., to Ronald H. Rowland, Trinity Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/berlin-pressures.html | Berlin Pressures | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sentimental-journey-my-friend-judas-by-andrew-sinclair-224-pp-new.html | Sentimental Journey; MY FRIEND JUDAS. By Andrew Sinclair. 224 pp. New York: Simon & Schuster. $3.95. Sentimental | True | By Peter Buitenhuis | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/faith-a-charak-is-future-bride-of-pdweinberg-graduate-of-syracuse.html | Faith A. Charak Is Future Bride Of P.D.Weinberg, Graduate of Syracuse Engaged to Official of Advertising Agency | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/squash-court-domesticated.html | Squash Court Domesticated | True | By George O'Brien | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lawrence-kennedy-fiance-of-miss-daly.html | Lawrence Kennedy Fiance of Miss Daly | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/west-point-salvaging-property-swept-into-the-hudson-by-wave-reason.html | West Point Salvaging Property Swept Into the Hudson by Wave; Reason for Phenomenon Is Still Mystery but Most Observers Hold the Collapse of Land-Fill Project Responsible | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sharp-decrease-is-noted-in-college-football-coaching-shifts-this.html | Sharp Decrease Is Noted in College Football Coaching Shifts This Season; DISMISSALS FEW BY MAJOR TEAMS Most Changes Are Voluntary in Head-Coaching Posts on College Elevens | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lubellmargolis.html | Lubell--Margolis | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/love-mostly-unhappy-the-fado-of-portugal-rarely-touches-on-cheerful.html | LOVE -- MOSTLY UNHAPPY; The Fado of Portugal Rarely Touches on Cheerful Themes | True | By Robert Shelton | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/3-found-in-plane-crash-boys-survive-as-parents-and-fourth-child-are.html | 3 FOUND IN PLANE CRASH; Boys Survive as Parents and Fourth Child Are Killed | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/professor-sifts-staggered-hours-head-of-city-project-seeks.html | PROFESSOR SIFTS STAGGERED HOURS; Head of City Project Seeks Congestion Reasons | True | By David Binder | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sheila-mckeon-wedin-ridgefield-she-and-thomas-c-schwartzburg-jr-are.html | Sheila McKeon Wed in Ridgefield; She and Thomas C. Schwartzburg Jr. Are Married | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/virginia-s-blake-and-john-gooch-marriedin-maine-bride-is-attended.html | Virginia S. Blake And John Gooch Marriedin Maine; Bride Is Attended by 13 at Portland Wedding to Columbia Student | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sec-to-attack-fringe-brokers-office-here-to-recommend-more-criminal.html | S.E.C. TO ATTACK 'FRINGE' BROKERS; Office Here to Recommend More Criminal Suits S.E.C. TO ATTACK 'FRINGE' BROKERS | True | By Alexander R. Hammer | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cubs-5-run-rally-tops-pirates-73-bertells-homer-paces-5hit-attack-in.html | CUBS 5-RUN RALLY TOPS PIRATES, 7-3; Bertell's Homer Paces 5-Hit Attack in 9th -- Face Loses | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/servicemen-plan-title-chess-play-12-enter-11round-tourney-slated.html | SERVICEMEN PLAN TITLE CHESS PLAY; 12 Enter 11-Round Tourney Slated Sept. 23 to Oct. 1 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/semisupermarket.html | Semi-Supermarket | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/glickmanfeuer.html | Glickman--Feuer | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/africans-due-for-citizenship.html | Africans Due for Citizenship | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hundred-proof-first-1320-horse-beats-vineddy-by-nose-in-monticello.html | HUNDRED PROOF FIRST; $13.20 Horse Beats Vineddy by Nose in Monticello Pace | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/wagner-and-his-schools-they-recede-as-a-threat-to-mayors-campaign.html | WAGNER AND HIS SCHOOLS; They Recede as a Threat to Mayor's Campaign Effort After Rockefeller Changes Tactics on Them | True | By Leo Egan | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/meyner-veto-due-on-jetport-ban-seeks-vote-for-port-agency-bill-at.html | MEYNER VETO DUE ON JETPORT BAN; Seeks Vote for Port Agency Bill at Special Session | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-louis-g-briller.html | MRS. LOUIS G. BRILLER | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/elizabeth-ferguson-will-be-wed-in-fall.html | Elizabeth Ferguson Will Be Wed in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-h-h-weickers.html | Child to H. H. Weickers | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-sees-support.html | U.S. SEES SUPPORT | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/road-to-glory-is-long-and-slow-cotton-to-get-crack-at-title-afler.html | Road to Glory Is Long and Slow; Cotton to Get Crack at Title After 14 Years in Ring Boxer, 33, to Face Johnson Tuesday in Seattle Bout | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ibm-workers-to-give-blood.html | I.B.M. Workers to Give Blood | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sculptured-in-black.html | Sculptured in Black | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/columbia-to-start-with-squad-of-50-18-letter-men-will-report-friday.html | Columbia to Start With Squad of 50; 18 Letter Men Will Report Friday to Football Camp | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dr-j-heng-liu-is-dead-at-71-chinas-first-minister-of-health.html | Dr. J. Heng Liu Is Dead at 71; China's First Minister of Health; Physician Had Been Surgeon General of Army -- Head of Nation's Red Cross Unit | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sanitation-aide-appointed.html | Sanitation Aide Appointed | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cuban-exiles-sign-for-draft.html | Cuban Exiles Sign for Draft | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/white-sox-beat-indians-as-smith-hits-21st-and-22d-homers-orioles.html | White Sox Beat Indians as Smith Hits 21st and 22d Homers; Orioles Win; LARSEN IS VICTOR IN RELIEF, 10 TO 5 Pitcher Holds Indians to One Safety in Five Innings -- Orioles Top Twins, 7-4 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/creme-de-la-creme-of-custards.html | 'Creme de la Creme' of Custards | True | By Craig Clairborne | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jersey-air-guard-test-fighter-wing-flying-sorties-at-mcguire-base.html | JERSEY AIR GUARD TEST; Fighter Wing Flying Sorties at McGuire Base | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/road-work-resumed-next-stop-hong-kong.html | 'ROAD' WORK RESUMED, NEXT STOP 'HONG KONG' | True | By Stephen Wattslondon. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/moscow-assails-us-on-quadros-says-it-forced-him-to-quit-because-of.html | MOSCOW ASSAILS U.S. ON QUADROS; Says It Forced Him to Quit Because of His Policies | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-auto-makers-reach-crossroad-big-fall-and-winter-sales-drive-set.html | U.S. AUTO MAKERS REACH CROSSROAD; Big Fall and Winter Sales Drive Set as '62 Model Output Accelerates PUBLIC RESPONSE EYED Industry Hopeful of Strong '61 Finish but Threat of Strike Dims Outlook U.S. AUTO MAKERS REACH CROSSROAD | True | By Richard Rutter | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/boy-in-space.html | BOY IN SPACE | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-brenda-levine-engaged-to-a-student.html | Miss Brenda LeVine Engaged to a Student | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/japan-after-mikoyan-reaction-is-that-despite-lipservice-to.html | JAPAN -- AFTER MIKOYAN; Reaction Is That Despite Lip-Service to Friendship Real Goal of Soviet Emissary Was to Instill Fear | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/william-m-balliette-jr-to-wed-andrea-caiero.html | William M. Balliette Jr. To Wed Andrea Ci¢ero | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hoffa-is-in-ohio-to-fight-rebels-cincinnati-st-louis-revolt-spurs.html | HOFFA IS IN OHIO TO FIGHT REBELS; Cincinnati-St. Louis Revolt Spurs Him to Action | True | By McCandlish Phillips Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/linda-j-shaw-becomes-bride-of-law-student-attended-by-six-at-her.html | Linda J. Shaw Becomes Bride Of Law Student; Attended by Six at Her Connecticut Marriage to Alexander Neave | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/coast-guard-ouficeri-weds-miss-parker.html | Coast Guard Ouficeri Weds Miss Parker | True | SPecial to The New York Times. ! | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/traffic-control-divides-experts-some-at-conference-urge-caution-on.html | TRAFFIC CONTROL DIVIDES EXPERTS; Some at Conference Urge Caution on Electronics | True | By Bernard Stengren Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/willcox-international-turns-back-23-rivals-in-stormy-regatta-on.html | Willcox' International Turns Back 23 Rivals in Stormy Regatta on Sound; STARDUST PASSES LIZBET NEAR LINE Willcox' Boat Scores by 3 Lengths -- Squalls Strike Y.R.A. Fleet Twice | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/susan-runyon-1959-debutante-bride-in-jersey-married-in-mantoloking.html | Susan Runyon, 1959 Debutante, Bride in Jersey; Married in Mantoloking to Edward Whiterat a Student at Yale | True | Special to The New York Times. ! | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/father-escorts-mary-f-crown-at-her-weddings-she-is-married-to-hugh.html | Father Escorts Mary F. Crown At Her Wedding; She Is Married to Hugh Leonard Brennan, Son of Associate Justice | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-schroeder-1955-debutante-is-wed-in-darien-attended-by-4-at-her.html | Miss Schroeder, 1955 Debutante, Is Wed in Darien; Attended by 4 at Her Marriage to Charles El. Southworth Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/two-dinghy-teams-tied-canada-and-england-share-toronto-lead-us-next.html | TWO DINGHY TEAMS TIED; Canada and England Share Toronto Lead -- U.S. Next | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/visitors-welcome-hotel-association-lending-its-support-to.html | VISITORS WELCOME; Hotel Association Lending Its Support To Government Travel Program | True | By Werner Bamberger | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rabbi-named-consultant.html | Rabbi Named Consultant | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jet-pilot-safe-in-crash.html | Jet Pilot Safe in Crash | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-plant-to-produce-metalized-paperboard.html | New Plant to Produce Metalized Paperboard | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ruth-j-witherspoon-bride-in-rochester.html | Ruth J. Witherspoon Bride in Rochester | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/power-inquiry-asked-plot-on-colorado-river-project-charged-by.html | POWER INQUIRY ASKED; Plot on Colorado River Project Charged by Democrat | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/park-association-will-be-assisted-by-show-dec-14-complaisant-lover.html | Park Association Will Be Assisted By Show Dec. 14; 'Complaisant Lover' to Benefit the Projects of Civic Group | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ouster-of-racists-in-south-forecast-defeat-by-new-negro-voters.html | OUSTER OF RACISTS IN SOUTH FORECAST; Defeat by New Negro Voters Predicted by Educator | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/speed-pleases-french.html | Speed Pleases French | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/philip-f-baillet.html | PHILIP F. BAILLET | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/outdistanced.html | OUTDISTANCED | True | R.D. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/indiana-back-out-for-season.html | Indiana Back Out for Season | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/evening-squares.html | Evening Squares | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/beneath-the-quiet-surface-creative-activities-at-the-macdowell.html | BENEATH THE QUIET SURFACE; Creative Activities at the MacDowell Colony Are Seriously Threatened by Continuing Financial Harassment | True | By Lester Trimblepeter Borough, N.h. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/firm-paris-stand-on-bizerte-likely-france-expected-to-ignore-un.html | FIRM PARIS STAND ON BIZERTE LIKELY; France Expected to Ignore U.N. Vote -- Other Pressure May Force Her to Shift FIRM PARIS STAND ON BIZERTE LIKELY | True | By Henry Giniger Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/traveling-two-veronica-written-and-illustrated-by-roger-duvoisin-32.html | Traveling Two; VERONICA. Written and illustrated by Roger Duvoisin. 32 pp. New York: Alfred A. Knopf. $2.95. THE HAPPY LION'S QUEST. By Louise Fatio. Illustrated by. Roger Duvoisin. 32 pp. New York: McGraw-Hill -- Whittlesey House. $2.75. For Ages 4 to 8. | True | ELLEN LEWIS BUELL | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/from-the-field-of-travel-fontainebleau-hotel-set-to-become-a.html | FROM THE FIELD OF TRAVEL; Fontainebleau Hotel Set To Become a Private Resort and Spa | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-note-on-air-lanes.html | U.S. Note on Air Lanes | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/education-student-politics-undergraduates-indicate-rejection-of.html | EDUCATION; STUDENT POLITICS Undergraduates Indicate Rejection Of Ultra-Conservative Position | True | By Fred M. Hechinger | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nancy-gaylord-attended-by-7-ft-worth-bride-married-to-robert-f.html | Nancy Gaylord, Attended by 7, Ft. Worth Bride; Married to Robert F. Thompson Jr. -- Both Art Students at Yale | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ernest-t-greene-becomes-fiance-of-miss-heaney-swarthmore-and-smith.html | Ernest T. Greene Becomes Fiance Of Miss Heaney; Swarthmore and Smith Graduates to Marry -- October Nuptials | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/weatherly-scores-victory-after-loss.html | WEATHERLY SCORES VICTORY AFTER LOSS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gambling-witness-found-unconscious.html | GAMBLING WITNESS FOUND UNCONSCIOUS | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/fete-for-miss-auslander.html | Fete for Miss Auslander | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/puerto-rican-tv-under-stars-crowds-follow-programs-on-publicly.html | PUERTO RICAN TV UNDER 'STARS'; Crowds Follow Programs on Publicly Owned Receivers At Seven Outdoor Locations in San Juan | True | By Richard Coopersan Juan, P.r. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/clifford-williams-81-presider-of-the-wunderlich-machinery-co-is.html | CLIFFORD WILLIAMS, 81; Presider of the Wunderlich Machinery Co. Is Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/diplomatic-note-is-product-of-many-minds-everyone-from-first.html | Diplomatic Note Is Product of Many Minds; Everyone From First Drafter to Kennedy May Take a Hand Messages Can Deal With World Crisis or Trip to Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kohlerthawes.html | Kohlert--Hawes | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/plan-for-industry-peace-corps-in-reverse-to-train-foreigners-urged.html | PLAN FOR INDUSTRY; 'Peace Corps in Reverse' to Train Foreigners Urged | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gore-defends-steel-debate-senator-opposes-price-increase-as-spur-to.html | Gore Defends Steel Debate; Senator Opposes Price Increase as Spur to Inflation | True | ALBERT GORE. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gronichkorn.html | Gronich--Korn | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/toward-negotiations-room-for-discussion-narrows-and-differences-in.html | TOWARD NEGOTIATIONS; Room for Discussion Narrows and Differences in West Seem to Grow | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/6th-fleet-wins-friends-for-us-sailor-gifts-aid-needy-children.html | 6th Fleet Wins Friends for U.S.; Sailor Gifts Aid Needy Children | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/school-problems-are-an-old-story-since-98-citys-system-has-been.html | SCHOOL PROBLEMS ARE AN OLD STORY; Since '98 City's System Has Been Subject to Debate | True | By Leonard Buder | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/behind-the-scenes-with-doctor-mann-and-doctor-faustus-the-story-of.html | Behind the Scenes With Doctor Mann and Doctor Faustus'; THE STORY OF A NOVEL; The Genesis of "Doctor Faustus." By Thomas Mann. Translated by Richard and Clare Winston from the German, "Die Entstehung Des Doktor Faustus." 242 pp. New York: Alfred A. Knopf. $4. | True | By Frederic Morton | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/power-boat-world-mark-set.html | Power Boat World Mark Set | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/upstate-canyon-letchworth-park-relatively-unknown-to-many-visitors.html | UPSTATE CANYON; Letchworth Park Relatively Unknown To Many Visitors to New York | True | By Judy Brown | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-anne-bird-married-on-l-i-to-stark-jones-alumna-of-skidmore-is.html | Miss Anne Bird Married on L. I. To Stark Jones; Alumna of Skidmore Is Wed to a Graduate of Haverford College | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/linda-lurie-fiancee-0f-steven-j-hirsch.html | Linda Lurie Fiancee Of Steven J. Hirsch | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/goulart-admires-mao-of-red-china-contender-for-brazil-helm-headed.html | GOULART ADMIRES MAO OF RED CHINA; Contender for Brazil Helm Headed Mission to Peiping | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/village-in-adirondacks-auctioned-for-100000.html | Village in Adirondacks Auctioned for $100,000 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/swift-skelly-in-deal-meat-and-oil-concerns-form-company-to-make.html | SWIFT, SKELLY IN DEAL; Meat and Oil Concerns Form Company to Make Nitrogen | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mary-l-woronoff-becomes-affianced.html | Mary L. Woronoff Becomes Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-committee-for-un-to-gain-at-oct-24-fete-presidents-sisters-and.html | U.S. Committee For U.N. to Gain At Oct. 24 Fete; President's Sisters and Sister-in-Law Named Chairmen of Ball | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mutuality-victor-in-mexico.html | Mutuality Victor in Mexico | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sovietpeiping-trade-to-rise.html | Soviet-Peiping Trade to Rise | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/titov-reports-on-condition.html | Titov Reports on Condition | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/american-oarsman-in-european-final.html | AMERICAN OARSMAN IN EUROPEAN FINAL | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jersey-nine-71-victor-englewood-forces-babe-ruth-series-into-extra.html | JERSEY NINE 7-1 VICTOR; Englewood Forces Babe Ruth Series Into Extra Game | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-postmasters-to-meet.html | U.S. Postmasters to Meet | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/look-of-eagles-2020-wins.html | Look of Eagles, $20.20, Wins | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/auto-industry-shows-62-models-in-yearly-preview-for-outsiders.html | Auto Industry Shows '62 Models In Yearly Preview for 'Outsiders'; Dealers Have Already Seen New Cars -- Editors Get Next Look -- Ritual Called Into Question by Some Executives | True | By Joseph C. Ingraham Special To the New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/luxembourg-girl-water-ski-victor.html | LUXEMBOURG GIRL WATER SKI VICTOR | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/russell-s-henderson.html | RUSSELL S. HENDERSON | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/balloonists-hurt-in-collision.html | Balloonists Hurt in Collision | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/choppy-seas-mar-domino-regatta-several-yachts-capsize-and-others.html | CHOPPY SEAS MAR DOMINO REGATTA; Several Yachts Capsize and Others Are Dismasted | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/football-giants-trip-dallas-2810-conerlys-aerials-set-pace-in-new.html | FOOTBALL GIANTS TRIP DALLAS, 28-10; Conerly's Aerials Set Pace in New York's Victory | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/strike-indicated-tomorrow.html | Strike Indicated Tomorrow | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lessons-of-the-very-young-masters-before-he-learns-to-paint-the.html | Lessons of the Very Young Masters; Before he "learns" to paint, the child artist is a master who inspires the great. Very Young Masters | True | By John Canaday | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/insurers-willing-to-pay.html | Insurers 'Willing to Pay' | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/slavs-antigerman.html | SLAVS ANTI-GERMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/prince-bernhard-to-head-festival-of-holland-ball-youth-cultural.html | Prince Bernhard To Head Festival Of Holland Ball; Youth Cultural Center in Jerusalem Will Be Aided on Nov. 8 | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-mary-venter-connecticut-bride.html | Miss Mary Venter Connecticut Bride; | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/muted-hollywood-secrecy-reigns-as-cameras-capture-williams-sweet.html | MUTED HOLLYWOOD; Secrecy Reigns as Cameras Capture Williams' 'Sweet Bird of Youth' | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/envoys-wife-hurt-by-embassy-robber.html | ENVOYS WIFE HURT BY EMBASSY ROBBER | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/latin-army-men-train-on-isthmus-us-school-in-canal-zone-teaches.html | LATIN ARMY MEN TRAIN ON ISTHMUS; U.S. School in Canal Zone Teaches Guerrilla Tactics | True | Special to The New York Times. | 1989-06-19 | RE0000426542 | RE0000426542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-week-in-finance-events-in-detroit-and-berlin-cause-stock-prices.html | The Week in Finance; Events in Detroit and Berlin Cause Stock Prices to Decline 5.71 Points | True | By John G. Forrest | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-27 | 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/freed-chinese-priest-dies.html | Freed Chinese Priest Dies | True | | 1989-06-19 | RE0000426542 | RE0000426542 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/city-gop-urges-welfare-clients-be-provided-jobs-lefkowitz-says.html | CITY G.O.P. URGES WELFARE CLIENTS BE PROVIDED JOBS; Lefkowitz Says Able-Bodied Should Work for Aid -Calls for Safeguards WIDE PLATFORM ISSUED Pay-as-You-Go Financing, 4,000 More Police and a Fight on Graft Pledged G.O.P. Urges Work Be Found For Able-Bodied Relief Clients | True | By Peter Kihss | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/new-yorker-victor-in-us-chess.html | New Yorker Victor in U.S. Chess | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dr-diran-m-majarian.html | DR. DIRAN M. MAJARIAN | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/37-million-plan-for-zoo-disclosed-bronx-park-seeks-to-regain-its.html | 3.7 MILLION PLAN FOR ZOO DISCLOSED; Bronx Park Seeks to Regain Its Former Eminence -- City Would Share the Cost NATURAL SETTINGS DUE Moats Would Replace Bars -- Birds to Be Housed in 'Tropical Rain Forest' | True | By John C. Devlin | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/us-views-action-in-brazil-warily-fears-chaos-may-develop-from-a.html | U.S. VIEWS ACTION IN BRAZIL WARILY; Fears Chaos May Develop From a Battle Over Right to Succeed Quadros U.S. VIEWS ACTION IN BRAZIL WARILY | True | By Tad Szulc Special To The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/closer-tie-asked-among-christians-congregations-are-urged-to-to.html | CLOSER TIE ASKED AMONG CHRISTIANS; Congregations Are Urged to to Improve Brotherhood | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/debate-is-under-way-in-senate-on-merits-of-a-steel-price-rise.html | Debate Is Under Way in Senate On Merits of a Steel Price Rise; Fourteen Democrats Oppose an Increase as Two Republicans Map Rebuttal -- Industry Stays Out of Dispute DEBATE OPENING ON STEEL PRICES | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jackson-of-cards-beats-giants-with-threehit-pitching-3-to-0-boyers.html | Jackson of Cards Beats Giants With Three-Hit Pitching, 3 to 0; Boyer's 3-Run Homer Helps St. Louis Win 7th Straight - Marichal Suffers Loss | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/a-m-lamport-weds-miss-cynthia-hullinger.html | A. M. Lamport Weds Miss Cynthia Hullinger | True | Special to The New York Times. / | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/swiss-stocks-dip-on-a-wide-front-chemicals-principal-losers-berlin.html | SWISS STOCKS DIP ON A WIDE FRONT; Chemicals Principal Losers -- Berlin Crisis Cited | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/citys-con-ed-plan-assailed-by-psc-dangelos-proposal-to-avert-power.html | CITY'S CON ED PLAN ASSAILED BY P.S.C.; D'Angelo's Proposal to Avert Power Failure Is Called 'An Impossible Goal' STATE PLAN DEFENDED Auxiliary Circuits Would Be Set Up for Use in Case an Emergency Developed | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/pravda-says-soviet-insists-on-treaty.html | PRAVDA SAYS SOVIET INSISTS ON TREATY | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/foxterrier-is-best-in-perkiomen-show.html | FOXTERRIER IS BEST IN PERKIOMEN SHOW | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/third-atlantic-phone-cable-nearing-completion-ship-approaching.html | Third Atlantic Phone Cable Nearing Completion; Ship Approaching Terminus in Newfoundland -- Link Will Have 60 Channels | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/fugitive-in-slaying-caught.html | Fugitive in Slaying Caught | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/john-a-lindquist-dead-retired-partner-in-accounting.html | JOHN A. LINDQUIST DEAD; Retired Partner in Accounting | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/housing-is-issue-in-east-side-races-leadership-candidates-take.html | HOUSING IS ISSUE IN EAST SIDE RACES; Leadership Candidates Take Stands on Luxury Building | True | By Charles Grutzner | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/the-children-of-virginia.html | "The Children of Virginia" | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/naimansiegel.html | Naiman–Siegel | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/insurance-offering-set.html | Insurance Offering Set | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/chauncey-de-bresson.html | CHAUNCEY DE BRESSON | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/rusk-will-meet-stevenson-and-hammarskjold-today-rusk-will-meet.html | Rusk Will Meet Stevenson And Hammarskjold Today; RUSK WILL MEET STEVENSON TODAY | True | Special To The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/bourguiba-in-warning-says-tunisians-will-attack-unless-french-quit.html | BOURGUIBA IN WARNING; Says Tunisians Will Attack Unless French Quit Base | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/shop-opens-center-for-budget-clothes.html | Shop Opens Center For Budget Clothes | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/bassford-sets-pace-beats-frame-64-64-gains-in-eastern-senior-tennis.html | BASSFORD SETS PACE; Beats Frame, 6-4, 6-4, Gains in Eastern Senior Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/columbia-captures-prize-off-newport-for-12meter-craft.html | Columbia Captures Prize Off Newport For 12-Meter Craft | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/brazilian-strong-man-odilio-denys-marshal-odilio-denys-the-strong.html | Brazilian Strong Man; Odilio Denys MARSHAL ODILIO DENYS, the "strong man" of the Brazilian Army, has built a reputation during forty-eight years on active duty of being a soldier devoted to keeping his country's laws and upholding the Constitution. | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dr-h-po-robertson-dies-at-58-science-adviser-to-the-president.html | Dr. H. Po Robertson Dies at 58; Science Adviser to the President; Caltech Professor Did Broad Military Research- Planned Test of Einstein's Theory | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/print-campaign-will-imitate-tv.html | Print Campaign Will Imitate TV | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/faa-fly-in-slated.html | F.A.A. 'Fly-In' Slated | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jay-hebert-wins-in-golf-playoff-turns-back-gary-player-in-50000.html | JAY HEBERT WINS IN GOLF PLAY-OFF; Turns Back Gary Player in $50,000 Event at Akron | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/textile-concern-will-move-oct-1-amity-fabrics-leases-space-on-west.html | TEXTILE CONCERN WILL MOVE OCT. 1; Amity Fabrics Leases Space on West Fortieth Street | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/freeman-sets-european-trip.html | Freeman Sets European Trip | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/william-aedgar-dies-philatelist-retired-insurance-firm-executive.html | WILLIAM A.EDGAR DIES; Philatelist, Retired Insurance Firm Executive, Was 72 | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/to-aid-the-deaf.html | To Aid the Deaf | True | COLLETTE RAMSEY | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/kidd-takes-1500meter-run.html | Kidd Takes 1,500-Meter Run | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hawaii-to-exhibit-at-64-fair.html | Hawaii to Exhibit at '64 Fair | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hurtubise-wins-auto-honors-langhorne-takes-both-races.html | Hurtubise Wins Auto Honors; LANGHORNE VICTOR TAKES BOTH RACES Hurtubise Wins 2 50-Mile Sections of Sprint -- Foyt Second in First Event | True | By Frank M. Blunk Special To The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/patricia-winslow-bride-of-james-paul-sandier.html | Patricia Winslow Bride Of James Paul Sandier | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/patricia-l-paskow-wed.html | Patricia L. Paskow Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/lawmakers-urge-a-monetary-pact.html | LAWMAKERS URGE A MONETARY PACT | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/democrats-warn-on-tv-satellites-35-in-congress-ask-kennedy-for.html | DEMOCRATS WARN ON TV SATELLITES; 35 in Congress Ask Kennedy for Delay on Ownership | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/opposes-new-parking-ban.html | Opposes New Parking Ban | True | GORDON D. RAPP | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/white-sox-down-indians-106-93-sievers-robinson-drive-in-9-runs.html | WHITE SOX DOWN INDIANS, 10-6, 9-3; Sievers, Robinson Drive in 9 Runs -- McLish, Lown Win | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/angry-whites-kill-2-moslems.html | Angry Whites Kill 2 Moslems | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/reds-reported-held-venezuelans-in-cuba-believed-arrested-for.html | REDS REPORTED HELD; Venezuelans in Cuba Believed Arrested for Deviation | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/threeday-riding-captured-by-page-lana-dupont-plumb-next-carol.html | THREE-DAY RIDING CAPTURED BY PAGE; Lana duPont, Plumb Next -- Carol Wilson Wins Cup | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/johnson-marks-birthday.html | Johnson Marks Birthday | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jane-shulsky-wed-to-stephen-kwass.html | Jane Shulsky Wed To Stephen Kwass | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/deadliest-fallout-called-local-type.html | DEADLIEST FALL-OUT CALLED LOCAL TYPE | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/algerians-pick-antiwest-leftist-as-premier-in-place-of-abbas-closer.html | Algerians Pick Anti-West Leftist As Premier in Place of Abbas; Closer Ties With Reds Seen but Talks With France Are Not Ruled Out ALGERIANS NAME LEFTIST PREMIER | True | By Thomas F. Brady Special To The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/father-escorts-phyllis-halevy-at-her-wedding-bride-attended-by-5-at.html | Father Escorts Phyllis Halevy' At Her Wedding; Bride Attended by 5 at Jersey. Marriage to Louis Mutschler Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/durham-takes-golf-final.html | Durham Takes Golf Final | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/5000-here-listen-to-negro-muslim.html | 5,000 HERE LISTEN TO NEGRO MUSLIM | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/antibias-hearings-due-state-to-explain-new-housing-provisions-at-5.html | ANTI-BIAS HEARINGS DUE; State to Explain New Housing Provisions at 5 Sessions | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/thomas-f-hickey.html | THOMAS F. HICKEY | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/recovery-forecast-in-australia-but-not-in-the-next-few-months.html | Recovery Forecast in Australia, But Not in the Next Few Months; UPTURN SIGHTED BY AUSTRALIANS | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/13-hits-by-angels-sink-red-sox-83-boston-drops-18th-decision-in-20.html | 13 HITS BY ANGELS SINK RED SOX, 8-3; Boston Drops 18th Decision in 20 Games on Road | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/belafonte-takes-the-rain-in-stride-singer-goes-on-with-concert-and.html | BELAFONTE TAKES THE RAIN IN STRIDE; Singer Goes on With Concert and Overcomes Weather | True | ROBERT SHELTON | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/queens-college-names-aide.html | Queens College Names Aide | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/city-mercury-in-90s-21st-time-this-year.html | City Mercury in 90's 21st Time This Year | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/ship-men-assess-us-coal-ruling-shift-from-german-market-may-aid.html | SHIP MEN ASSESS U.S. COAL RULING; Shift From German Market May Aid Tramp Industry | True | By Werner Bamberger | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/sharing-of-space-data-too-risky-soviet-says.html | Sharing of Space Data Too Risky, Soviet Says | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/miami-to-televise-courses-to-bimini-education-experiment-will-start.html | MIAMI TO TELEVISE COURSES TO BIMINI; Education Experiment Will Start on Island Sept. 8 | True | Special to The New York Times | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/2-accidents-mar-gold-cup-races-miss-reno-miss-spokane-overturn-gale.html | 2 ACCIDENTS MAR GOLD CUP RACES; Miss Reno, Miss Spokane Overturn -- Gale V Leads | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/lenore-druckman-is-bride.html | Lenore Druckman Is Bride | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/miss-valerie-wells-feted-at-reception.html | Miss Valerie Wells Feted at Reception | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dorothy-okrind-married.html | Dorothy Okrind Married | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/khrushchev-bids-for-negotiation-confirms-offer-to-fanfani-to-meet.html | KHRUSHCHEV BIDS FOR NEGOTIATION; Confirms Offer to Fanfani to Meet Allies -- Places Stress on 'Free City' KHRUSHCHEV BIDS FOR NEGOTIATION | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/sicilian-kills-3-over-rent.html | Sicilian Kills 3 Over Rent | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/cosden-petroleum-increases-earnings.html | COSDEN PETROLEUM INCREASES EARNINGS | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/career-woman-turns-to-housewifery-journalist-eve-curie-settles-in.html | Career Woman Turns to Housewifery; Journalist Eve Curie Settles in House in Washington As Official's Wife She Sees New Role as Full-Time Job | True | By Marylin Bender Special To the New York Times.washington. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/1year-maturities-are-83586213336.html | 1-YEAR MATURITIES ARE $83,586,213,336 | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/real-madrid-victor-on-coast.html | Real Madrid Victor on Coast | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/contractor-association-names-city-labor-aide.html | Contractor Association Names City Labor Aide | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/phillips-in-libyan-oil-deal.html | Phillips in Libyan Oil Deal | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/miss-wrights-280-wins.html | Miss Wright's 280 Wins | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/marine-suppliers-to-meet.html | Marine Suppliers to Meet | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/fund-reports-gain-affiliated-shows-increase-in-total-net-assets.html | FUND REPORTS GAIN; Affiliated Shows Increase in Total Net Assets | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/brandt-steps-up-criticism-of-adenauer-regime-mayor-attacks.html | Brandt Steps Up Criticism of Adenauer Regime; Mayor Attacks Chancellor for Reaction on Berlin Straus Challenges Ability of Socialist Candidate | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/a-draft-warning-given-by-shriver-he-says-evaders-wont-find-a-haven.html | A DRAFT WARNING GIVEN BY SHRIVER; He Says Evaders Won't Find a Haven in Peace Corps | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/fund-notes.html | Fund Notes | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/chile-quiet-after-plot-arrests.html | Chile Quiet After Plot Arrests | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/mrs-joseph-shapiro.html | MRS. JOSEPH SHAPIRO | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/phoenix-sailing-victor-hansons-5-class-sloop-does-44mile-race-in.html | PHOENIX SAILING VICTOR; Hanson's 5 Class Sloop Does 44-Mile Race in 15:54:23 | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/youth-crime-rate-called-alarming-senators-note-rise-among.html | YOUTH CRIME RATE CALLED ALARMING; Senators Note Rise Among White-Collar Families - Ask More Funds | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/mutual-funds-real-estate-trusts-growing-trade-group-boasts-seventy.html | Mutual Funds: Real Estate Trusts Growing Trade Group Boasts Seventy Members in the Field | True | By Gene Smith | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/east-german-skipper-defects.html | East German Skipper Defects | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/chrysler-strike-threat.html | Chrysler Strike Threat | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/nyac-rowers-win-as-sulger-excels.html | N.Y.A.C. ROWERS WIN AS SULGER EXCELS | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/reds-conquer-dodgers-twice-and-lift-national-league-lead-to-3-12.html | Reds Conquer Dodgers Twice and Lift National League Lead to 3 1/2 Games; CINCINNATI TAKES 6-5, 8-3 CONTESTS Post's Pinch Double Downs Dodgers in First Game - - Ken Johnson Wins Finale | True | By Louis Effrat Special To The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dalai-lama-says-tibetans-starve.html | Dalai Lama Says Tibetans Starve | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/paige-effective-in-debut.html | Paige Effective in 'Debut' | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/congress-voting-by-area-members-their-ballots-as-recorded-in-recent.html | CONGRESS VOTING BY AREA MEMBERS; Their Ballots as Recorded in Recent Roll-Calls | True | Compiled by Congressional Quarterly | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/central-attacks-us-freight-order-icc-balks-curtailing-of.html | CENTRAL ATTACKS U.S. FREIGHT ORDER; I.C.C. Balks Curtailing of Part-Carload Service | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/veterans-group-names-head.html | Veterans Group Names Head | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/the-school-panels-task.html | The School Panel's Task | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/excerpts-from-documents-on-rights-in-germany.html | Excerpts From Documents on Rights in Germany | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/waste-schools-cited-research-organization-urges-closings-in-rural.html | 'WASTE' SCHOOLS CITED; Research Organization Urges Closings in Rural Areas | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/transition-keeps-reservists-busy-men-advised-on-paper-work.html | TRANSITION KEEPS RESERVISTS BUSY; Men Advised on Paper Work Preceding Active Duty | True | By Farnsworth Fowle | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/gis-cross-to-berlin-trip-on-east-german-road-made-without-incident.html | G.I.'S CROSS TO BERLIN; Trip on East German Road Made Without Incident | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/alvin-d-comeaux.html | ALVIN D. COMEAUX | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/pomeranian-takes-bestinshow-honor.html | POMERANIAN TAKES BEST-IN-SHOW HONOR | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/andrey-bagdasarov.html | ANDREY BAGDASAROV | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/red-bondage-is-seen-thurmond-sees-a-gag-rule-for-the-armed-forces.html | RED 'BONDAGE' IS SEEN; Thurmond Sees a Gag Rule for the Armed Forces | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/roy-glassberg-weds-miss-joanna-s-berke.html | Roy Glassberg Weds Miss Joanna S. Berke | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/fred-a-bishop.html | FRED A. BISHOP | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/recollections-of-wm-buckner.html | Recollections of Wm. Buckner | True | DICK LINEHAN | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/fasting-sikh-grows-weaker.html | Fasting Sikh Grows Weaker | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/banda-invites-capital-asks-foreign-investments-at-dinner-for.html | BANDA INVITES CAPITAL; Asks Foreign Investments at Dinner for Williams | True | Special to The New York Times | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/goulart-lands-in-paris.html | Goulart Lands in Paris | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/koppers-company-opening-research-center-today.html | Koppers Company Opening Research Center Today | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dean-sees-peiping-bomb-in-62-sees-dean-who-is-on-vital-mission-as.html | Dean Sees Peiping Bomb in '62; Sees Dean, Who Is on 'Vital Mission' as U.S. Delegate | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/james-ferris-jr-66-a-contractor-here.html | JAMES FERRIS JR., 66, A CONTRACTOR HERE | True | Special to The New York Timew. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/sophies-evening-gowns-are-timeless-masterpieces-of-beautiful-design.html | Sophie's Evening Gowns Are Timeless Masterpieces of Beautiful Design | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/detroit-nine-takes-crown.html | Detroit Nine Takes Crown | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/cuba-said-to-fail-to-lure-us-negro-senate-report-tells-of-bid-to.html | CUBA SAID TO FAIL TO LURE U.S. NEGRO; Senate Report Tells of Bid to Exploit Racial Issue | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/school-principals-to-be-spared-reports-on-songs-and-flowers.html | School Principals to Be Spared Reports on Songs and Flowers | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/greek-orthodox-primate-tells-delegates-that-prayer-is-vital.html | Greek Orthodox Primate Tells Delegates That Prayer Is Vital | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/pirates-and-cubs-divide-twin-bill-pittsburgh-73-victor-before.html | PIRATES AND CUBS DIVIDE TWIN BILL; Pittsburgh 7-3 Victor Before Brewer Triumphs, 6-5 | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/otto-henschel.html | OTTO HENSCHEL | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/mackell-wont-back-wagner-in-election.html | MACKELL WONT BACK WAGNER IN ELECTION | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/spurned-man-kills-2-shoots-wife-and-her-mother-when-reconciliation.html | SPURNED MAN KILLS 2; Shoots Wife and Her Mother When Reconciliation Fails | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/un-holds-2-belgians-puts-katanga-units-officers-in-custody-at.html | U.N. HOLDS 2 BELGIANS; Puts Katanga Unit's Officers in Custody at Elisabethville | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/french-are-cautious.html | French Are Cautious | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/newspapers-are-curbed.html | Newspapers Are Curbed | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/orpheus-in-moscow-tennessee-williams-drama-scores-a-big-success.html | 'ORPHEUS IN MOSCOW;' Tennessee Williams' Drama Scores a 'Big Success' | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/nkrumah-visits-khrushchev.html | Nkrumah Visits Khrushchev | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/britain-is-seeking-employment-cut-quiet-campaign-is-aimed-at.html | BRITAIN IS SEEKING EMPLOYMENT CUT; Quiet Campaign Is Aimed at Raising Jobless Rolls to About 2.5% of Force MOVE WIDELY BACKED Drive Seen as Only Way to Cure Payments Deficit and Strengthen the Pound | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dutch-shares-weaken.html | DUTCH SHARES WEAKEN | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/chicagoan-chosen-leader-of-amvets.html | CHICAGOAN CHOSEN LEADER OF AMVETS | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/music-sturm-und-drang-thunder-lightning-and-fine-rain-fail-to.html | Music: Sturm and Drang; Thunder, Lightning and Fine Rain Fail to Dampen Spirits at central Park Concert | True | By Raymond Ericson | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/victor-levy.html | VICTOR LEVY | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/union-will-seek-big-3-concessions-wants-improvements-equal-to.html | UNION WILL SEEK BIG 3 CONCESSIONS; Wants Improvements Equal to American Motors Pact | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/vietnam-rebels-beaten-saigon-regiment-defeats-red-force-in-allday.html | VIETNAM REBELS BEATEN; Saigon Regiment Defeats Red Force in All-Day Fight | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/ban-on-play-sought-british-home-secretary-asked-to-end-indecent.html | BAN ON PLAY SOUGHT; British Home Secretary Asked to End 'Indecent' 'Chatterley' | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tolmach-caliger.html | Tolmach -- Caliger | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/colavito-hits-4-homers-in-2-games-tiger-slugger-belts-3-in-finale.html | Colavito Hits 4 Homers in 2 Games; Tiger Slugger Belts 3 in Finale of 7-4, 10-1 Twin Bill | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/indian-head-seeks-bancroft-concern.html | INDIAN HEAD SEEKS BANCROFT CONCERN | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/farreaching-primary-outcome-of-the-wagnerlevitt-race-will-determine.html | Far-Reaching Primary; Outcome of the Wagner-Levitt Race Will Determine Many Minor Contests | True | By Leo Egan | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/martha-wubnig-wed-to-frederick-grosse.html | Martha Wubnig Wed To Frederick Grosse | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/italian-horse-first-in-france.html | Italian Horse First in France | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/kennedy-spends-a-quiet-holiday-takes-boat-ride-after-mass-notes.html | KENNEDY SPENDS A QUIET HOLIDAY; Takes Boat Ride After Mass -- Notes Johnson Birthday | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/coconut-disease-a-peril-in-pacific-blight-termed-a-threat-to.html | COCONUT DISEASE A PERIL IN PACIFIC; Blight Termed a Threat to Habitability of Islands | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/samuel-mildwurm.html | SAMUEL MILDWURM | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/about-hay-fever.html | About Hay Fever | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/transport-news-cargo-week-due-world-handlers-to-meet-here-new.html | TRANSPORT NEWS: CARGO WEEK DUE; World Handlers to Meet Here -- New Colombo Master | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/115-minimum-wage-takes-effect-on-sept-3.html | $1.15 Minimum Wage Takes Effect on Sept. 3 | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/advertising-big-drive-for-martinson-coffee.html | Advertising Big Drive for Martinson Coffee | True | By William M. Freeman | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/wagner-stumps-east-side-slums-lehman-aids-him-in-attack-on-bossism.html | WAGNER STUMPS EAST SIDE SLUMS; Lehman Aids Him in Attack on 'Bossism' and Decay | True | By Walter H. Waggoner | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/soviet-radiotv-tax-shifted.html | Soviet Radio-TV 'Tax' Shifted | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/cholera-toll-rises-hong-kong-reports-79-cases-encephalitis-in.html | CHOLERA TOLL RISES; Hong Kong Reports 79 Cases -- Encephalitis in Taiwan | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/wagner-charges-smear-levitt-terms-him-inept-rivals-exchange.html | Wagner Charges 'Smear'; Levitt Terms Him Inept; Rivals Exchange Accusations on Grace Mansion, Profits on Housing, Civil Defense and Rent Control Law Mayor Charges 'Gutter Politics'; Levitt Labels Wagner Inept | True | By Layhmond Robinson | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/alouettes-trade-us-lineman.html | Alouettes Trade U.S. Lineman | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/radiotv-raconteur-jean-shepherd-still-in-high-style-on-wor-mayor.html | Radio-TV: Raconteur; Jean Shepherd Still in High Style on WOR -- Mayor and Levitt in Channel 4 Debate | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jeannette-glass-in-deal.html | Jeannette Glass in Deal | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/worthington-hurls-nohitter.html | Worthington Hurls No-Hitter | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/chargers-rout-raiders-lowes-72yard-scoring-run-at-start-paces-357.html | CHARGERS ROUT RAIDERS; Lowe's 72-Yard Scoring Run at Start Paces 35-7 Game | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/bryan-statue-is-dedicated.html | Bryan Statue Is Dedicated | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/trujillos-take-trip-7-leave-dominican-republic-for-europe-stop-here.html | TRUJILLOS TAKE TRIP; 7 Leave Dominican Republic for Europe — Stop Here | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/kathryn-a-tormey.html | KATHRYN A. TORMEY | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/aid-and-school-bills-slow-congress-in-drive-to-quit-two-bills-delay.html | Aid and School Bills Slow Congress in Drive to Quit; TWO BILLS DELAY END OF CONGRESS | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jagan-demands-independence-for-british-guiana-immediately-jagan.html | Jagan Demands Independence For British Guiana Immediately; Jagan Demands Independence For British Guiana Immediately | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/buildup-planned-for-ammunition-us-is-moving-to-provide-stores-for.html | BUILD-UP PLANNED FOR AMMUNITION; U.S. Is Moving to Provide Stores for Emergency | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/arabs-shun-berlin-dispute.html | Arabs Shun Berlin Dispute | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/priest-denounces-birthcurb-aims-false-population-theories-scored-at.html | PRIEST DENOUNCES BIRTH-CURB AIMS; False Population Theories Scored at St. Patrick's | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/kaunda-charges-brutality.html | Kaunda Charges Brutality | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/east-germans-do-harvesting.html | East Germans Do Harvesting | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tv-drama-to-star-swedish-actress-ingrid-thulin-and-aumont-to-be-in.html | TV DRAMA TO STAR SWEDISH ACTRESS; Ingrid Thulin and Aumont to Be in N.B.C.'s 'Intermezzo' | True | By Val Adams | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/park-concert-listed-tonight.html | Park Concert Listed Tonight | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/text-of-the-republicans-platform-for-mayoralty-campaign.html | Text of the Republicans' Platform for Mayoralty Campaign | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/miss-chabot-advances-defeats-robyn-ebbern-in-us-grass-court.html | MISS CHABOT ADVANCES; Defeats Robyn Ebbern in U.S. Grass Court Quarter-Finals | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/comdr-g-o-roper-dies-honor-medal-holder-devised-aerial-mapping.html | COMDR. G. O. ROPER DIES; Honor Medal Holder Devised Aerial Mapping Mechanism | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/a-small-boy-goes-to-school.html | A Small Boy Goes to School | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/susan-zaur-bride-of-david.html | Susan Zaur Bride Of David | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tsarapkin-returns-to-geneva-after-trip-to-moscow.html | Tsarapkin Returns to Geneva After Trip to Moscow | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/man-killed-by-irt-train.html | Man Killed by IRT Train | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/us-and-britain-agree-on-effort-for-berlin-talks-de-gaulle-said-to.html | U.S. AND BRITAIN AGREE ON EFFORT FOR BERLIN TALKS; De Gaulle Said to Withhold Approval of Move Despite Appeal From Kennedy. U.N. IS FAVORED AS SITE East German Police Turn Water Gun on Taunting Crowd Along Border U.S. AND BRITAIN AGREE ON EFFORT | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/faa-seeks-to-bar-planeship-crashes.html | F.A.A. SEEKS TO BAR PLANE-SHIP CRASHES | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/icc-to-hear-rockefeller.html | I.C.C. to Hear Rockefeller | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/9-buildings-sold-on-e-6th-street-26story-apartment-houses-in.html | 9 BUILDINGS SOLD ON E. 6TH STREET; 26-Story Apartment Houses in Manhattan Bought | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/suspect-in-killing-of-12-dies.html | Suspect in Killing of 12 Dies | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/195000-without-water-four-areas-affected-by-break-in-main-at-jersey.html | 195,000 WITHOUT WATER; Four Areas Affected by Break in Main at Jersey City | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/equipment-aide-named.html | Equipment Aide Named | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/high-school-unit-at-stage-session-troupe-that-toured-europe-appears.html | HIGH SCHOOL UNIT AT STAGE SESSION; Troupe That Toured Europe Appears at Convention Here | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/russians-hit-by-whiff-of-beauty-perfumes-and-hairdos-demonstrated.html | Russians Hit by Whiff of Beauty; Perfumes and Hairdos Demonstrated in a French Exhibit Men and Women Alike Line Up Early to See Fashions | True | By Seymour Topping Special To the New York Times.moscow. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/reds-shift-view-on-belgrade-talk-end-silence-on-conference-of.html | REDS SHIFT VIEW ON BELGRADE TALK; End Silence on Conference of Nonaligned Leaders | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/contract-bridge-culbertson-invented-grand-slam-forces-but-didnt.html | Contract Bridge; Culbertson Invented Grand Slam Forces But Didn't Live to See It Accepted | True | By Albert H. Morehead | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tax-official-suggests-subsidies-for-oil-men.html | Tax Official Suggests Subsidies for Oil Men | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/blackfriars-guild-to-open-on-oct-20.html | BLACKFRIARS GUILD TO OPEN ON OCT. 20 | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/sheldon-arroyo-aid-87-triumph-rally-in-9th-halted-maris-mantle.html | SHELDON, ARROYO AID 8-7 TRIUMPH; Rally in 9th Halted -- Maris, Mantle Hitless -- Howard, Berra Clout Home Runs | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/searing-sun-makes-a-tough-mission-out-of-a-milk-run-oconnell-beats.html | Searing Sun Makes a Tough Mission Out of a Milk Run; O'Connell Beats the Heat and 72 Rivals in Road Race | True | By Michael Strauss | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/convict-outbreak-is-quieted.html | Convict Outbreak Is Quieted | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/herbert-fey-realestate-ah-management-and-brokerage-specialist-is.html | HERBERT FEY, REAL-ESTATE AH; Management and Brokerage! Specialist Is Dead at 63 | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/phils-top-braves-after-1110-loss-milwaukee-wins-in-twelve-innings.html | PHILS TOP BRAVES AFTER 11-10 LOSS; Milwaukee Wins in Twelve Innings, Then Bows, 3-0 | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/7-drown-in-sudan-flood.html | 7 Drown in Sudan Flood | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/british-leaders-confer-on-berlin-macmillan-and-lord-home-urge-talks.html | BRITISH LEADERS CONFER ON BERLIN; Macmillan and Lord Home Urge Talks 'at Right Time' | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/comedy-lead-eyed-by-carroll-baker-play-by-kanin-may-return-movie.html | COMEDY LEAD EYED BY CARROLL BAKER; Play by Kanin May Return Movie Star to Broadway | True | By Sam Zolotow | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/gail-russell-36-actress-is-dead-former-film-performer-had-also.html | GAIL RUSSELL, 36, ACTRESS, IS DEAD; Former Film Performer Had Also Appeared on TV | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/50-indians-feared-drowned.html | 50 Indians Feared Drowned | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/virginia-meyers-windy-takes-lightning-class-race-on-sound-sloop.html | Virginia Meyer's Windy Takes Lightning Class Race on Sound; Sloop With All-Girl Crew Beats Whisper by 25 Seconds in Y.R.A. Regatta -- Surf and Running Bear Score | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/damascus-parttime-uar-seat.html | Damascus Part-Time U.A.R. Seat | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/alice-nicolson-is-future-bride-of-ambassador-engaged-to-robinson.html | Alice Nicolson Is Future Bride Of Ambassador; Engaged to Robinson McIlvaine, American Envoy to Dahomey | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/foreign-exchange-rates-week-ended-aug-25-1961.html | Foreign Exchange Rates; Week Ended Aug. 25, 1961 | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/racing-returns-to-belmont-today-eleven-are-entered-in-fall.html | Racing Returns to Belmont Today; Eleven Are Entered in Fall Highweight Handicap Field | True | By Joseph C. Nichols | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/east-berlin-life-appears-normal-situation-is-under-control-party.html | EAST BERLIN LIFE APPEARS NORMAL; Situation Is 'Under Control,' Party Official Declares | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/atlantans-unite-in-school-appeal-peaceful-integration-drive-gets.html | ATLANTANS UNITE IN SCHOOL APPEAL; Peaceful Integration Drive Gets Wide Support | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/blast-brings-east-side-calls.html | Blast Brings East Side Calls | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/conditions-in-cuba-the-people-are-said-to-have-been-betrayed-by.html | Conditions in Cuba; The People Are Said to Have Been Betrayed by Castro Regime | True | FRANK CALDERON | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jergens-appoints-officer.html | Jergens Appoints Officer | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/frances-oneill-wed-in-honolulu-to-yale-alumnus-1961-vassar-graduate.html | Frances O'Neill Wed in Honolulu; To Yale Alumnus 1961 Vassar Graduate Is Bride of William Boardman Mosle Jr. | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/newport-church-honors-perry.html | Newport Church Honors Perry | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/swim-around-si-begun-by-collegian-who-failed-before.html | Swim Around S.I. Begun by Collegian Who Failed Before | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/wadein-repeated-in-chicago.html | 'Wade-in' Repeated in Chicago | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tax-aid-for-du-pont-atmosphere-at-last-weeks-hearings-suggests.html | Tax Aid for du Pont?; Atmosphere at Last Week's Hearings Suggests Legislation Has Good Chance | True | By Robert Metz | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/brooklyn-hears-levitts-yiddish-he-stumps-in-williamsburg-visiting.html | BROOKLYN HEARS LEVITT'S YIDDISH; He Stumps in Williamsburg, Visiting Orthodox Rabbis | True | By Irving Spiegel | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/vicki-granet-married-to-william-jay-semel.html | Vicki Granet Married To William Jay Semel | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/cuba-says-shortages-close-many-factories.html | Cuba Says Shortages Close Many Factories | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hearings-set-on-indian-rights.html | Hearings Set on Indian Rights | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/food-baby-faced-fruit-smoothskinned-nectarine-is-grown-with-a-firmer.html | Food: Baby-Faced Fruit; Smooth-Skinned Nectarine Is Grown With a Firmer Flesh Than Ancestor | True | By June Owen | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/2-boys-rescued-from-well.html | 2 Boys Rescued From Well | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/brazilian-army-pledges-to-keep-order-in-crisis-war-minister-affirms.html | BRAZILIAN ARMY PLEDGES TO KEEP ORDER IN CRISIS; War Minister Affirms Bar on Reds -- Goulart Hints of Delay in Return BRAZILIAN ARMY IN PEACE PLEDGE | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/for-stand-at-west-berlin-author-assails-view-that-policy-of.html | For Stand at West Berlin; Author Assails View That Policy of Containment Be Abolished | True | SIDNEY HOOK | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/betsy-gorin-bride-on-l-i.html | Betsy Gorin Bride on L. I. | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/guinea-expels-bishop-issue-of-nationalizing-schools-indicated.html | GUINEA EXPELS BISHOP; Issue of Nationalizing Schools Indicated Behind Action | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/new-device-simulates-rain-and-fog.html | New Device Simulates Rain and Fog | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/man-held-unwilling-to-perfect-religion.html | MAN HELD UNWILLING TO PERFECT RELIGION | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/british-aide-talks-with-nehru.html | British Aide Talks With Nehru | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/25-surcharge-set-lines-cite-delays-in-port-of-buenventura-colombia.html | 25% SURCHARGE SET; Lines Cite Delays in Port of Buenventura, Colombia | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/stock-prices-dip-on-london-board-industrial-index-declines-32.html | STOCK PRICES DIP ON LONDON BOARD; Industrial Index Declines 3.2 Points as Summer Lag Cuts Trading BANK LOANS SHOW DROP Sharpest Slide Since 1955 Linked to Earlier Steps and 7% Interest Rate | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hoffa-promises-to-quash-rebels-says-robert-kennedy-deals-with.html | HOFFA PROMISES TO QUASH REBELS; Says Robert Kennedy Deals With Cincinnati Locals | True | By McCandlish Phillips Special To the New York Times | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/joseph-b-bauer.html | JOSEPH H. BAUER | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/diplomat-in-crash-member-of-ghanaian-mission-slightly-hurt-in-the.html | DIPLOMAT IN CRASH; Member of Ghanaian Mission Slightly Hurt in the Bronx | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/random-notes-in-washington-rusk-is-ruffled-by-a-brushoff-disturbed.html | Random Notes in Washington: Rusk Is Ruffled by a Brush-Off; Disturbed by de Gaulle Snub on Bizerte -- Cannon Tells House About Open Door | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/prices-of-grains-change-slightly-tension-in-berlin-prompts-moderate.html | PRICES OF GRAINS CHANGE SLIGHTLY; Tension in Berlin Prompts Moderate Trading | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/army-marksmen-best-record-score-of-1234-points-beats-marines-for.html | ARMY MARKSMEN BEST; Record Score of 1,234 Points Beats Marines for Trophy | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/canadians-spur-fire-fight.html | Canadians Spur Fire Fight | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/chest-xray-report-almost-10-of-4885-screened-in-brooklyn-found.html | CHEST X-RAY REPORT; Almost 10% of 4,885 Screened in Brooklyn Found Ailing | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/havana-restores-funds-to-envoys-missions-also-to-get-more-refugees.html | HAVANA RESTORES FUNDS TO ENVOYS; Missions Also to Get More Refugees Out of Cuba | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/police-guarding-guinea-officials-move-prompted-by-threat-to.html | POLICE GUARDING GUINEA OFFICIALS; Move Prompted by Threat to Diplomat in Fight Here | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tempo-quickens-in-steel-orders-demand-seems-widespread-despite.html | TEMPO QUICKENS IN STEEL ORDERS; Demand Seems Widespread Despite Rescheduling of Some Auto Buying | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/unlisted-stocks-generally-slide-pace-of-trading-is-stronginsurance.html | UNLISTED STOCKS GENERALLY SLIDE; Pace of Trading Is Strong--Insurance Issues Climb | True | By Alexander E. Hammer | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/sports-of-the-times-meeting-of-the-giants.html | Sports of The Times; Meeting of the Giants | True | By Arthur Daley | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/cukier-rosenberg.html | Cukier--Rosenberg | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/nu-denies-stronger-china-ties.html | Nu Denies Stronger China Ties | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/frank-c-kerns.html | FRANK C. KERNS | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/negro-actors-schedule-free-shows-in-harlem.html | Negro Actors Schedule Free Shows in Harlem | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/welfare-survey-asked-newburgh-shows-need-for-national-study-keating.html | WELFARE SURVEY ASKED; Newburgh Shows Need for National Study, Keating Says | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/time-to-install-pool.html | Time to Install Pool | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/gonzales-beats-hoad-buchholz-halts-davies-in-pro-tennis-segura.html | GONZALES BEATS HOAD; Buchholz Halts Davies in Pro Tennis -- Segura Triumphs | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/senators-ask-un-step-both-new-yorkers-would-have-world-group-visit.html | SENATORS ASK U.N. STEP; Both New Yorkers Would Have World Group Visit Berlin | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/decline-registered-by-cotton-futures.html | DECLINE REGISTERED BY COTTON FUTURES | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jersey-nine-loses-in-babe-ruth-final.html | JERSEY NINE LOSES IN BABE RUTH FINAL | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/blue-list-printer-in-stook-offering-secondary-is-publishers-first.html | BLUE LIST PRINTER IN STOOK OFFERING; Secondary Is Publisher's First Sale to Public | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/surveying-the-police.html | Surveying the Police | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hunter-laurels-go-to-ballet-master.html | HUNTER LAURELS GO TO BALLET MASTER | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/troys-water-supply-cut-off.html | Troy's Water Supply Cut Off | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/pappas-2-homers-and-2hitter-set-back-twins-30-for-orioles-hurler.html | Pappas' 2 Homers and 2-Hitter Set Back Twins, 3-0, for Orioles; Hurler Fans 11 -- 6 of 8 Hits by Victors Go for Extra Bases -- Robinson Also Connects | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/canada-takes-dinghy-title.html | Canada Takes Dinghy Title | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/reorganizing-school-board-new-law-criticized-as-reducing-power-of.html | Reorganizing School Board; New Law Criticized as Reducing Power of Mayor | True | LOUIS WALLACH | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/a-dangerous-game-for-brazil.html | A Dangerous Game for Brazil | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/profit-sharing-in-detroit.html | Profit Sharing in Detroit | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hunter-prize-goes-to-quaker-colony.html | HUNTER PRIZE GOES TO QUAKER COLONY | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/osunapalafox-and-mckinleyralston-teams-advance-to-us-tennis-final.html | Osuna-Palafox and McKinley-Ralston Teams Advance to U.S. Tennis Final; DAVIS CUP RIVALS WILL MEET AGAIN Osuna and Ralston Teams Defeat Earnhart-Riessen, Mark-Mulloy in Doubles | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/warner-hits-role-of-independents-studio-president-disparages-their.html | WARNER HITS ROLE OF INDEPENDENTS; Studio President Disparages Their Importance to Films | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/canadians-fight-over-union.html | Canadians Fight Over Union | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/washedout-strip-of-route-9w-shut-an-indefinite-time.html | Washed-Out Strip Of Route 9W Shut An Indefinite Time | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/roltijane-stiller-is-wed-in-suburbs.html | RoITi-Jane Stiller Is Wed in Suburbs | True | Special to The New York Times. | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-28 | 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jordan-to-vote-oct-19-parliamentary-election-called-as-5year-term.html | JORDAN TO VOTE OCT. 19; Parliamentary Election Called as 5-Year Term Nears End | True | | 1989-06-19 | RE0000426543 | RE0000426543 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/families-to-visit-berlin-gis.html | Families to Visit Berlin G.I.'s | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/share-value-up-at-grahampaige-investment-concern-reports-on-penn.html | SHARE VALUE UP AT GRAHAM-PAIGE; Investment Concern Reports on Penn Station Project | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/miss-merrow-is-bride-0f-pfc-peter-l-wilson.html | Miss Merrow Is Bride 0f Pfc. Peter L., Wilson | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/advertising-cold-drinks-in-hot-sales-war.html | Advertising Cold Drinks in Hot Sales War | True | By Philip Shabecoff | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/eastern-company.html | Eastern Company | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/pittsburgh-steel-slates-bond-sale-10-million-placement-with.html | PITTSBURGH STEEL SLATES BOND SALE; 10 Million Placement With Institutional Investor Set | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/reds-order-draft-of-germans-as-farm-workers-for-harvest.html | Reds Order Draft of Germans As Farm Workers for Harvest | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/robert-atkins-acts-at-edinburgh-fete.html | ROBERT ATKINS ACTS AT EDINBURGH FETE | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/labor-unit-integrates-virginia-aflcio-to-hold-desegregated.html | LABOR UNIT INTEGRATES; Virginia A.F.L.-C.I.O. to Hold Desegregated Convention | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kennedy-escaped-killer-agent-says.html | KENNEDY ESCAPED KILLER, AGENT SAYS | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/booklets-available-on-mental-health.html | Booklets Available On Mental Health | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/met-season-is-assured-goldberg-will-arbitrate-arbitration-set-in.html | Met Season Is Assured; Goldberg Will Arbitrate; ARBITRATION SET IN MET DISPUTE | True | By Philip Benjamin Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/city-ballet-to-open-threeweek-season-at-city-center-begins-tonight.html | CITY BALLET TO OPEN; Three-Week Season at City Center Begins Tonight | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/freezer-should-stay-at-zero.html | Freezer Should Stay at Zero | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/tick-tock-second-in-27700-sprint-smashing-gail-1170-wins-by-2-12.html | TICK TOCK SECOND IN $27,700 SPRINT; Smashing Gail, $11.70, Wins by 2 1/2 Lengths -- Gyro 3d -- Intentionally Scores | True | By Joseph C. Nichols | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/pilot-given-the-blame-in-crash-of-an-electra-last-september.html | Pilot Given the Blame in Crash Of an Electra Last September | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/food-increase-pledged-castro-exhorts-brazil-to-revolt.html | Food Increase Pledged; CASTRO EXHORTS BRAZIL TO REVOLT | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/seiberlings-president-to-leave-but-he-will-retain-chairmans-post.html | Seiberling's President to Leave; But He Will Retain Chairman's Post -- Schrank Named SEIBERLING CHIEF TO QUIT A TOP POST | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/childrens-unit-aide-picked.html | Children's Unit Aide Picked | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/exchange-course-lost-to-russians-us-cancels-orientation-as-scholars.html | EXCHANGE COURSE LOST TO RUSSIANS; U.S. Cancels Orientation as Scholars Arrive Late | True | By Fred M. Hechinger | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/race-wire-hums-a-soothing-tune-operator-swears-it-calms-bettors.html | RACE WIRE HUMS A SOOTHING TUNE; Operator Swears It Calms Bettor's Palpitations | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/yiddish-musical-slated.html | Yiddish Musical Slated | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/18-killed-on-czech-train.html | 18 Killed on Czech Train | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/prince-edward-defiant.html | Prince Edward Defiant | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/jordanian-airliner-freed.html | Jordanian Airliner Freed | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/moving-toward-negotiations.html | Moving Toward Negotiations | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/sidelights-outlook-somber-for-currencies.html | Sidelights; Outlook Somber for Currencies | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/cuban-refugees-at-curacao.html | Cuban Refugees at Curacao | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/miss-century-21-takes-gold-cup-munceys-hydroplane-tops-miss-us-in.html | MISS CENTURY 21 TAKES GOLD CUP; Muncey's Hydroplane Tops Miss U.S. in Points | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/pledge-to-berlin-rejected.html | Pledge to Berlin Rejected | True | MICHAEL C. STARKMAN | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/leases-arranged-in-midtown-area-rockefeller-center-closes-deals.html | LEASES ARRANGED IN MIDTOWN AREA; Rockefeller Center Closes Deals With 4 Tenants | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/music-a-modern-mood-chamber-series-ends-in-washington-square.html | Music: A Modern Mood; Chamber Series Ends in Washington Square | True | By Eric Salzman | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/western-request-for-berlin-talks-is-reported-near-french-reluctance.html | WESTERN REQUEST FOR BERLIN TALKS IS REPORTED NEAR; French Reluctance Eases -- Discussions With Soviet Are Likely When U.N. Meets WESTERN REQUEST ON BERLIN NEAR | True | By Tad Szulc Special To The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/roberts-company.html | Roberts Company | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/3-white-whales-squeak-in-by-air-alaskan-species-is-wary-of-first.html | 3 WHITE WHALES SQUEAK IN BY AIR; Alaskan Species Is Wary of First Meal at Aquarium | True | By John C. Devlin | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/2-couples-escape-daily-to-own-islands-in-jersey-bought-homes-on.html | 2 Couples 'Escape' Daily to Own Islands in Jersey; Bought Homes on Lake an Hour Away From City | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/orders-decline-in-machine-tools.html | ORDERS DECLINE IN MACHINE TOOLS | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kaiser-aluminum-raises-60-million-mortgage-bonds-due-1991-are.html | KAISER ALUMINUM RAISES 60 MILLION; Mortgage Bonds Due 1991 Are Placed Privately | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/brizola-gets-ultimatum.html | Brizola Gets Ultimatum | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/all-to-be-given-citizenship.html | All To Be Given Citizenship | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/quick-action-best-for-stained-rugs.html | Quick Action Best For Stained Rugs | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/bernstein-listed-in-7-tv-concerts-conductor-will-appear-with.html | BERNSTEIN LISTED IN 7 TV CONCERTS; Conductor Will Appear With Philharmonic on C.B.S. | True | By Val Adams | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/leader-of-carolina-pickets-flees-home-freedom-riders-in-monroe-vow.html | Leader of Carolina Pickets Flees Home -- Freedom Riders in Monroe Vow to Continue Fight on Segregation | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-test-ban-plan-ignored-by-soviet-russian-snubs-deans-call-for.html | U.S. TEST BAN PLAN IGNORED BY SOVIET; Russian Snubs Dean's Call for Neutral Scientists to Act on Widening Treaty SOVIET SNUBS U.S. ON TEST BAN PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/un-guards-us-consul.html | U.N. Guards U.S. Consul | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/sitri-takes-italian-ring-title.html | Sitri Takes Italian Ring Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-conservation-act-wisconsin-gets-a-tenyear-resources-program.html | NEW CONSERVATION ACT; Wisconsin Gets a Ten-Year Resources Program | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/bill-on-agencies-approved.html | Bill on Agencies Approved | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-gains-sweep-in-tennis.html | U.S. Gains Sweep in Tennis | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/rockefeller-urges-wider-state-role-municipal-group-hears-call-to.html | ROCKEFELLER URGES WIDER STATE ROLE; Municipal Group Hears Call to End Rise of U.S. Power | True | By Lawrence E. Davies Special To the New York Times | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/informality-rules-shops-in-an-old-whaling-port.html | Informality Rules Shops In an Old Whaling Port | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-military-degree-niagara-u-to-offer-program-similar-to-west.html | NEW MILITARY DEGREE; Niagara U. to Offer Program Similar to West Point's | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-court-backs-kodak-exclusive-right-to-style-of-film-packaging.html | U.S. COURT BACKS KODAK; Exclusive Right to Style of Film Packaging Upheld | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/harvester-talks-resume.html | Harvester Talks Resume | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/reports-trouble-french.html | Reports Trouble French | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/dr-willard-s-kahn-weds-lucy-ward.html | Dr. Willard S. Kahn Weds Lucy Ward | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/10-british-rioters-sentenced.html | 10 British Rioters Sentenced | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/eisenhower-gives-support-to-nixon-californian-to-tell-decision-on.html | EISENHOWER GIVES SUPPORT TO NIXON; Californian to Tell Decision on Race for Governor | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/cincinnati-quintet-in-manila.html | Cincinnati Quintet in Manila | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/levitt-charges-vast-waste-in-6061-snow-removal-reports-willful.html | Levitt Charges Vast Waste In '60-'61 Snow Removal; Reports 'Willful' Misspending of Millions as Wagner Inspects New Machine to Melt Snow From the Streets LEVITT DEPLORES CITY SNOW COSTS | True | By Charles Grutzner | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/wagner-pledges-to-pick-judges-with-bar-and-civic-panels-aid.html | Wagner Pledges to Pick Judges With Bar and Civic Panel's Aid | True | By Layhmond Robinson | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/okinawans-greet-spirits-at-feast-old-ceremony-in-contrast-with-us.html | OKINAWANS GREET SPIRITS AT FEAST; Old Ceremony in Contrast With U.S. Jet-Age Bases | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/garment-aide-resigns-coat-and-suit-board-officer-served-more-than.html | GARMENT AIDE RESIGNS; Coat and Suit Board Officer Served More Than 25 Years | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mass-immunization-commences-today-in-polio-outbreak.html | Mass Immunization Commences Today In Polio Outbreak | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/weather-bureau-coolly-admits-3-days-of-temperature-errors.html | Weather Bureau Coolly Admits 3 Days of Temperature Errors | True | By Lawrence O'Kane | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/solo-climb-ends-in-death.html | Solo Climb Ends in Death | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/indian-sees-long-need-of-aid.html | Indian Sees Long Need of Aid | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/platform-is-moved.html | Platform Is Moved | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/ceylon-frees-foes-of-regime.html | Ceylon Frees Foes of Regime | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/ballets-usa-puts-berlin-into-a-spin.html | 'BALLETS: U.S.A.' PUTS BERLIN INTO A SPIN | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/grandma-moses-day-sept-7.html | Grandma Moses Day Sept. 7 | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/harold-a-rouse-69-of-investment-firm.html | HAROLD A. ROUSE, 69, OF INVESTMENT FIRM | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/lyford-takes-2-inboard-titles.html | Lyford Takes 2 Inboard Titles | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-4-no-title.html | Article 4 — No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/military-chiefs-in-brazil-forbid-goulart-return-but-leftist-in.html | MILITARY CHIEFS IN BRAZIL FORBID GOULART RETURN; But Leftist, in Paris, Says It Is Impossible for Him to 'Abandon Presidency' NEW ELECTION HINTED Congress in Uproar -- Bank Holiday Is Declared -- Police Quell Crowd MILITARY FORBID GOULART RETURN | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/in-the-nation-a-reminder-to-congress-of-a-dangerous-deadline.html | In The Nation; A Reminder to Congress of a Dangerous Deadline | True | By Arthur Krock | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nehru-in-appeal-for-berlin-peace-calls-on-powers-to-shun-legal.html | NEHRU IN APPEAL FOR BERLIN PEACE; Calls on Powers to Shun 'Legal Niceties' in Issue | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/air-fare-cut-50-for-ages-12-to-22-cab-approves-6-month-test-on-13.html | AIR FARE CUT 50% FOR AGES 12 TO 22; C.A.B. Approves 6-Month Test on 13 Carriers | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/congress-makes-hijacking-piracy-senate-votes-death-penalty-sending.html | CONGRESS MAKES HIJACKING PIRACY; Senate Votes Death Penalty, Sending Bill to President | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/west-german-troops-get-a-warm-welcome-in-wales.html | West German Troops Get a Warm Welcome in Wales | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/cubs-beat-pirates-5-4.html | Cubs Beat Pirates, 5 -- 4 | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/tv-review-childs-game-is-tale-of-divided-berlin.html | TV Review; 'Child's Game' Is Tale of Divided Berlin | True | By John P. Shanley | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/film-on-silents-had-bumpy-road-wolper-recounts-woes-that-plagued.html | FILM ON SILENTS HAD BUMPY ROAD; Wolper Recounts Woes That Plagued 'The Golden Years' | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/israeli-patrol-kills-intruder.html | Israeli Patrol Kills Intruder | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-cook-county-treasurer.html | New Cook County Treasurer | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/algerians-appeal-to-socialist-lands-to-back-rebellion-algerians.html | Algerians Appeal To 'Socialist' Lands To Back Rebellion; ALGERIANS APPEAL FOR SOCIALIST AID | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/enigmatic-brazilian-joao-belchoir-goulart.html | Enigmatic Brazilian; Joao Belchoir Goulart | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/surgery-for-senator-anderson.html | Surgery for Senator Anderson | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/jersey-city-dry-as-main-breaks-230000-go-without-water-from.html | JERSEY CITY DRY AS MAIN BREAKS; 230,000 Go Without Water From Midnight to Noon | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/s-klein-chain-will-open-stores-in-boston-philadelphia-chicago-s.html | S. Klein Chain Will Open Stores In Boston, Philadelphia, Chicago; S. Klein Chain Will Open Stores In Boston, Philadelphia, Chicago | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/grand-slam-aids-in-7to3-victory-wood-colavito-and-kaline-of-tigers.html | GRAND SLAM AIDS IN 7-TO-3 VICTORY; Wood, Colavito and Kaline of Tigers Connect -- Senators Suffer 10th Loss in Row | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nixons-problem.html | Nixon's Problem | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/house-votes-aquarium-approves-washington-project-and-sends-bill-to.html | HOUSE VOTES AQUARIUM; Approves Washington Project and Sends Bill to Senate | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/space-radio-hearing-senator-calls-fcc-aides-to-testify-about-plan.html | SPACE RADIO HEARING; Senator Calls F.C.C. Aides to Testify About Plan | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/plastic-bomb-blasts-listed.html | Plastic Bomb Blasts Listed | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/dr-samuel-segal-rabbi-here-dead-spiritual-director-of-mount-neboh.html | DR. SAMUEL SEGAL, RABBI HERE, DEAD; Spiritual Director of Mount Neboh Temple Since '39 | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-tennis-team-wins-4set-final-mckinleys-pair-victor-63-64-26-1311.html | U.S. TENNIS TEAM WINS 4-SET FINAL; McKinley's Pair Victor, 6-3, 6-4, 2-6, 13-11 -- Miss Hard's Duo Triumphs | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/paris-collections-gentle-evolution-has-put-the-figure-back-into.html | Paris Collections: Gentle Evolution Has Put the Figure Back Into Fashion | True | PATRICIA PETERSON | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/operas-skeleton-staff-cheers-news-that-therell-be-a-season.html | Opera's Skeleton Staff Cheers News That There'll Be a Season | True | By Ross Parmenter | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/big-gains-sighted-for-gas-industry-trade-group-expects-sales-to-be.html | BIG GAINS SIGHTED FOR GAS INDUSTRY; Trade Group Expects Sales to Be Doubled by 1970 BIG GAINS SIGHTED FOR GAS INDUSTRY | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/west-fights-laos-veto-geneva-parley-debates-soviet-plan-for-curbing.html | WEST FIGHTS LAOS VETO; Geneva Parley Debates Soviet Plan for Curbing Troops | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/sports-of-the-times-the-newest-member.html | Sports of The Times; The Newest Member | True | By Arthur Daley | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/indian-head-in-offer-textile-concern-would-buy-joseph-bancroft.html | INDIAN HEAD IN OFFER; Textile Concern Would Buy Joseph Bancroft Shares | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/japan-acts-on-soviet-seizures.html | Japan Acts on Soviet Seizures | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/ted-williams-mother-dies.html | Ted Williams' Mother Dies | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/guinea-to-africanize-church.html | Guinea to 'Africanize' Church | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/top-passcatcher-to-join-new-york-giants-get-shofner-of-rams-give-up.html | TOP PASS-CATCHER TO JOIN NEW YORK; Giants Get Shofner of Rams, Give Up Rights to Viking' No. 1 Choice in Draft | True | By Howard M. Tuckner | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/negro-deplores-violence.html | Negro Deplores Violence | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/pennsy-asks-writ-to-block-strike-seeks-damages-also-from-twu-in.html | PENNSY ASKS WRIT TO BLOCK STRIKE; Seeks Damages Also From T.W.U. in Walkout Threat | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nations-steel-output-climbs-for-fourth-consecutive-week-output-of.html | Nation's Steel Output Climbs for Fourth Consecutive Week; OUTPUT OF STEEL UP FOR 4TH WEEK | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/sec-member-resigns.html | S.E.C. Member Resigns | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/murphy-to-ease-police-sick-pay-deductions-for-first-3-days-to-be.html | MURPHY TO EASE POLICE SICK PAY; Deductions for First 3 Days to Be Dropped in Trial Plan Starting Friday CUTS CALLED HARDSHIP New Policy Is Disclosed at Promotion Ceremonies -- Chief Surgeon Named | True | By Guy Passant | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/child-to-mrs-flammer-jr.html | Child to Mrs. Flammer Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/robert-kennedy-comments.html | Robert Kennedy Comments | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/air-force-abandons-spacemonkey.html | AIR FORCE ABANDONS SPACE-MONKEY PLAN | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/goulart-in-barcelona.html | Goulart in Barcelona | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/wood-field-and-stream-discussion-on-merits-of-salt-and-fresh-water.html | Wood, Field and Stream; Discussion on Merits of Salt and Fresh Water Fishing Produces a Tie | True | By Oscar Godbout | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-dublin-embassy-pressed.html | U.S. Dublin Embassy Pressed | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/jersey-shootings-called-anticuban.html | JERSEY SHOOTINGS CALLED ANTI-CUBAN | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/taxes-said-to-aid-in-strike-breaking.html | TAXES SAID TO AID IN STRIKE BREAKING | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/spahn-of-braves-tops-phils-7-to-1-southpaw-takes-no-304-of-career.html | SPAHN OF BRAVES TOPS PHILS, 7 TO 1; Southpaw Takes No. 304 of Career, No. 16 of Season | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/strassen-shea.html | Strassen -- Shea | True | Special to The New York Times | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/115-turn-out-as-army-opens-football-practice-cusp-rushatz.html | 115 Turn Out as Army Opens Football Practice; Cusp, Rushatz, Kirschenbauer, Zmuida and Kuhns Return Hall Modifies Attack -- Eckert and Blackgrove to Run More | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/jan-toof-to-marry-norma-s-merrett.html | Jan Toof to Marry Norma S. Merrett | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/lefkowitz-tours-garment-center-he-pumps-hands-tirelessly-with.html | LEFKOWITZ TOURS GARMENT CENTER; He Pumps Hands Tirelessly With Workers Everywhere | True | By Gay Talese | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/wilderness-debate-put-off.html | Wilderness Debate Put Off | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/pressure-rising-in-auto-impasse-union-plans-to-select-big-3-strike.html | PRESSURE RISING IN AUTO IMPASSE; Union Plans to Select Big 3 Strike Target Today | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/leslie-e-roberts-amanufagturer-exchairman-of-seagrave-corp-served.html | LESLIE E. ROBERTS, A MANUFAGTURER; Ex-Chairman of Seagrave Corp. -- Served WMCA | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/woman-hurt-in-plunge-3story-fall-critically-injures-daughter-of.html | WOMAN HURT IN PLUNGE; 3-Story Fall Critically Injures Daughter of Ex-Detective | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/travel-isnt-taxing-for-europes-star-athletes-customs-men-seldom.html | Travel Isn't Taxing for Europe's Star Athletes; Customs Men Seldom Bother to Examine Purchases A Wrestler Aloofly Snoozes Way Across Frontiers | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/exteamster-aide-wins-suit.html | Ex-Teamster Aide Wins Suit | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/red-sox-beat-as-43-3run-flurry-in-first-helps-monbouquette-win-no.html | RED SOX BEAT A'S, 4-3; 3-Run Flurry in First Helps Monbouquette Win No. 10 | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/henry-lower-aide-of-hoffa-dies-at-58.html | HENRY LOWER, AIDE OF HOFFA, DIES AT 58 | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/auto-changeovers-nearly-completed-car-changeovers-nearly-finished.html | Auto Changeovers Nearly Completed; CAR CHANGEOVERS NEARLY FINISHED | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/prices-of-grains-generally-slide-soybeans-corn-lead-dip-on-bearish.html | PRICES OF GRAINS GENERALLY SLIDE; Soybeans, Corn Lead Dip on Bearish Weather Data | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/help-of-marthur-asked-by-thurmond.html | HELP OF MARTHUR ASKED BY THURMOND | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/military-leaders-wary.html | Military Leaders Wary. | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/un-occupation-called-brief.html | U.N. Occupation Called Brief | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-pact-no-threat-japan-tells-soviet.html | U.S. PACT NO THREAT, JAPAN TELLS SOVIET | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/soviet-tourist-called-suicide.html | Soviet Tourist Called Suicide | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/hog-cholera-plan-passed.html | Hog Cholera Plan Passed | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/for-parents.html | For Parents | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/plan-given-to-cut-tidalwave-loss-wider-harbor-mouths-held-way-to.html | PLAN GIVEN TO CUT TIDAL-WAVE LOSS; Wider Harbor Mouths Held Way to Reduce Damage | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/miss-moffitt-gains-miss-palmer-also-reaches-final-in-girls-tennis.html | MISS MOFFITT GAINS; Miss Palmer Also Reaches Final in Girls Tennis | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/cattle-gain-forecast-inventory-rise-of-1000000-head-expected-for-61.html | CATTLE GAIN FORECAST; Inventory Rise of 1,000,000 Head Expected for '61 | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/soviet-charges-foreign-submarines-are-spying-near-coast.html | Soviet Charges Foreign Submarines Are Spying Near Coast | True | By Theodore Shabad Special To the New York Times | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-weekly-paper-is-ready-in-capital.html | NEW WEEKLY PAPER IS READY IN CAPITAL | True | Special To The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nehru-urges-sikh-to-drop-his-fast-prime-minister-calls-strike-for.html | NEHRU URGES SIKH TO DROP HIS FAST; Prime Minister Calls Strike for State 'Wrong Method' | True | Special to the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/brassiere-is-styled-with-bias-side-panel.html | Brassiere Is Styled With Bias Side Panel | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/132-pounds-assigned-to-kelso.html | 132 Pounds Assigned to Kelso | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/guinea-charges-police-bias-here-sees-us-relations-periled-by-fight.html | GUINEA CHARGES POLICE BIAS HERE; Sees U.S. Relations Periled by Fight Involving Aide GUINEA CHARGES POLICE BIAS HERE | True | By Robert Conley | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/ryder-systems-inc.html | Ryder Systems, Inc. | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/railroad-shows-rise-in-earnings-denver-rio-grandes-july-profit.html | RAILROAD SHOWS RISE IN EARNINGS; Denver & Rio Grande's July Profit Above 1960 Level | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/cities-acquiring-taller-skylines-builder-says-rise-in-land-values.html | CITIES ACQUIRING TALLER SKYLINES; Builder Says Rise in Land Values Causes Change | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/williams-praises-africans-leaders.html | WILLIAMS PRAISES AFRICANS' LEADERS | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/woman-found-dead-wife-of-man-held-in-blasts-is-listed-as-suicide.html | WOMAN FOUND DEAD; Wife of Man Held in Blasts is Listed as Suicide | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-lights-asked-on-city-highways-west-side-and-hutchinson.html | NEW LIGHTS ASKED ON CITY HIGHWAYS; West Side and Hutchinson Conditions 'Disgraceful,' Budget Hearing Is Told PARKS ASK $34,925,510 Others Listing Capital Fund Needs Include Museums, Zoo and Water Board | True | By David Anderson | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kennedy-stresses-dignity-of-labor.html | KENNEDY STRESSES 'DIGNITY OF LABOR | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/west-side-a-key-in-party-split-democrats-debating-on-street-corners.html | West Side a Key in Party Split; Democrats Debating on Street Corners as Battle Grows Insurgents' Success in City May Hinge on Area's Races | True | By Richard P. Hunt | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-sees-aid-plan-periled-by-brazil-fears-crisis-will-prevent.html | U.S. SEES AID PLAN PERILED BY BRAZIL; Fears Crisis Will Prevent Reforms Program Seeks | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/rains-check-canadian-fires.html | Rains Check Canadian Fires | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/grasshoppers-frog-set-things-hopping-along-park-avenue.html | Grasshoppers, Frog Set Things Hopping Along Park Avenue | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/rise-in-meat-prices-seen.html | Rise in Meat Prices Seen | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/youth-and-auto-accidents.html | Youth and Auto Accidents | True | JOSEPH F. POEY | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/lifeguard-21-completes-swim-around-staten-island-in-a-day-perth.html | Lifeguard, 21, Completes Swim Around Staten Island in a Day; Perth Amboy Man Is First to Make 35-Mile Circuit -- Gets $2,000 in Prizes LIFEGUARD MAKES SWIM AROUND S.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/letter-carriers-plea-state-convention-asks-right-to-go-hatless-in.html | LETTER CARRIERS' PLEA; State Convention Asks Right to Go Hatless in Summer | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-declines-comment.html | U.S. Declines Comment | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/12-pacers-named-for-112450-race-adios-don-heads-field-for-cane.html | 12 PACERS NAMED FOR $112,450 RACE; Adios Don Heads Field for Cane Futurity on Sept. 8 | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/gunmen-are-on-irish-patrol.html | Gunmen Are on Irish Patrol | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/airline-files-for-routes.html | Airline Files for Routes | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mary-p-jones-engaged-to-wed-yale-graduate-hollins-graduate-to-b4.html | Mary P. Jones Engaged to Wed Yale Graduate; Hollins Graduate to B4 Married to Erickson Johnstone Nov. 4 | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/reorders-for-fall-showing-a-rebound.html | REORDERS FOR FALL SHOWING A REBOUND | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/3-to-be-honored-at-dance-sept-8-in-new-canaan-event-is-set-for-lucy.html | 3 to Be Honored At Dance Sept. 8 In New Canaan; Event Is Set for Lucy Lyden, Louise Higley and Nancy Blossom | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/morocco-and-bulgaria-in-tie.html | Morocco and Bulgaria in Tie | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/tourist-in-alaska-is-lost-10-weeks-near-arctic-line.html | Tourist in Alaska Is Lost 10 Weeks Near Arctic Line | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/23yearolds-favored.html | 23-Year-Olds Favored | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/verwoords-father-is-dead.html | Verwoerd's Father Is Dead | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/washington-seeks-compromise-on-foreign-aid-loan-financing.html | Washington Seeks Compromise On Foreign Aid Loan Financing | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/rens-sign-rollins-exknick.html | Rens Sign Rollins, Ex-Knick | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/market-declines-in-mixed-session-average-drops-062-point-to-39617.html | MARKET DECLINES IN MIXED SESSION; Average Drops 0.62 Point, to 396.17, as Volume Rises to 3,150,000 Shares 499 ISSUES OFF, 489 UP Gains Registered by Steel, Gold and Leisure-Time Stocks -- Drugs Dip MARKET DECLINES IN MIXED SESSION | True | By Richard Rutter | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/athletes-to-get-red-training.html | Athletes to Get Red Training | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/judge-rules-on-ship-says-kennedy-had-no-right-to-prevent-attachment.html | JUDGE RULES ON SHIP; Says Kennedy Had No Right to Prevent Attachment | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/drive-is-pressed-for-arms-agency-house-receives-views-of-stevenson.html | DRIVE IS PRESSED FOR ARMS AGENCY; House Receives Views of Stevenson and Military | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/house-panel-slated-to-clear-school-aid.html | HOUSE PANEL SLATED TO CLEAR SCHOOL AID | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mrs-b-b-acworth-has-son.html | Mrs. B. B. Acworth Has Son | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/son-to-mrs-kramarsky.html | Son to Mrs. Kramarsky | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/students-vote-favors-abolition-of-unamerican-activities-unit.html | Students' Vote Favors Abolition Of Un-American Activities Unit | True | By Austin C. Wehrwein Special To The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mary-joyce-ward-to-be-wed-sept-9.html | Mary Joyce Ward To Be Wed Sept. 9 | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/sperm-bank-asked-for-armed-forces-radiation-damage-feared-by-nobel.html | SPERM BANK ASKED FOR ARMED FORCES; Radiation Damage Feared by Nobel Prize Winner | True | By Donald Janson Special To the New York Times | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/overton-brooks-recuperating.html | Overton Brooks Recuperating | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/roadhouse-offers-sizzling-fare-steaks-and-jazz-on-the-menu-at-dick.html | Roadhouse Offers Sizzling Fare; Steaks and Jazz on the Menu at Dick Ridgely's Club Veteran Drummer is Proprietor in Water Mill, L.I. | True | By Arthur Gelb Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nepal-and-china-draft-accord.html | Nepal and China Draft Accord | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/wagner-pledges-no-letup-in-war-against-de-sapio-also-rules-out.html | WAGNER PLEDGES NO LET-UP IN WAR AGAINST DE SAPIO; Also Rules Out Reconciliation With Sharkey or Buckley After the Primary MAYOR'S CAMP HOPEFUL He Tours West Side With Lehman -- Buckley Gives His Version of Break WAGNER TO PRESS WAR ON DE SAPIO | True | By Leo Egan | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/udall-says-studies-back-plan-for-park.html | UDALL SAYS STUDIES BACK PLAN FOR PARK | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mrs-george-walker-widow-of-banker-who-gave-walker-cup-to-golf-dies.html | MRS. GEORGE WALKER; Widow of Banker Who Gave Walker Cup to Golf Dies | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/un-unit-defines-stateless-status-text-of-pact-approved-210-us.html | U.N. UNIT DEFINES STATELESS STATUS; Text of Pact Approved 21-0 -- U.S. Abstains in Vote | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/gates-at-morningside-park.html | Gates at Morningside Park | True | STEPHEN W. ROUSSEAS | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/trujillo-family-here-seven-members-in-seclusion-en-route-to-europe.html | TRUJILLO FAMILY HERE; Seven Members in Seclusion En Route to Europe | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/british-expect-western-move.html | British Expect Western Move | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kennedy-salutes-theatrical-group-telegram-hails-educational.html | KENNEDY SALUTES THEATRICAL GROUP; Telegram Hails Educational Association on 25th Year | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mantle-on-homers-the-players-are-livelier-yankees-star-says-maris.html | Mantle on Homers: The Players Are Livelier; Yankees' Star Says Maris Should Get Credit for Feats Pitchers Are Called Slicker, Smarter Than in Past | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/canton-denies-cholera-chinese-city-officials-reject-reports-of-an.html | CANTON DENIES CHOLERA; Chinese City Officials Reject Reports of an Epidemic | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/alabama-offers-troops.html | Alabama Offers Troops | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/crash-ties-up-jersey-traffic.html | Crash Ties Up Jersey Traffic | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/bonn-forecasts-early-berlin-bid-von-brentano-says-west-will-propose.html | BONN FORECASTS EARLY BERLIN BID; Von Brentano Says West Will Propose Negotiation | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/red-china-accuses-us.html | Red China Accuses U.S. | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/oyster-bay-skipper-is-leader-pleon-paces-sears-cup-series.html | Oyster Bay Skipper Is Leader; Pleon Paces Sears Cup Series | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/foreign-aid-plan-opposed-longterm-lending-held-inimical-to-our.html | Foreign Aid Plan Opposed; Long-Term Lending Held Inimical to Our Interests | True | ELGIN GROSECLOSE | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/visitors-change-views-on-berlin-newsmen-from-11-nations-get-new.html | VISITORS CHANGE VIEWS ON BERLIN; Newsmen From 11 Nations Get New Ideas in City | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/citizen-union-declines-to-back-mayor-or-levitt-in-the-primary.html | Citizen Union Declines to Back Mayor or Levitt in the Primary | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/draft-aide-denounced-ada-deplores-statement-on-peace-corps.html | DRAFT AIDE DENOUNCED; A.D.A Deplores Statement on Peace Corps Applicant | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-jersey-acts-to-buy-the-tubes-meyner-plan-wins-strong-backing-in.html | NEW JERSEY ACTS TO BUY THE TUBES; Meyner Plan Wins Strong Backing in the Assembly | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nominating-body-on-schools-meets-expects-to-submit-choices-for.html | NOMINATING BODY ON SCHOOLS MEETS; Expects to Submit Choices for Board on Sept. 12 | True | By Leonard Buder | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/bowlings-space-age-vacancies-are-scarce-at-most-lanes-with-league.html | Bowling's Space Age; Vacancies Are Scarce at Most Lanes With League Season a Week Away | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/levitt-casts-bard-in-mayoral-race-but-he-loses-plea-to-emote-with.html | LEVITT CASTS BARD IN MAYORAL RACE; But He Loses Plea to Emote With Wagner-in-the-Park | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-births-showing-rise.html | U.S. Births Showing Rise | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mrs-charles-p-taft-dies-at-67-wife-of-excincinnati-mayor.html | Mrs. Charles P. Taft Dies at 67; Wife of Ex-Cincinnati Mayor | True | Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/goulart-voices-hope.html | Goulart Voices Hope | True | Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/ind-in-manhattan-stalled-1-12-hours-power-failure-at-226-am-halts.html | IND IN MANHATTAN STALLED 1 1/2 HOURS; Power Failure at 2:26 A.M. Halts Trains -- 150 Riders Stranded Under 53d St. Power Failure Halts IND Lines In Mid-Manhattan for 1 1/2 Hours | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/indonesia-decrees-6040-basis-for-foreign-oil-concerns-there-sukarno.html | Indonesia Decrees 60-40 Basis For Foreign Oil Concerns There; SUKARNO DECREES OIL POLICY SHIFT | True | Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-9--no-title.html | Article 9 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/theodore-k-quinn-dies-at-68-turned-against-big-business-former-g.html | Theodore K. Quinn Dies at 68; Turned Against Big Business; Former G. Aide Assailedt industrial 'Giantism' -- Wrote Several Books | True | Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/angola-revolt-poses-questions-as-to-who-is-rebelling-and-why.html | Angola Revolt Poses Questions As to Who Is Rebelling and Why; Portuguese Still Puzzled About Origins of Uprising, Its Size and Goals -- Discipline of Insurgents Noted | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/many-reservists-seek-to-get-out-requests-expected-to-rise.html | MANY RESERVISTS SEEK TO GET OUT; Requests Expected to Rise -- Conditions Listed | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nana-kwabena-kena-2d.html | NANA KWABENA KENA 2D | True | Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/dutch-troops-on-alert.html | Dutch Troops on Alert | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/art-thief-is-sentenced-suspended-10year-term-is-given-to-texas.html | ART THIEF IS SENTENCED; Suspended 10-Year Term Is Given to Texas Actor | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/howard-p-nash-89-exbrooklyn-judge.html | HOWARD P. NASH, 89, EX-BROOKLYN JUDGE | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kennedy-letter-and-goldberg-statement.html | Kennedy Letter and Goldberg Statement | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/memphis-negroes-ask-integration-50-apply-at-white-schools-few.html | MEMPHIS NEGROES ASK INTEGRATION; 50 Apply at White Schools -- Few Admissions Expected | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/easier-voting-sought-constitutional-change-offered-for-90day.html | EASIER VOTING SOUGHT; Constitutional Change Offered for 90-Day Residence | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/earnings-decline-at-philips-lamp-6-months-profit-off-135-at.html | EARNINGS DECLINE AT PHILIPS LAMP; 6 Months' Profit Off 13.5% at $41,070,000 Despite a 2.7% Rise in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/john-cullerton-chicago-offical-aide-of-sanitary-district-dies.html | JOHN CULLERTON, CHICAGO OFFICAL; Aide of Sanitary District Dies -- Democratic Leader | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/british-see-delay-on-a-free-guiana.html | BRITISH SEE DELAY ON A FREE GUIANA | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/atom-submarine-on-patrol.html | Atom Submarine on Patrol | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/bystander-on-east-side-is-killed-by-brick-thrown-at-policeman.html | Bystander on East Side Is Killed By Brick Thrown at Policeman; BYSTANDER KILLED BY THROWN BRICK | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/virus-clue-found-by-canger-study-particles-dwindle-in-number-as.html | VIRUS CLUE FOUND BY CANGER STUDY; Particles Dwindle in Number as Tumor Advances | True | By John A. Osmundsen Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/coats-also-have-fit-and-flare-dresses-yield-to-greater-details.html | Coats Also Have Fit and Flare; Dresses Yield to Greater Details | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/blossoms-from-squash-have-a-delicate-flavor.html | Blossoms From Squash Have a Delicate Flavor | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/contract-bridge-defender-overlooks-longwaited-chance-to-deceive-a.html | Contract Bridge; Defender Overlooks Long-Awaited Chance to Deceive a Bidder in Slam | True | By Albert H. Morehead | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/grand-prix-is-set-for-watkins-glen-us-race-approved-hill-von-trips.html | GRAND PRIX IS SET FOR WATKINS GLEN; U.S. Race Approved -- Hill, von Trips, Moss Invited | True | By Frank M. Blunk | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/hutchinson-of-reds-gets-twoyear-pact.html | HUTCHINSON OF REDS GETS TWO-YEAR PACT | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/titov-photographs-of-earth-published.html | TITOV PHOTOGRAPHS OF EARTH PUBLISHED | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/treasury-issues-record-advances-us-bill-discounts-decline-new.html | TREASURY ISSUES RECORD ADVANCES; U.S. Bill Discounts Decline -- New Reserve Buying Is Sighted This Week | True | By Paul Heffernan | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/safeway-selling-164-stores-here-first-national-chain-agrees-to.html | SAFEWAY SELLING 164 STORES HERE; First National Chain Agrees to Purchase Outlets in the Metropolitan Region PRICE IS NOT DISCLOSED Deal Would Make the New England Concern Eighth in Supermarket Field COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/brown-of-orioles-beats-angels-81.html | BROWN OF ORIOLES BEATS ANGELS, 8-1 | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/laminated-fabrics-add-life-to-clothes.html | Laminated Fabrics Add Life to Clothes | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/blast-at-le-monde-heads-home.html | Blast at Le Monde Head's Home | True | Special to The New York Times | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/park-swimming-pool-backed.html | Park Swimming Pool Backed | True | IRENE ROTH GOULD | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/shipping-events-union-is-upheld-examiner-says-scow-local-is.html | SHIPPING EVENTS; UNION IS UPHELD; Examiner Says Scow Local Is Independent of N.M.U. | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/buffer-fined-2600-in-slum-violations.html | 'BUFFER FINED $2,600 IN SLUM VIOLATIONS | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/berlin-talks-seen-by-rusk.html | Berlin Talks Seen by Rusk | True | By Kathleen Teltsch | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mulled-wine.html | Mulled Wine | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/gerosa-stumps-south-brooklyn-to-the-sound-of-fifes-and-drums.html | Gerosa Stumps South Brooklyn To the Sound of Fifes and Drums | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/teachers-return-urged-board-of-education-assailed-for-its-treatment.html | Teachers' Return Urged; Board of Education Assailed for Its Treatment of Suspended Group | True | ABRAHAM LEDERMAN | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-visitors-awe-fades-in-moscow-some-cured-of-sputnikitis-on-seeing.html | U.S. VISITORS AWE FADES IN MOSCOW; Some Cured of 'Sputnikitis' on Seeing Low Living Level | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/casablanca-chiefs-quit-cairo-parley.html | CASABLANCA CHIEFS QUIT CAIRO PARLEY | True | Special to The New York Times' | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/six-killed-in-oran-violence.html | Six Killed in Oran Violence | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/report-of-plane-crash-in-pacific-is-doubted.html | Report of Plane Crash In Pacific Is Doubted | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/carney-to-play-a-father-again-his-role-in-age-of-consent-is-second.html | CARNEY TO PLAY A FATHER AGAIN; His Role in 'Age of Consent' Is Second in Row for Him | True | By Sam Zolotow | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/russian-held-as-spy-germans-accuse-engineer-at-mission-in-cologne.html | RUSSIAN HELD AS SPY; Germans Accuse Engineer at Mission in Cologne | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/frankfurt-honors-gropius.html | Frankfurt Honors Gropius | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/repertory-company-scores-hit-in-chile.html | REPERTORY COMPANY SCORES HIT IN CHILE | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/rossi-keeps-us-bike-title.html | Rossi Keeps U.S. Bike Title | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/victor-b-geibel-dies-retired-treasurer-of-socony-1-mobil-oil-co-was.html | VICTOR B. GEIBEL DIES; Retired Treasurer of Socony I Mobil Oil Co. Was 64 | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/91day-bill-rate-dropped-in-week-average-declined-to-2321-from-2503.html | 91-DAY BILL RATE DROPPED IN WEEK; Average Declined to 2.321% from 2.503% in Period | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/berlin-subway-opens-fivemile-stretch-in-west-competes-with-reds-el.html | BERLIN SUBWAY OPENS; Five-Mile Stretch in West Competes With Reds' El | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/patterson-defense-postponed-3-weeks.html | PATTERSON DEFENSE POSTPONED 3 WEEKS | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/food-news-spanish-gold-is-a-gourmets-drink.html | Food News; Spanish Gold Is a Gourmet's Drink | True | By Nan Ickeringill | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/f-c-johnsons-2d-have-son.html | F. C. Johnsons 2d Have Son | True | | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/presidents-talk-on-corps.html | President's Talk on Corps | True | Special to The New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-29 | 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kennedy-praises-74-in-peace-corps-commends-first-volunteers-slated.html | KENNEDY PRAISES '74 IN PEACE CORPS; Commends First Volunteers Slated for Overseas Duty | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426544 | RE0000426544 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/goulart-vows-to-return.html | Goulart Vows to Return | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/identical-drug-bids-are-reported-here.html | IDENTICAL DRUG BIDS ARE REPORTED HERE | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/irish-border-bridge-blasted.html | Irish Border Bridge Blasted | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/bonds-short-issues-hold-the-market-spotlight-discounts-climb-for.html | Bonds: Short Issues Hold the Market Spotlight; DISCOUNTS CLIMB FOR BILLS OF U.S. Federal Funds Rates Gain -- Price Moves Narrow for Rest of Governments | True | By Paul Heffernan | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/dr-julius-b-boehm.html | DR. JULIUS B. BOEHM | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/court-order-halts-soybean-meeting.html | COURT ORDER HALTS SOYBEAN MEETING | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ruth-gerard-married-to-an-army-veteran.html | Ruth Gerard Married To an Army Veteran | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/allegheny-power-increases-profits.html | ALLEGHENY POWER INCREASES PROFITS | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/utility-sells-stock-institutions-purchase-shares-of-arizona-public.html | UTILITY SELLS STOCK; Institutions Purchase Shares of Arizona Public Service | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/contract-bridge-throwins-are-average-for-the-expert-reading.html | Contract Bridge; Throw-Ins Are Average for the Expert -- 'Reading' Defender's Hand Is Problem | True | By Albert H. Morehead | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ben-rabin.html | BEN RABIN | True | SpeCial to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/moore-hack-win-titles.html | Moore, Hack Win Titles | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/base-on-okinawa-is-school-of-war-45000-troops-hone-deadly-skills-at.html | BASE ON OKINAWA IS SCHOOL OF WAR; 45,000 Troops Hone Deadly Skills at Pacific Arsenal | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/screvane-denies-levitt-charge-that-city-misspent-snow-funds.html | Screvane Denies Levitt Charge That City Misspent Snow Funds | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/golf-tourney-held-alex-piper-wins-trophy-at-american-exchange-event.html | GOLF TOURNEY HELD; Alex Piper Wins Trophy at American Exchange Event | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/williams-punched-by-white-in-lusaka.html | WILLIAMS PUNCHED BY WHITE IN LUSAKA | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/dutch-swimmer-wins.html | Dutch Swimmer Wins | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/laos-parley-shifts-issue-to-committee.html | LAOS PARLEY SHIFTS ISSUE TO COMMITTEE | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/senate-unit-votes-delaware-compact-but-delay-is-seen.html | Senate Unit Votes Delaware Compact, But Delay Is Seen | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nixon-sees-house-gop-group.html | Nixon Sees House G.O.P. Group | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/family-finance-slates-21-split-quarterly-dividend-raised-earnings.html | FAMILY FINANCE SLATES 2-1 SPLIT; Quarterly Dividend Raised -- Earnings Up for Year | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/jack-mlean-dead-sc0ttish-golfer-50.html | JACK M'LEAN DEAD; SCOTTISH GOLFER, 50 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/east-german-regime-steps-up-campaign-against-dissidents-critics.html | East German Regime Steps Up Campaign Against Dissidents; Critics Receive Beatings and Farmers and Workers Are Threatened With Punishment at Mass Meetings | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/wynn-through-for-season.html | Wynn Through For Season | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/haitians-leave-for-exile.html | Haitians Leave for Exile | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/metal-thermit-promotes-two.html | Metal & Thermit Promotes Two | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/east-germans-seek-tito-s-aid-on-berlin-german-reds-ask-tito-aid-on.html | East Germans Seek Tito' s Aid on Berlin; GERMAN REDS ASK TITO AID ON BERLIN | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/gabrielsens-137-on-rye-links-paces-us-amateur-qualifiers-siderow.html | Gabrielsen's 137 on Rye Links Paces U.S. Amateur Qualifiers; Siderowf and Gard Tie for Runner-Up Honors With 138's as 13 of 153 From Metropolitan Field Gain Berths | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/watkins-glen-sees-much-work-to-do-before-grand-prix.html | Watkins Glen Sees Much Work to Do Before Grand Prix | True | By Frank M. Blunk | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/paperboard-output-reaches-new-high.html | PAPERBOARD OUTPUT REACHES NEW HIGH | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/positive-neutralists.html | 'Positive Neutralists' | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/president-receives-savings-loan-bill.html | PRESIDENT RECEIVES SAVINGS, LOAN BILL | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/glickman-adding-to-east-side-site-to-buy-light-protector-for.html | GLICKMAN ADDING TO EAST SIDE SITE; To Buy Light Protector for Lexington Ave. Project | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/joseph-f-j-mayer.html | JOSEPH F. J. MAYER | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-envoy-sees-selassie.html | U.S. Envoy Sees Selassie | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/fin-pix-rl-hanes-names-sales-officer.html | Fin pix R.L. Hanes Names Sales Officer | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/moon-shot-device-to-be-used-in-sea-seismograph-bottom-of-ocean-to.html | MOON SHOT DEVICE TO BE USED IN SEA; Seismograph Bottom of Ocean to Measure Tremors | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/luebke-in-west-berlin.html | Luebke in West Berlin | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/postmen-cite-weather-ask-that-delivery-be-halted-during-emergencies.html | POSTMEN CITE WEATHER; Ask That Delivery Be Halted During Emergencies | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/free-dance-tonight-in-park.html | Free Dance Tonight in Park | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/las-vegas-honors-gamblers-priest.html | LAS VEGAS HONORS 'GAMBLER'S PRIEST' | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/clergyman-charges-jersey-town-aims-to-oust-negroes.html | Clergyman Charges Jersey Town Aims To Oust Negroes | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/puerto-rican-unit-asks-225000-aid-board-of-guardians-seeks-fund-to.html | PUERTO RICAN UNIT ASKS $225,000 AID; Board of Guardians Seeks Fund to Start Work Here in Numerous Fields | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/upturn-is-forecast-in-cotton-textiles.html | UPTURN IS FORECAST IN COTTON TEXTILES | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/15190000-saturn-ii-bid.html | $15,190,000 Saturn II Bid | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/banking-professor-named.html | Banking Professor Named | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/london-to-limit-reply.html | London to Limit Reply | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/casablanca-bloc-sets-joint-force-commander-in-chief-named-common.html | CASABLANCA BLOC SETS JOINT FORCE; Commander in Chief Named — Common Market Voted | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/frondizi-delays-choice-argentine-defers-appointing-new-foreign.html | FRONDIZI DELAYS CHOICE; Argentine Defers Appointing New Foreign Minister | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/52-rescued-off-li-as-fishing-bout-hit-by-trawler-sinks.html | 52 Rescued Off L.I. As Fishing Boat, Hit By Trawler, Sinks | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/west-berlin-economy-gains.html | West Berlin Economy Gains | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/silver-names-staff-aide.html | Silver Names Staff Aide | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/allies-maneuver-in-berlin-streets-us-and-british-troops-hold.html | ALLIES MANEUVER IN BERLIN STREETS; U.S. and British Troops Hold Training Exercises | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/football-giants-reduce-roster-to-fortythree-by-dropping-four.html | Football Giants Reduce Roster to Forty-Three by Dropping Four Rookies; MARRIOTT, KNIGHT IN CUT-OFF GROUP Webb and Rems Also Fail to Make Grade With Football Giants at Fairfield | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/susan-stokes-fiancee-of-charles-daniel-ellis.html | Susan. Stokes Fiancee Of Charles Daniel Ellis | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-court-orders-cuban-ship-freed.html | U.S. COURT ORDERS CUBAN SHIP FREED | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/pushcarts-rise-in-world-of-bargains-former-peddler-uses-them-for.html | Pushcarts Rise in World of Bargains; Former Peddler Uses Them for Decor in New Shop Collection Reminds His Loyal Customers of Time Past | True | By Charlotte Curtis | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ua-aide-defends-nonstudio-films-youngstein-rebuts-warner-on.html | U.A. AIDE DEFENDS NON-STUDIO FILMS; Youngstein Rebuts Warner on Unattached Producers | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/lewis-r-gaty-59-nuclear-scientist.html | LEWIS R. GATY, 59, NUCLEAR SCIENTIST | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/6-seized-at-sitin-group-attending-core-worship-in-virginia.html | 6 SEIZED AT SIT-IN; Group Attending C.O.R.E. Worship in Virginia | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mrs-leon-kobrin.html | MRS. LEON KOBRIN | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/jersey-plant-to-be-started.html | Jersey Plant to Be Started | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/part-of-piccadilly-circus-purchased-by-developer.html | Part of Piccadilly Circus Purchased by Developer | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/war-minister-seeks-support.html | War Minister Seeks Support | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/witness-tells-of-tragedy.html | Witness Tells of Tragedy | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/red-wings-enroll-goegan.html | Red Wings Enroll Goegan | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/glasstite-plans-plant.html | Glass-Tite Plans Plant | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/potatoes-decline-to-contract-lows-futures-end-near-weakest-levels-b.html | POTATOES DECLINE TO CONTRACT LOWS; Futures End Near Weakest Levels -- 'B' Coffee Up | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/charles-c-gates-a-manufacturer-founder-of-gates-rubber-company-in.html | CHARLES C. GATES, A MANUFACTURER; Founder of Gates Rubber Company in Denver Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/archerdaniels.html | ARCHER-DANIELS | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/auto-union-extends-talks-for-six-days-uaw-extending-talks-for-6.html | Auto Union Extends Talks for Six Days; U.A.W. EXTENDING TALKS FOR 6 DAYS | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/dworman-associates-name-vice-president.html | Dworman Associates Name Vice President | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/credit-group-picks-secretary.html | Credit Group Picks Secretary | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/steele-lurie-gain-3d-round-in-tennis.html | STEELE, LURIE GAIN 3D ROUND IN TENNIS | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/citys-officials-are-confident-on-admission-of-negroes-to-four-high.html | City's Officials Are Confident on Admission of Negroes to Four High Schools | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/adenauer-warns-kennedy-on-peril-letter-says-more-setbacks-in-berlin.html | ADENAUER WARNS KENNEDY ON PERIL; Letter Says More Setbacks in Berlin Could Inspire West German Neutralism Adenauer Letter Tells Kennedy Berlin Losses Spur Neutralism | True | By Sydney Gruson Special to the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/profit-increased-by-hilton-hotels-net-for-six-months-299-a-share.html | PROFIT INCREASED BY HILTON HOTELS; Net for Six Months $2.99 a Share, Against $1.66 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/kennedy-is-accused-utt-says-he-helps-kremlin-stifle-anticommunism.html | KENNEDY IS ACCUSED; Utt Says He Helps Kremlin Stifle Anti-Communism | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/phils-down-cards-on-amaro-hit-43-after-losing-by-54.html | Phils Down Cards On Amaro Hit, 4-3, After Losing by 5-4 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/profitsharing-opposed.html | Profit-Sharing Opposed | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/danford-leads-qualifiers.html | Danford Leads Qualifiers | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/sarah-a-dinkins-is-married-here-to-exofficer-wed-in-st-james.html | Sarah A. Dinkins Is Married Here to Ex-Officer; Wed in St. James' to Allerton Cushman Jr., Harvard Alum. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/suburbs-pounded-by-rain-and-wind-power-lines-down-power-cut-and.html | Suburbs Pounded By Rain and Wind; Power Lines Down; Power Cut and Roads Flooded By Rain and Winds in Suburbs | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/airlines-fighting-financial-crisis-jets-blamed-for-losses-on-some.html | AIRLINES FIGHTING FINANCIAL CRISIS; Jets Blamed for Losses on Some European Routes | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ailing-brito-retires-rams-end-is-suffering-from-inflammation-of.html | AILING BRITO RETIRES; Rams' End Is Suffering From Inflammation of Nerves | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/france-seeks-to-enlist-public-behind-her-economic-program-debre.html | France Seeks to Enlist Public Behind Her Economic Program; Debre Takes Case to Nation on TV as Farmers' Backers in Parliament Set Special Session to Weigh Claims | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rca-to-provide-television.html | RCA to Provide Television | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/dresser-selects-high-officer.html | Dresser Selects High Officer | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/litter-of-campaign-streamers.html | Litter of Campaign Streamers | True | JANET CZARNETZKI. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/revere-copper-selects-an-overseas-executive.html | Revere Copper Selects An Overseas Executive | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/festival-theatre-considers-shifts-stratford-conn-said-to-plan.html | FESTIVAL THEATRE CONSIDERS SHIFTS; Stratford, Conn., Said to Plan Separate Directors for '62 | True | By Sam Zolotow | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/battista-appeals-for-volunteer-aid.html | BATTISTA APPEALS FOR VOLUNTEER AID | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mrs-paul-m-kinsie.html | MRS. PAUL M. KINSIE | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/stadium-site-ready-land-purchase-lets-houston-pursue-bigleague.html | STADIUM SITE READY; Land Purchase Lets Houston Pursue Big-League Plans | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/indians-triumph-64-senators-lose-11th-straight-after-injury-to.html | INDIANS TRIUMPH, 6-4; Senators Lose 11th Straight After Injury to Donovan | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/indian-parliament-reprimands-editor.html | INDIAN PARLIAMENT REPRIMANDS EDITOR | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/dakewyn-is-first-at-freehold.html | Dakewyn Is First at Freehold | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/building-aide-ousted-inspector-was-acquitted-in-criminal-bribery.html | BUILDING AIDE OUSTED; Inspector Was Acquitted in Criminal Bribery Trial | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mortgage-concern-formed.html | Mortgage Concern Formed | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/staretta-is-first-at-belmont-park-beats-great-dame-by-neck-berlo-at.html | STARETTA IS FIRST AT BELMONT PARK; Beats Great Dame by Neck -- Berlo, at 3 to 5, Fourth | True | By Joseph C. Nichols | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/meyner-is-gloomy-on-3state-talk-on-eve-of-new-session-he-cites-past.html | MEYNER IS GLOOMY ON 3-STATE TALK; On Eve of New Session, He Cites Past Failures to Act in Commuter Crisis WILL EXPLAIN 2 ISSUES Jersey's Views on H. & M. Deal and Trade Center to Be Given to Rockefeller | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/air-force-promotions-voted.html | Air Force Promotions Voted | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/100000-wave-loss-west-point-damage-is-listed-by-investigating-board.html | $100,000 WAVE LOSS; West Point Damage Is Listed by Investigating Board | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mayor-gets-football-as-well-as-army.html | Mayor Gets Football As Well as Army Game | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/gursel-nominated-as-chief-of-turkey.html | GURSEL NOMINATED AS CHIEF OF TURKEY | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/dodgers-down-cubs-as-koufax-pitches-twohitter-and-strikes-out.html | Dodgers Down Cubs as Koufax Pitches Two-Hitter and Strikes Out Twelve; LOS ANGELES WINS AT CHICAGO, 2 TO 1 Howard Singles Home Snider With Decisive Tally in the Seventh Inning | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/protest-by-belgium.html | Protest by Belgium | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/jersey-boy-10-dies-in-pool.html | Jersey Boy, 10, Dies in Pool | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/western-parley-planned-to-end-split-on-berlin-allied-strategy-talks.html | WESTERN PARLEY PLANNED TO END SPLIT ON BERLIN; Allied Strategy Talks Likely in Two Weeks -- Moscow Halts Demobilization WESTERN PARLEY ON BERLIN LIKELY | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/spending-to-get-elected.html | Spending to Get Elected | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/14th-japanese-boat-seized.html | 14th Japanese Boat Seized | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/neutrals-weigh-algerian-shift-delegates-to-belgrade-talks-fear-red.html | NEUTRALS WEIGH ALGERIAN SHIFT; Delegates to Belgrade Talks Fear Red Influence | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/shortages-deepen-austerity-in-cuba-shortages-spur-cuban-austerity.html | Shortages Deepen Austerity in Cuba; SHORTAGES SPUR CUBAN AUSTERITY | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/dirck-myerses-have-child.html | Dirck Myerses Have Child | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/treasury-reports-on-venture-in-foreign-currency-holdings.html | Treasury Reports on Venture In Foreign Currency Holdings | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/casey-the-computer-says-maris-will-set-mark-but-electronic-brain.html | Casey the Computer Says Maris Will Set Mark; But Electronic Brain Thinks Mantle Has Little Chance | True | By Robert L. Teague | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/lawyer-is-fined-in-slum-violation-assessed-2000-for-rats-at-63-and.html | LAWYER IS FINED IN SLUM VIOLATION; Assessed $2,000 for Rats at 63 and 67 E. 98th St. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/richard-m-garrett.html | RICHARD M. GARRETT | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/senate-vote-due-on-rights-today-extension-of-commission-for-2-years.html | SENATE VOTE DUE ON RIGHTS TODAY; Extension of Commission for 2 Years Expected | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/soviet-urges-un-ban-colonialism-renews-plea-to-assembly-to.html | SOVIET URGES U.N. BAN COLONIALISM; Renews Plea to Assembly to Establish Deadline | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/house-panel-clears-school-compromise-house-unit-votes-school-aid.html | House Panel Clears School Compromise; HOUSE UNIT VOTES SCHOOL AID BILLS | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-showing-care-in-approving-exports-to-the-communist-bloc-caution.html | U.S. Showing Care in Approving Exports to the Communist Bloc; CAUTION IS NOTED ON SOVIET TRADE | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/girl-4-12-loses-arm-in-fall-off-irt-train.html | GIRL, 4 1/2, LOSES ARM IN FALL OFF IRT TRAIN | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/3-mayoral-candidates-agree-on-harlem-move-to-aid-citys-negroes.html | 3 Mayoral Candidates Agree on Harlem Move to Aid City's Negroes; CANDIDATES BACK PLAN FOR NEGROES | True | By Alfred E. Clark | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/crowd-of-40118-sees-30-contest-record-bloomington-turnout-watches.html | CROWD OF 40,118 SEES 3-0 CONTEST; Record Bloomington Turnout Watches Pascual of Twins Fan Mantle 3 Times | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/letdown-due-after-holiday.html | Letdown Due After Holiday | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/yarbrough-put-on-waiver-list.html | Yarbrough Put on Waiver List | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-funds-voted-for-city-stadium-sharkey-hints-ball-park-may-bear.html | NEW FUNDS VOTED FOR CITY STADIUM; Sharkey Hints Ball Park May Bear 'Looking Into' | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rayburns-ailment-diagnosed.html | Rayburn's Ailment Diagnosed | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/lower-east-side-to-get-aid.html | Lower East Side to Get Aid | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mrs-anna-murray.html | MRS. ANNA MURRAY | True | .pedal to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ballet-city-company-welcomed-back-begins-a-3week-run-before-full.html | Ballet: City Company Welcomed Back; Begins a 3-Week Run Before Full House 4 Numbers Make Up 'Popular' Program | True | By John Martin | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ship-lines-applaud-selection-of-vale-for-federal-position.html | Ship Lines Applaud Selection Of Vale for Federal Position | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/selfdetermination-upheld-proposal-to-support-the-idea-of.html | Self-Determination Upheld; Proposal to Support the Idea of Confederation Is Rejected | True | LASZLO BARTOK. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/fallout-action-urged-firemen-of-state-vote-plea-for-special.html | FALL-OUT ACTION URGED; Firemen of State Vote Plea for Special Protection | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/caleb-favored-in-131573-hambletonian-trot-at-du-quoin-today-victor.html | Caleb Favored in $131,573 Hambletonian Trot at Du Quoin Today; VICTOR WILL EARN PURSE OF $77,365 First of Thirteen Fillies and Colts to Take Two Heats Will Win Hambletonian | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mrs-samuel-hildreth.html | MRS. SAMUEL HILDRETH | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/bedel-wins-midget-title.html | Bedel Wins Midget Title | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mark-lane-struck-by-beer-can-patrolman-hurt-in-east-harlem.html | Mark Lane Struck by Beer Car; Patrolman Hurt in East Harlem; Assemblyman Gets 4 Stitches — 2 Seized in Killing of Bystander With Brick | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/georgeredding-police-inspector-deputy-chief-topranking-negro.html | GEORGEREDDING, POLICE INSPECTOR; Deputy Chief, Top-Ranking1 Negro Officer, Is Dead | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/fires-end-predicted-newfoundland-officials-permit-refugees-to.html | FIRES END PREDICTED; Newfoundland Officials Permit Refugees to Return Home | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/wagner-praises-heymans-work-gives-citation-to-hospital-official-on.html | WAGNER PRAISES HEYMAN'S WORK; Gives Citation to Hospital Official on 70th Birthday | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/jet-disaster-studied-navy-praises-pilot-in-crash-into-pennsylvania.html | JET DISASTER STUDIED; Navy Praises Pilot in Crash Into Pennsylvania Store | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/welbilt-in-israel-deal-licenses-concern-to-make-its-air.html | WELBILT IN ISRAEL DEAL; Licenses Concern to Make Its Air Conditioners | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/labor-merger-set-jersey-afl-and-cio-to-convene-on-sept-25.html | LABOR MERGER SET; Jersey A.F.L. and C.I.O. to Convene on Sept. 25 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/52-peace-corpsmen-take-off-for-ghana.html | 52 PEACE CORPSMEN TAKE OFF FOR GHANA | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/explorer-xiii-is-dead-dusthunting-vehicle-falls-back-into-the.html | EXPLORER XIII IS DEAD; Dust-Hunting Vehicle Falls Back Into the Atmosphere | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/meade-c-dobson-promoter-dead-chief-officer-of-long-island.html | MEADE C. DOBSON, PROMOTER, DEAD; Chief Officer of Long Island Association, 1926-52 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/castro-accused-of-intervention-us-views-plea-for-revolt-in-brazil.html | CASTRO ACCUSED OF INTERVENTION; U.S. Views Plea for Revolt in Brazil as Meddling | True | By Tad Szulc Special To The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/title-sailing-listed-at-milford.html | Title Sailing Listed at Milford | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/books-of-the-times.html | Books of The Times. | True | By Thomas Lask | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/genesco-inc.html | GENESCO, INC. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/fbi-plans-drive-on-bank-robberies.html | F.B.I. PLANS DRIVE ON BANK ROBBERIES | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/most-options-dip-in-grain-trading-selling-pressure-continues-on-the.html | MOST OPTIONS DIP IN GRAIN TRADING; Selling Pressure Continues on the Chicago Board | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/otoole-maloney-combine-as-reds-defeat-pirates-30.html | O'Toole, Maloney Combine as Reds Defeat Pirates, 3-0 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/brooker-landau.html | Brooker -- Landau | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/edward-m-mcllvain-65-dies-vice-president-of-21-brands.html | Edward M. McIlvain, 65, Dies; Vice President of '21' Brands | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/pogo-tv-primer-stirs-a-debate-in-congress.html | Pogo TV Primer Stirs A Debate in Congress | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/levitt-proposes-negro-home-plan-suggests-city-state-fund-to-insure.html | LEVITT PROPOSES NEGRO HOME PLAN; Suggests City-State Fund to Insure Mortgages | True | By Charles Grutzner | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/race-wire-man-tells-of-threat-says-he-was-warned-not-to-testify-2d.html | RACE WIRE MAN TELLS OF THREAT; Says He Was Warned Not to Testify -- 2d Balks Inquiry | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/bill-aids-reservists-house-votes-to-increase-pay-for-those-released.html | BILL AIDS RESERVISTS; House Votes to Increase Pay for Those Released | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/theatres-value-cited-by-ribicoff-he-urges-educators-to-give-best-of.html | THEATRE'S VALUE CITED BY RIBICOFF; He Urges Educators to Give Best of Heritage to Youth | True | By Louis Calta | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/cochairmen-list-committee-for-the-dinner-of-champions.html | Co-Chairmen List Committee For the Dinner of Champions | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ralston-is-suspended-will-miss-us-title-tennis-starting-here-friday.html | Ralston Is Suspended; Will Miss U.S. Title Tennis Starting Here Friday; U.S.L.T.A. GROUP IMPOSES PENALTY Ralston Is Banned for 'Bad Conduct' in Zone Match -- Laver Heads Draw | True | By Allison Danzig | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/tv-signals-direct-to-homes-backed.html | TV SIGNALS DIRECT TO HOMES BACKED | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/bad-faith-is-charged-banks-say-kennedy-shifts-stand-taken-8-days.html | 'BAD FAITH' IS CHARGED; Banks Say Kennedy Shifts Stand Taken 8 Days Ago | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/pay-rise-defeated-house-rejects-increases-for-800-justice-lawyers.html | PAY RISE DEFEATED; House Rejects Increases for 800 Justice Lawyers | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/britons-conquer-alpine-peak.html | Britons Conquer Alpine Peak | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/smile-to-go-with-subpoena.html | Smile to Go With Subpoena | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/madalene-d-barnum.html | MADALENE D. BARNUM | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/two-named-to-intelligence-posts.html | Two Named to Intelligence Posts | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/china-in-canada-grain-deal.html | China in Canada Grain Deal | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/market-records-slight-advance-average-rises-089-point-to-39706-on.html | MARKET RECORDS SLIGHT ADVANCE; Average Rises 0.89 Point, to 397.06, on Turnover of 3,160,000 Shares 499 ISSUES OFF, 460 UP Price Changes Generally Narrow -- Thiokol Most Active Security MARKET RECORDS SLIGHT ADVANCE | True | By Burton Crane | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/traffic-injuries-drop-total-in-week-here-is-1184-a-decrease-from.html | TRAFFIC INJURIES DROP; Total in Week Here Is 1,184, a Decrease From 1960 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/vote-in-capital-at-18-sought.html | Vote in Capital at 18 Sought | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/30000-in-israel-see-games-open-us-athletes-cheered-at-maccabiah.html | 30,000 IN ISRAEL SEE GAMES OPEN; U.S. Athletes Cheered at Maccabiah Ceremonies | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/adirondack-bears-active.html | Adirondack Bears Active | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/paris-sees-accord-near.html | Paris Sees Accord Near | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/homer-by-braves-pins-76-setback-on-giants-in-13th.html | Homer by Braves Pins 7-6 Setback On Giants in 13th | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/miss-palmer-wins-girls-net-crown.html | MISS PALMER WINS GIRLS NET CROWN | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/the-opera-saved-for-a-while.html | The Opera Saved -- For a While | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/theatre-king-richard-ii.html | Theatre: King Richard II | True | By Arthur Gelb | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/avella-deigen-cooptains.html | Avella, Deigen Co-Captains | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/guard-bill-gains-measure-provides-protection-for-the-vice-president.html | GUARD BILL GAINS; Measure Provides Protection for the Vice President | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rubber-strike-ends-1300-in-passaic-approve-pay-plan-for-expiece.html | RUBBER STRIKE ENDS; 1,300 in Passaic Approve Pay Plan for Ex-Piece Workers | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/tshombe-assails-un.html | Tshombe Assails U.N. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/kimberlyclark-raises-its-sales-but-meeting-hears-of-profit-drop-for.html | KIMBERLY-CLARK RAISES ITS SALES; But Meeting Hears of Profit Drop for First Quarter | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/soviet-film-is-hit-of-fete-in-venice-peace-to-whoever-enters-hailed.html | SOVIET FILM IS HIT OF FETE IN VENICE; 'Peace to Whoever Enters' Hailed -- Tribute to Sennett | True | By Robert F. Hawkins Special To The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/futterman-acquires-23-parcels-in-south.html | Futterman Acquires 23 Parcels in South | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/jewelry-bill-voted-senate-passes-measure-on-identifying-the-maker.html | JEWELRY BILL VOTED; Senate Passes Measure on Identifying the Maker | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/union-protests-output-check.html | Union Protests Output Check | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/2-pontiac-models-have-sports-look-wide-changes-in-general-line-mark.html | 2 PONTIAC MODELS HAVE SPORTS LOOK; Wide Changes in General Line Mark 1962 Preview | True | By Joseph C. Ingraham Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/commodities-up-index-rose-to-851-monday-from-848-on-friday.html | COMMODITIES UP; Index Rose to 85.1 Monday From 84.8 on Friday | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/german-reds-seize-gi-soldier-is-arrested-in-coburg-area-near-border.html | GERMAN REDS SEIZE G.I.; Soldier is Arrested in Coburg Area Near Border | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-orleans-precautions.html | New Orleans Precautions | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/moscow-suspends-troop-discharge-orders-halt-until-a-treaty-is.html | MOSCOW SUSPENDS TROOP DISCHARGE; Orders Halt Until a Treaty Is Signed With Germany | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-haven-loss-mounted-in-july-2039852-in-red-ink-puts-the-roads.html | NEW HAVEN LOSS MOUNTED IN JULY; $2,039,852 in Red Ink Puts the Road's Seven-Month Deficit at $13,816,915 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/music-venetian-contrast-intimate-renaissance-and-baroque-works.html | Music: Venetian Contrast; Intimate Renaissance and Baroque Works Dwarfed in Impressive Surroundings | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rebellions-erupt-in-2-hoffa-locals.html | REBELLIONS ERUPT IN 2 HOFFA LOCALS | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/jury-clears-police-finds-no-evidence-of-brutality-in-death-of-rape.html | JURY CLEARS POLICE; Finds No Evidence of Brutality in Death of Rape Suspect | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/santangelo-barred-from-race-court-says-he-lives-in-bronx-candidate.html | Santangelo Barred From Race; Court Says He Lives in Bronx; Candidate for Manhattan Borough Presidency Will Appeal Ruling Today | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/president-is-appointed-by-sound-scriber-corp.html | President Is Appointed By Sound Scriber Corp. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/johnson-defeats-cotton-on-points-nba-lightheavy-king-extended-in.html | JOHNSON DEFEATS COTTON ON POINTS; N.B.A. Light-Heavy King Extended in Title Bout | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rehabilitation-gain-made-for-6th-year.html | REHABILITATION GAIN MADE FOR 6TH YEAR | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/un-bids-whites-yield-in-katanga-tells-consuls-to-hand-over-hiding.html | U.N. BIDS WHITES YIELD IN KATANGA; Tells Consuls to Hand Over Hiding Officers for Ouster | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/child-to-mrs-age-taylor.html | Child to Mrs. A.G.E. Taylor | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/san-diego-calif-raises-20-million-school-bonds-are-sold-to-bank-of.html | SAN DIEGO, CALIF., RAISES 20 MILLION; School Bonds Are Sold to Bank of America Group | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/coast-talks-go-on-in-shipping-strike-pacific-owners-and-unions.html | COAST TALKS GO ON IN SHIPPING STRIKE; Pacific Owners and Unions Unable to Reach Terms | True | By George Horne | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/food-sausage-variety-booklet-unscrambles-many-kinds-of-highly.html | Food: Sausage Variety; Booklet Unscrambles Many Kinds of Highly Seasoned Meat and Their Use | True | By June Owen | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-yorker-held-in-racial-kidnap-bronx-youth-charged-with-role-in.html | NEW YORKER HELD IN RACIAL KIDNAP; Bronx Youth Charged With Role in Carolina Case | True | By Walter H. Waggoner Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-process-aids-in-sabin-vaccine.html | NEW PROCESS AIDS IN SABIN VACCINE; Production May Be Speeded, Health Service Says | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/line-up-at-upstate-clinics.html | Line Up at Upstate Clinics | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/conductor-quits-reds-horst-stein-decides-not-to-return-to-east.html | CONDUCTOR QUITS REDS; Horst Stein Decides Not to Return to East Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/advertising-airline-promotes-tiny-caribbean-island.html | Advertising Airline Promotes Tiny Caribbean Island | True | By Philip Shabecoff | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/british-scientific-conference.html | British Scientific Conference | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/fire-damages-merrick-store.html | Fire Damages Merrick Store | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mayor-supports-police-on-guinea-accepts-denial-of-brutality.html | MAYOR SUPPORTS POLICE ON GUINEA; Accepts Denial of Brutality -- Stevenson Sees Envoy | True | By Philip Benjamin | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/sidelights-sales-up-net-off-in-drug-field.html | Sidelights; Sales Up, Net Off in Drug Field | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/niagara-worker-electrocuted.html | Niagara Worker Electrocuted | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/transit-agency-hints-bond-fight-patterson-going-to-albany-if-city.html | TRANSIT AGENCY HINTS BOND FIGHT; Patterson Going to Albany if City Defeats Car Plan | True | By David Anderson | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/lefkowitz-derides-democratic-race.html | LEFKOWITZ DERIDES DEMOCRATIC RACE | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-test-offered-to-aid-diagnosis-chemical-assay-reported-to-detect.html | NEW TEST OFFERED TO AID DIAGNOSIS; Chemical Assay Reported to Detect Chronic Disease | True | By Robert K. Plumb | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/marblehead-in-front.html | Marblehead in Front | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/met-tackles-task-of-opening-on-time.html | MET TACKLES TASK OF OPENING ON TIME | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/to-samuel-d-hughes.html | To Samuel D. Hughes | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/delegate-named-by-aec.html | Delegate Named by A.E.C. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/wagner-presents-36point-program-war-pledged-on-slumlords-and.html | WAGNER PRESENTS 36-POINT PROGRAM; War Pledged on 'Slumlords' and Delinquency -- Plot by De Sapio Is Charged Wagner, in 36-Point Platform, Promises to Fight 'Slumlords' | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nehru-unmoved-on-sikhs-demand-punjab-will-not-be-divided-fasting.html | NEHRU UNMOVED ON SIKH'S DEMAND; Punjab Will Not Be Divided, Fasting Leader Warned | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/niagara-restriction-weighed.html | Niagara Restriction Weighed | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/a-p-is-preparing-discount-operation-a-p-preparing-a-discount-move.html | A. & P. Is Preparing Discount Operation; A. & P. PREPARING A DISCOUNT MOVE | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/russia-to-the-tourist.html | Russia to the Tourist | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/selecting-school-board-expert-on-human-relations-should-be-included.html | Selecting School Board; Expert on Human Relations Should Be Included, It Is Felt | True | BERNARD KATZEN, Commissioner, State Commission Against Discrimination. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/fordham-names-aide-john-ronayne-made-assistant-to-law-school-dean.html | FORDHAM NAMES AIDE; John Ronayne Made Assistant to Law School Dean | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/john-j-hoppin.html | JOHN J. HOPPIN | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/europe-swelters-in-heat-wave.html | Europe Swelters in Heat Wave | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/park-noise-curbed-udall-approves-controls-over-motors-in-woods.html | PARK NOISE CURBED; Udall Approves Controls Over Motors in Woods Areas | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/acf-sells-stake-in-plane-maker-214500share-secondary-placed-at.html | ACF SELLS STAKE IN PLANE MAKER; 214,500-Share Secondary Placed at $49.875 Each | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-force-in-algeria-benyoussef-ben-khedda.html | New Force in Algeria; Benyoussef Ben Khedda | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/december-wedding-for-evelyn-janover.html | December Wedding For Evelyn Janover | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/brooklawn-wins-legion-game.html | Brooklawn Wins Legion Game | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/excerpts-from-wagners-election-platform-giving-program-for-the-next.html | Excerpts From Wagner's Election Platform Giving Program for the Next Four Years | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mrs-cicis-team-is-first-with-73-lido-club-golfer-and-mrs-trepner.html | MRS. CICI'S TEAM IS FIRST WITH 73; Lido Club Golfer and Mrs. Trepner Lead at Inwood | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nashville-follows-plan.html | Nashville Follows Plan | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/child-to-mrs-a-j-goldman.html | Child to Mrs. A. J. Goldman | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/maltese-leaders-warn-britain.html | Maltese Leaders Warn Britain | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rate-of-jobless-remains-near-7-sets-postdepression-mark-in-a-9month.html | RATE OF JOBLESS REMAINS NEAR 7%; Sets Post-Depression Mark in a 9-Month Period | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/steps-up-plans-for-a-landing-by-1970-last-weeks-limited-success.html | Steps Up Plans for a Landing by 1970 -- Last Week's Limited Success Held Valuable -- Scientists Confident | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/childrens-entertainment-is-scheduled.html | Children's Entertainment Is Scheduled | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/danger-seen-in-pesticides-effect-on-migratory-birds-feared-further.html | Danger Seen in Pesticides; Effect on Migratory Birds Feared, Further Research Asked | True | THOMAS L. KIMBALL, Executive Director, National Wildlife Federation. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/judith-moser-married-to-william-hamburger.html | Judith Moser Married To William Hamburger | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/berliner-aims-a-mirror-to-fog-wests-cameras.html | Berliner Aims a Mirror To Fog West's Cameras | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/harnett-b-donaldson.html | HARNETT B. DONALDSON | True | Special to The New York Times. [ | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/bloodmobile-visits-set-four-institutions-to-aid-red-gross-program.html | BLOODMOBILE VISITS SET; Four Institutions to Aid Red Gross Program Today | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/shooting-follows-oran-riots.html | Shooting Follows Oran Riots | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/lake-operators-ask-federal-aid-carrier-group-in-plea-to-meet.html | LAKE OPERATORS ASK FEDERAL AID; Carrier Group in Plea to Meet Foreign Competition | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mclure-halley-76-exhibitor-of-dogs.html | M'CLURE HALLEY, 76, EXHIBITOR OF DOGS | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/miss-schneider-maintains-lead-has-25-12-points-in-national-sailing.html | MISS SCHNEIDER MAINTAINS LEAD; Has 25 1/2 Points in National Sailing on West Coast | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/judge-may-block-pennsy-walkout-indicates-injunction-will-be-issued.html | JUDGE MAY BLOCK PENNSY WALKOUT; Indicates Injunction Will Be Issued Against T.W.U. | True | By William G. Weart Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/liberal-congress-opens-in-brussels.html | LIBERAL CONGRESS OPENS IN BRUSSELS | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/cotton-futures-move-narrowly-prices-close-at-25c-a-bale-higher-to.html | COTTON FUTURES MOVE NARROWLY; Prices Close at 25c a Bale Higher to 5c Lower | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/titovs-pulse-normal-flight-had-no-effect-on-his-work-expert-asserts.html | TITOV'S PULSE NORMAL; Flight Had No Effect on His Work, Expert Asserts | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/indonesia-attacks-insurgents.html | Indonesia Attacks Insurgents | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rail-embargo-sought-central-bids-icc-reverse-ruling-in-some-cargo.html | RAIL EMBARGO SOUGHT; Central Bids I.C.C. Reverse Ruling in Some Cargo Rates | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/historians-feud-delights-britons-oxford-author-clashes-with-critic.html | HISTORIANS' FEUD DELIGHTS BRITONS; Oxford Author Clashes With Critic of His Book on War | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/sports-of-the-times-old-mose-and-the-300.html | Sports of the Times; Old Mose and the 300 | True | By Arthur Daley | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/blocking-migrant-labor-law.html | Blocking Migrant Labor Law | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/students-seek-to-censure-board-in-peace-corps-deferment-issue.html | Students Seek to Censure Board In Peace Corps Deferment Issue; Liberals at Convention Back Draft Delay for Trainee Who Mocked Film | True | By Austin C. Wehrwein Special to The New York Times | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/henry-to-coach-mercury-six.html | Henry to Coach Mercury Six | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-will-continue-test-ban-proposals.html | U.S. WILL CONTINUE TEST BAN PROPOSALS | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/italian-oil-group-in-deal-with-india.html | ITALIAN OIL GROUP IN DEAL WITH INDIA | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/airport-files-reply-in-integration-suit.html | AIRPORT FILES REPLY IN INTEGRATION SUIT | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/six-seek-to-stay-on-school-board-ask-support-of-those-who-will.html | SIX SEEK TO STAY ON SCHOOL BOARD; Ask Support of Those Who Will Suggest Members | True | By Leonard Buder | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/6-in-mont-blanc-lifts-die-as-jet-cuts-cable-3-cars-fall-500-feet-30.html | 6 in Mont Blanc Lifts Die as Jet Cuts Cable; 3 Cars Fall 500 Feet -- 30 Trapped Aloft Over French Alps 6 DIE AS JET CUTS ALPINE CABLE LINE Trapped Man Rescued From Car Dangling Over Alps | True | By W. Granger Blair Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/harrisintertype.html | HARRIS-INTERTYPE | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/elisabeth-loeb-is-future-bride-of-john-a-levin-wells-alumna-fiancee.html | Elisabeth Loeb Is Future Bride Of John A. Levin; Wells Alumna Fiancee of a Law Student December Nuptials | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/brazil-army-unit-backing-goulart-clash-is-feared-military-chiefs.html | BRAZIL ARMY UNIT BACKING GOULART; CLASH IS FEARED; Military Chiefs Are Reported to Bar Compromise to Let Leftist Head Nation VICE PRESIDENT DEFIANT Vows to Return to Fulfill 'Constitutional Duties' but Does Not Say When BRAZIL ARMY UNIT BACKING GOULART | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/the-vulnerable-pedestrian.html | The Vulnerable Pedestrian | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/horst-buchholz-hurt-in-crash.html | Horst Buchholz Hurt in Crash | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/textile-plan-offered-import-group-urges-wider-representation-in.html | TEXTILE PLAN OFFERED; Import Group -- Urges Wider Representation in Talks | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/angels-top-orioles-on-3run-clout-65.html | ANGELS TOP ORIOLES ON 3-RUN CLOUT, 6-5 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/republic-steel-to-curtail.html | Republic Steel to Curtail | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/paris-collections-beautiful-evening-gowns-emphasize-feminine.html | Paris Collections: Beautiful Evening Gowns Emphasize Feminine Silhouette | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/lawyer-backed-for-surrogate.html | Lawyer Backed for Surrogate | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nylon-absorbs-dirt.html | Nylon Absorbs Dirt | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/colombia-gets-39-million-in-loans-for-highways.html | Colombia Gets 39 Million in Loans for Highways | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-prods-cities-on-shelter-study-mcnamara-message-seeks-immediate.html | U.S. PRODS CITIES ON SHELTER STUDY; McNamara Message Seeks Immediate Surveys | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/gag-inquiry-pressed-senator-vows-disclosures-over-fulbright-memo.html | 'GAG' INQUIRY PRESSED; Senator Vows Disclosures Over Fulbright Memo | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/transport-news-jet-is-approved-lockheed-utility-transport-certified.html | TRANSPORT NEWS; JET IS APPROVED; Lockheed Utility Transport Certified by F.A.A. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/metromedia-sells-securities.html | Metromedia Sells Securities | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/expatient-slays-wife-of-analyst-mother-of-3-holding-child-shot-in.html | EX-PATIENT SLAYS WIFE OF ANALYST; Mother of 3, Holding Child, Shot in 5th Ave. Lobby Ex-Patient Kills Analyst's Wife In Lobby of 5th Ave. Apartment | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/doubleday-co.html | DOUBLEDAY & CO. | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/red-sox-win-in-9th-84-6run-rally-with-2-out-sends-athletics-to.html | RED SOX WIN IN 9TH, 8-4; 6-Run Rally With 2 Out Sends Athletics to Setback | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/tribal-loan-bill-advances.html | Tribal Loan Bill Advances | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/leonard-t-houghton.html | LEONARD T. HOUGHTON | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/wt-grant.html | W.T. GRANT | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/store-area-to-be-enlarged.html | Store Area to Be Enlarged | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/white-sox-score-over-detroit-43-lary-fails-in-bid-for-20th-victory.html | WHITE SOX SCORE OVER DETROIT, 4-3; Lary Fails in Bid for 20th Victory as Two Errors in Seventh Prove Costly | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/too-much-backing-down.html | Too Much "Backing Down?" | True | THEODORE J. VAN KAMP. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/acquisition-made-by-national-fuel-empire-gas-purchased-for-about-3.html | ACQUISITION MADE BY NATIONAL FUEL; Empire Gas Purchased for About 3 Million in Stock | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/conferees-vote-aid-plan-but-bar-treasury-loans-conferees-vote-5year.html | Conferees Vote Aid Plan But Bar Treasury Loans; CONFEREES VOTE 5-YEAR AID PLAN | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/employers-face-85000000-rise-in-state-job-tax-new-rate-on.html | EMPLOYERS FACE $85,000,000 RISE IN STATE JOB TAX; New Rate on Unemployment Insurance to Start Jan. 1 -- Heavy Benefits Blamed INCREASE IS AUTOMATIC Maximum Will Be a Record 4.2% -- Contributions by Employes Considered Employers in State Face Rise Of $85,000,000 in Jobless Tax | True | By Leo Egan | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/wood-field-and-stream-maine-papermaking-companies-seeking-better.html | Wood, Field and Stream; Maine Paper-Making Companies Seeking Better Relations With Sportsman | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/space-deal-made-in-pfizer-building.html | SPACE DEAL MADE IN PFIZER BUILDING | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nepal-king-defends-ouster-of-regime.html | NEPAL KING DEFENDS OUSTER OF REGIME | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nontumor-virus-produces-cancer-animal-tests-are-described-by.html | NON-TUMOR VIRUS PRODUCES CANCER; Animal Tests Are Described by Rutgers Scientist at Research Conference MICE WERE INOCULATED Big Variety of Malignancies Grown -- Experiment in Immunity Also Made Non-Tumor Viruses Reported To Produce Cancer in Animals | True | By John A. Osmundsen Special To the New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-sues-to-halt-big-bank-merger-plans-of-continental-illinois-city.html | U.S. SUES TO HALT BIG BANK MERGER; Plans of Continental Illinois, City National, of Chicago, Assailed in Court COMPETITION CUT SEEN Controller Backed the Deal, but Justice Department Sights Trade Restraint U.S. SUES TO HALT BIG BANK MERGER | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/stocks-in-london-show-slight-gain-prospect-of-berlin-talks-noted.html | STOCKS IN LONDON SHOW SLIGHT GAIN; Prospect of Berlin Talks Noted -- Volume Light | True | Special to The New York Times. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/abc-news-series-to-address-youth-tv-programs-oct-2-debut-follows.html | A.B.C. NEWS SERIES TO ADDRESS YOUTH; TV Program's Oct. 2 Debut Follows 'Update' by N.B.C. | True | By Val Adams | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/winter-wools-easy-to-press-with-six-aids.html | Winter Wools Easy to Press With Six Aids | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/paul-a-dunkel-dead-chemical-firm-head-won-area-senior-golf-title-in.html | PAUL A. DUNKEL DEAD; Chemical Firm Head Won Area Senior Golf Title in 1959 | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/plight-of-new-jersey-commuters.html | Plight of New Jersey Commuters | True | LEON COLE. | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/columbia-records-elects.html | Columbia Records Elects | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-30 | 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426553 | RE0000426553 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/speed-record-claimed-navy-jet-flies-18mile-course-at-902769-miles.html | SPEED RECORD CLAIMED; Navy Jet Flies 1.8-Mile Course at 902.769 Miles an Hour | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/hm-byllesby-co.html | H.M. BYLLESBY & CO. | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/reactions-mixed-on-rail-subsidies-eastern-roads-hail-it-but-in-west.html | REACTIONS MIXED ON RAIL SUBSIDIES; Eastern Roads Hail It, but in West Reception Is Cool | True | By John M. Lee | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/6-injured-in-chase-after-holdup-fails.html | 6 INJURED IN CHASE AFTER HOLD-UP FAILS | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/cadets-to-give-blood.html | Cadets to Give Blood | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/postal-rise-falls-test-senate-group-votes-against-holding-hearings.html | POSTAL RISE FALLS TEST; Senate Group Votes Against Holding Hearings on Plan | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/bistate-impasse.html | Bi-State Impasse | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/safety-worker-hurt-in-fall.html | Safety Worker Hurt in Fall | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/fresh-crab-meat-will-be-plentiful-here-next-month.html | Fresh Crab Meat Will Be Plentiful Here Next Month | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/2-youths-in-bellevue-they-are-accused-of-killing-man-with-hurled.html | 2 YOUTHS IN BELLEVUE; They Are Accused of Killing Man With Hurled Brick | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/tear-gas-grenades-hurled.html | Tear Gas Grenades Hurled | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-parking-meters-in-use.html | New Parking Meters in Use | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/court-blocks-strike-on-pennsy-in-injunction-against-twu.html | Court Blocks Strike on Pennsy In Injunction Against T.W.U. | True | By William G. Weart Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/praying-mantises-replace-crickets-in-park-ave-area.html | Praying Mantises Replace Crickets In Park Ave. Area | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/commodities-off-index-fell-to-849-tuesday-from-851-on-monday.html | COMMODITIES OFF; Index Fell to 84.9 Tuesday From 85.1 on Monday | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/stocks-slide-on-continent.html | Stocks Slide on Continent | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/wa-kietzman-72-a-phone-official-retired-vice-president-of-new-york.html | W.A. KIETZMAN, 72, A PHONE OFFICIAL; Retired Vice President of New York Company Dies | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/potato-prices-dip-to-contract-lows-moves-are-mixed-for-commodities.html | Potato Prices Dip To Contract Lows; MOVES ARE MIXED FOR COMMODITIES | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/3-li-properties-in-1000000-deal.html | 3 L.I. PROPERTIES IN $1,000,000 DEAL | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/child-to-the-john-loebs-jr.html | Child to the John Loebs Jr. | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/du-pont-plans-methanol-plant.html | Du Pont Plans Methanol Plant | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/us-seeks-to-persuade-unions-to-drop-runaway-ship-issue-says.html | U.S. Seeks to Persuade Unions To Drop 'Runaway Ship' Issue; Says Flag-of-Convenience Vessels Are Under Nation's Control and Fears Further Shifts by Their Owners | True | By George Horne | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/federal-insurance-shows-drop-in-net.html | FEDERAL INSURANCE SHOWS DROP IN NET | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/4-doctors-held-in-sales-of-test-exstate-aide-among-those-indicted.html | 4 DOCTORS HELD IN SALES OF TEST; Ex-State Aide Among Those Indicted in Conspiracy to Cheat on Licenses BUT BOARD FOILED PLOT Examination for Physicians With Foreign Training Was Revised in June | True | By Jack Roth | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/george-blake.html | GEORGE BLAKE | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/western-rail-merger-southern-pacific-intervenes-in-planned-4way.html | WESTERN RAIL MERGER; Southern Pacific Intervenes in Planned 4-Way Deal | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/pirates-victors-over-reds-3-to-1-sturdivant-pitches-4hitter.html | PIRATES VICTORS OVER REDS, 3 TO 1; Sturdivant Pitches 4-Hitter, Retiring 20 Men in Row | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/li-lawyer-gets-us-post.html | L.I. Lawyer Gets U.S. Post | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/hattie-carnegie-names-aide.html | Hattie Carnegie Names Aide | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/gyrodyne-issues-on-market-today-stock-and-debentures-to-be-offered.html | GYRODYNE ISSUES ON MARKET TODAY; Stock and Debentures to Be Offered in $100 Units | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/serial-federal-promotes-2.html | Serial Federal Promotes 2 | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/prices-of-grains-are-mostly-off-some-corn-positions-fall-to-lows.html | PRICES OF GRAINS ARE MOSTLY OFF; Some Corn Positions Fall to Lows for the Season | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/panel-of-college-girls-spurs-stores-sales-parisienne-seeking-us.html | Panel of College Girls Spurs Store's Sales; Parisienne Seeking U.S. Campus Clothing Is Guided by Group at Gimbels STORE USES PANEL OF COLLEGE GIRLS | True | By Myron Kandel | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/son-to-mrs-howard-morse.html | Son to Mrs. Howard Morse | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/us-drops-charges-in-a-miami-tv-case.html | U.S. DROPS CHARGES IN A MIAMI TV CASE | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/the-trapp-family.html | 'The Trapp Family' | True | HOWARD THOMPSON | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/high-court-denies-new-rochelle-stay.html | HIGH COURT DENIES NEW ROCHELLE STAY | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/film-maker-sets-2-stock-dividend-20th-century-omits-cash-payment-as.html | FILM MAKER SETS 2% STOCK DIVIDEND; 20th Century Omits Cash Payment as Profits Fall COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/rail-rescue-in-sight.html | Rail Rescue in Sight | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/kennedy-asks-steel-not-to-raise-prices-kennedy-fearing-inflation.html | Kennedy Asks Steel Not to Raise Prices; Kennedy, Fearing Inflation, Bids Steel Industry Hold Price Line | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/advertising-lowcalorie-beer-coming-out.html | Advertising Low-Calorie Beer Coming Out | True | By Philip Shabecoff | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/overseas-chief-named-at-american-hardware.html | Overseas Chief Named At American Hardware | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/keeps-peace-in-atlanta-herbert-turner-jenkins.html | Keeps Peace in Atlanta; Herbert Turner Jenkins | True | Special to The New York Times | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/convict-leaving-jail-an-artist-practiced-on-his-cell-walls.html | Convict Leaving Jail an Artist; Practiced on His Cell Walls | True | By Richard H. Parke Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-west-wins-point-at-parley-municipal-congress-spurns-easts-plan.html | 'NEW WEST' WINS POINT AT PARLEY; Municipal Congress Spurns East's Plan on U.S. Aid | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/brokers-in-third-ave-sale.html | Brokers in Third Ave. Sale | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/poland-steps-up-armys-training-soldiers-service-reported-extended.html | POLAND STEPS UP ARMY'S TRAINING; Soldiers' Service Reported Extended Indefinitely | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/charles-coburn-dies-here-at-84-stage-and-movie-actor-68-years.html | Charles Coburn Dies Here at 84; Stage and Movie Actor 68 Years; Repertory Company Leader Early in Century Entered Films at 60 -- Won Oscar | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/united-abandons-rule-airline-will-no-longer-ask-reconfirmation-of.html | UNITED ABANDONS RULE; Airline Will No Longer Ask Reconfirmation of Seats | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/halfbacks-big-navy-need-meyer-to-take-over-post-of-bellino-many.html | Halfbacks Big Navy Need; Meyer to Take Over Post of Bellino -- Many Jobs Open | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/russian-backs-plan-on-tidalwave-unit.html | RUSSIAN BACKS PLAN ON TIDAL-WAVE UNIT | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/military-leaders-declare-goulart-must-not-return-rule-out.html | MILITARY LEADERS DECLARE GOULART MUST NOT RETURN; Rule Out Compromise Plan to Allow Him to Assume Brazilian Presidency MILITARY LEADERS BARRING GOULART | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/two-garages-leased-both-in-apartment-houses-rising-on-east-side.html | TWO GARAGES LEASED; Both in Apartment Houses Rising on East Side | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/editor-of-mccalls-to-head-company-mcalls-editor-to-head-company.html | Editor of McCall's To Head Company; M'CALL'S EDITOR TO HEAD COMPANY | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/marks-levine.html | Marks -- Levine | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/panel-to-survey-foreign-service-herter-heads-group-to-sift-us.html | PANEL TO SURVEY FOREIGN SERVICE; Herter Heads Group to Sift U.S. Personnel Needs | True | By Farnsworth Fowle | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/harry-sadewater-dies-at-67-radio-man-of-nc-1-on-19-flight.html | Harry Sadewater Dies at 67; Radio Man of NC-1 on '19 Flight | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/anta-chapter-plans-benefits-for-ticket-fund-student-program-to-be-a.html | ANTA Chapter Plans Benefits For Ticket Fund; Student Program to be Aided by a Series of Performances | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/bill-bids-taxpayer-list-social-security-number.html | Bill Bids Taxpayer List Social Security Number | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/our-future-food-supply-growing-population-and-shrinking-farm.html | Our Future Food Supply; Growing Population and Shrinking Farm Acreage Seen as Problem | True | JAMES N. BODURTHA | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/business-loans-down-94-million-declines-in-week-reported-in-9.html | BUSINESS LOANS DOWN 94 MILLION; Declines in Week Reported in 9 Federal Districts | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/oconnor-advances-to-final-in-sailing.html | OCONNOR ADVANCES TO FINAL IN SAILING | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/du-mont-emerson-elects.html | Du Mont Emerson Elects | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mrs-fagenson-has-child.html | Mrs. Fagenson Has Child | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/power-production-dipped-during-week.html | POWER PRODUCTION DIPPED DURING WEEK | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/phillies-run-in-8th-subdues-cards-43.html | PHILLIES' RUN IN 8TH SUBDUES CARDS, 4-3 | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/earnings-of-kayserroth-corp-set-peak-for-third-year-in-row.html | Earnings of Kayser-Roth Corp. Set Peak for Third Year in Row | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/chun-king-to-expand-food-concern-plans-a-new-distribution-center.html | CHUN KING TO EXPAND; Food Concern Plans a New Distribution Center | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/director-chosen-for-civil-defense-lawyer-to-head-new-office-guiding.html | DIRECTOR CHOSEN FOR CIVIL DEFENSE; Lawyer to Head New Office Guiding Shelter Program | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/harlan-dean-sets-world-mark-in-winning-hambletonian-in-straight.html | Harlan Dean Sets World Mark in Winning Hambletonian in Straight Heats; TROTTERS 3:57 2/5 LOWERS RECORD Harlan Dean Does 1:58 2/5 in Opening Heat and 1:59 in Second at Du Quoin | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/marilyn-mcintires-troth.html | Marilyn McIntire's Troth | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/5-oriole-homers-sink-angels-114-wrigley-field-total-climbs-to-204-a.html | 5 ORIOLE HOMERS SINK ANGELS, 11-4; Wrigley Field Total Climbs to 204, a League Mark | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-solar-cell-devised.html | New Solar Cell Devised | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/goulart-asserts-he-is-president-flies-here-from-paris-and-then.html | GOULART ASSERTS HE IS PRESIDENT; Flies Here From Paris and Then Leaves for Panama | True | By Juan de Onis | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/west-berlin-will-greet-clay-as-returning-son.html | West Berlin Will Greet Clay as 'Returning Son' | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-specialty-shop-caters-to-young-men.html | New Specialty Shop Caters to Young Men | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/senators-lunch-honors-sarnoff-chairman-of-rca-hailed-on-55-years-in.html | SENATORS' LUNCH HONORS SARNOFF; Chairman of R.C.A. Hailed on 55 Years in His Field | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/liggett-myers-promotes-three.html | Liggett & Myers Promotes Three | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/us-consulate-bombed-zanzibar-attack-fails-to-halt-reopening.html | U.S. CONSULATE BOMBED; Zanzibar Attack Fails to Halt Reopening Ceremonies | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/gizenga-sets-up-new-congo-party-rallies-lumumbist-forces-in-threat.html | GIZENGA SETS UP NEW CONGO PARTY; Rallies Lumumbist Forces in Threat to Leopoldville | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/2-soldiers-die-in-crash.html | 2 Soldiers Die in Crash | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/developer-plans-to-offer-shares-atlantic-improvement-corp-seeks.html | DEVELOPER PLANS TO OFFER SHARES; Atlantic Improvement Corp. Seeks Working Capital | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/pepsicola-unit-moves-to-expand-general-acquires-indiana-state.html | PEPSI-COLA UNIT MOVES TO EXPAND; General Acquires Indiana State Bottling Works | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/iron-ore-consumption-drops.html | Iron Ore Consumption Drops | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/morocco-warns-jews-on-zionism-chief-party-cites-obligations-of-all.html | MOROCCO WARNS JEWS ON ZIONISM; Chief Party Cites Obligations of All to Moslem Nation | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/newburgh-hits-us-on-renewal-council-protests-the-halting-of-3000000.html | NEWBURGH HITS U.S. ON RENEWAL; Council Protests the Halting of $3,000,000 Project | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/brandt-gets-nehru-letter.html | Brandt Gets Nehru Letter | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/pizarro-is-victor-over-detroit-74-hurler-fans-10-and-yields-5-hits.html | PIZARRO IS VICTOR OVER DETROIT, 7-4; Hurler Fans 10 and Yields 5 Hits -- Robinson Gets 3 Safeties -- Cash III | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/sailing-lead-kept-by-miss-schneider.html | SAILING LEAD KEPT BY MISS SCHNEIDER | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/marban-mcgraw-becomes-bride-in-hyannis-port-attended-by-9-at-her.html | Marban McGraw Becomes Bride In Hyannis Port; Attended by 9 at Her Wedding to Thorne Sparkman Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/excerpts-from-icc-report-on-new-haven-and-other-commuter-lines.html | Excerpts From I.C.C. Report on New Haven and Other Commuter Lines | True | Special to The New York Times | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/sunrise-county-first-in-stakes-sellers-is-aboard-seashore-victor.html | SUNRISE COUNTY FIRST IN STAKES; Sellers Is Aboard Seashore Victor -- Rides 3 Others | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/miss-mary-stern-engaged-to-marry.html | Miss Mary Stern Engaged to Marry | True | Special to The New York Times. [ | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/detroit-school-suit-suburb-accused-of-running-segregated.html | DETROIT SCHOOL SUIT; Suburb Accused of Running Segregated Institution | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/tigers-are-coming-so-are-180000-customers-flag-race-and-homer-race.html | Tigers Are Coming; So Are 180,000 Customers; Flag Race and Homer Race Expected to Jam Stadium 3-Game Series Sure to Be Another Yankee Windfall | True | By Robert L. Teague | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/pullman-car-strike-called-for-monday.html | PULLMAN CAR STRIKE CALLED FOR MONDAY | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mrs-jay-victor.html | MRS. JAY VICTOR | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/welensky-scores-un-on-katanga.html | WELENSKY SCORES U.N. ON KATANGA | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/nu-backs-berlin-access.html | Nu Backs Berlin Access | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/sidelights-chrysler-shifts-not-stopgap.html | Sidelights; Chrysler Shifts Not Stop-Gap | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ernest-moore-walker.html | ERNEST MOORE WALKER | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/berlin-reds-hold-four-in-us-army-car-75-minutes-berlin-reds-hold-a.html | Berlin Reds Hold Four in U.S. Army Car 75 Minutes; BERLIN REDS HOLD A U.S. ARMY CAR | True | By Sydney Gruson Special To the New York Times | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/reserve-call-date-members-will-be-notified-no-later-than-sept-15.html | RESERVE CALL DATE; Members Will Be Notified No Later Than Sept. 15 | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/jennie-montgomery.html | JENNIE MONTGOMERY | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ballet-enchanting-odette-allegra-kent-scores-in-swan-lake.html | Ballet: Enchanting Odette; Allegra Kent Scores in 'Swan Lake' -- 'Liebeslieder Walzer' Also Performed | True | By John Martin | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/un-action-in-the-congo.html | U.N. Action in the Congo | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/west-is-blamed-moscow-cites-berlin-tensions-boasts-of-superbomb.html | WEST IS BLAMED; Moscow Cites Berlin Tensions -- Boasts of Superbomb Project Soviet Resuming Atomic Tests; Asserts West Forced Decision | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/peace-hopes-rise-in-jet-crew-fight-pilots-and-engineers-seek-to.html | PEACE HOPES RISE IN JET CREW FIGHT; Pilots and Engineers Seek to Settle 3d-Man Issue | True | By Edward Hudson | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-advertising-head-chosen-for-goodyear.html | New Advertising Head Chosen for Goodyear | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/prudential-imposes-ethics-regulations-prudential-lists-rules-on.html | Prudential Imposes Ethics Regulations; PRUDENTIAL LISTS RULES ON ETHICS | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/cafe-in-the-village-fighting-to-retain-sidewalk-tables.html | Cafe in the 'Village' Fighting to Retain Sidewalk Tables | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/racingwire-men-balk-at-inquiry-refusal-to-talk-provokes-threat-of.html | RACING-WIRE MEN BALK AT INQUIRY; Refusal to Talk Provokes Threat of Postal Action | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/exploration-by-families-led-to-book.html | Exploration By Families Led to Book | True | By Martin Tolchin | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ezra-pound-in-italian-clinic.html | Ezra Pound in Italian Clinic | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/garroway-seeks-new-tv-program-may-return-in-1962-has-offers-from-2.html | GARROWAY SEEKS NEW TV PROGRAM; May Return in 1962 -- Has Offers From 2 Networks | True | By Val Adams | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/set-of-tools-aids-women.html | Set of Tools Aids Women | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/wholesale-food-prices-up.html | Wholesale Food Prices Up | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/kennedy-has-slim-lead-in-holding-news-talks.html | Kennedy Has Slim Lead In Holding News Talks | True | Special to The New York | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mrs-mgraths-duo-gains-tie-with-151.html | MRS. M'GRATH'S DUO GAINS TIE WITH 151 | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/london-issues-up-in-aimless-trade-enough-blue-chips-advance-to-lift.html | LONDON ISSUES UP IN AIMLESS TRADE; Enough Blue Chips Advance to Lift Index 1.2 Points | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/dun-bradstreet-donnelley-merge.html | DUN & BRADSTREET, DONNELLEY MERGE | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/81-in-cable-cars-rescued-in-alps-a-night-of-terror-ends-for.html | 81 IN CABLE CARS RESCUED IN ALPS; A Night of Terror Ends for Tourists Trapped by Jet | True | By W. Granger Blair Special To The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/macmillan-denies-rhodesian-inquiry.html | MACMILLAN DENIES RHODESIAN INQUIRY | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/envoy-shift-studied-bell-is-reported-considered-for-argentine.html | ENVOY SHIFT STUDIED; Bell Is Reported Considered for Argentine Embassy | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/red-china-plans-to-market-gold-may-sell-bars-in-london-to-receive.html | RED CHINA PLANS TO MARKET GOLD; May Sell Bars in London to Receive Foreign Exchange RED CHINA PLANS TO MARKET GOLD | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/italians-reiterate-dedication-to-nato.html | ITALIANS REITERATE DEDICATION TO NATO | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/the-subsidy-program-it-supplements-relief-offered-by-states-and.html | The Subsidy Program; It Supplements Relief Offered by States And Cities to Meet Passenger Deficits | True | By Alexander R. Hammer | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/erlerchristian.html | Erler--Christian | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/japan-is-shocked-by-soviet-move-decision-to-resume-nuclear-tests.html | JAPAN IS SHOCKED BY SOVIET MOVE; Decision to Resume Nuclear Tests Scored in Tokyo | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/c-montgomery-barnes.html | C. MONTGOMERY BARNES | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/contract-bridge-knickerbocker-championships-scheduled-this-weekend.html | Contract Bridge; Knickerbocker Championships Scheduled This Week-end at Statler-Hilton THE annual Knickerbocker Championships are coming up this week-end. They are played each year over Labor Day. | True | By Albert H. Morehead | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/wainwright-ramsey-elects-vice-president.html | Wainwright & Ramsey Elects Vice President | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/books-can-turn-novice-into-a-knowing-owner-new-works-map-simplified.html | Books Can Turn Novice Into a Knowing Owner; New Works Map Simplified Ways of Training a Dog One Author Says He Can Put Pup Into Field at 6 Months | True | By Walter R. Fletcher | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/greyhound-picks-treasurer.html | Greyhound Picks Treasurer | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/williams-belittles-his-punch-on-jaw.html | WILLIAMS BELITTLES HIS PUNCH ON JAW | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/votes-for-negroes-urged-by-students.html | VOTES FOR NEGROES URGED BY STUDENTS | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/harness-driver-drowns.html | Harness Driver Drowns | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/three-on-a-spree.html | 'Three on a Spree' | True | EUGENE ARCHER | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/katanga-belgians-protected.html | Katanga Belgians Protected | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/msgr-f-c-mahoney.html | MSGR. F. C. MAHONEY | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ag-spalding.html | A.G. SPALDING | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/oil-imports-detailed-venezuela-is-main-exporter-of-petroleum-to-us.html | OIL IMPORTS DETAILED; Venezuela Is Main Exporter of Petroleum to U.S. | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ship-union-accused-of-fraud-by-ottawa.html | SHIP UNION ACCUSED OF FRAUD BY OTTAWA | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ind-train-hits-queens-man.html | IND Train Hits Queens Man | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/three-states-set-up-transportation-unit-3-states-set-up-transport.html | Three States Set Up Transportation Unit; 3 STATES SET UP TRANSPORT BODY | True | By Charles Grutzner | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/wants-steel-to-absorb-pay-raise.html | Wants Steel to Absorb Pay Raise | True | SAMUEL A. WEISS | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/nominations-approved-senate-confirms-5-choices-for-us-judgeships.html | NOMINATIONS APPROVED; Senate Confirms 5 Choices for U.S. Judgeships | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/atom-issue-raises-fears-of-effects-soviet-announcement-stirs-debate.html | ATOM ISSUE RAISES FEARS OF EFFECTS; Soviet Announcement Stirs Debate on Radioactivity | True | By Thomas Buckley | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/chief-registrar-leaving-library-exteacher-mechanized-her-domain-in.html | CHIEF REGISTRAR LEAVING LIBRARY; Ex-Teacher Mechanized Her Domain in 15-Year Reign | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/a-week-away-the-primary.html | A Week Away, the Primary | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/gay-levine-married-to-cornell-alumnus.html | Gay Levine Married To Cornell Alumnus | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/bruised-johnson-receives-20000-cotton-loser-in-title-fight-also.html | BRUISED JOHNSON RECEIVES $20,000; Cotton, Loser in Title Fight, Also Hurt in Head-Bumping | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/6500000-mortgage-made.html | $6,500,000 Mortgage Made | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/prendergast-urges-nomination-of-levitt.html | Prendergast Urges Nomination of Levitt | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/youth-crime-curb-backed-by-house-3year-program-of-federal-grants-to.html | YOUTH CRIME CURB BACKED BY HOUSE; 3-Year Program of Federal Grants to States to Combat Delinquency Is Voted ANNUAL COST 10 MILLION G.O.P. Move to Limit Scope of Project Is Set Back -- Senate Due to Act | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/gas-concern-elects-chief.html | Gas Concern Elects Chief | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/bonn-sends-letter.html | Bonn Sends Letter | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mrs-gabel-adds-area-neighborhood-work-extended-to-lower-east-side.html | MRS. GABEL ADDS AREA; Neighborhood Work Extended to Lower East Side | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/top-tennis-players-plead-for-banned-ralston-uslta-asked-to-let-him.html | Top Tennis Players Plead for Banned Ralston; U.S.L.T.A. Asked to Let Him Play in Title Singles Star in Dispute Competes at Rockaway Hunt Club | True | By Allison Danzig Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/americans-take-3-track-events-us-also-wins-gold-medal-in-rifle-at.html | AMERICANS TAKE 3 TRACK EVENTS; U.S. Also Wins Gold Medal in Rifle at Tel Aviv | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/buildings-steel-topped-out.html | Building's Steel Topped Out | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/president-is-neutral-in-the-primary-race.html | President Is Neutral In the Primary Race | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/nonmilitary-exports-of-the-us-rose-by-7-per-cent-last-month.html | Nonmilitary Exports of the U.S. Rose by 7 Per Cent Last Month | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/jet-film-flights-gain-popularity-trans-world-adds-3-shows-to-its.html | JET FILM FLIGHTS' GAIN POPULARITY; Trans World Adds 3 Shows to Its European Schedule | True | By Eugene Archer | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/memory-aid-developed.html | Memory Aid Developed | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ernest-strong-lawyer-80-dead-cofounder-of-plandome-esnassau.html | ERNEST STRONG, LAWYER, 80, DEAD; 'Co-Founder of Plandome -- Ex-Nassau Rationing Head | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/review-1-no-titleseriocomic-movie-in-premiere-at-2-houses.html | Review 1 -- No Title;Serio-Comic Movie in Premiere at 2 Houses | True | By Bosley Crowther | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/store-building-leased-alexanders-branch-slated-for-connecticut.html | STORE BUILDING LEASED; Alexander's Branch Slated for Connecticut Center | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/african-bloc-hits-incidents-in-us-un-statement-prompted-by-collet.html | AFRICAN BLOC HITS 'INCIDENTS IN U.S.; U.N. Statement Prompted by Collet Affair in Harlem | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-mathies-coal-president.html | New Mathies Coal President | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/text-of-the-white-house-statement-on-soviet-atomic-testing.html | Text of the White House Statement on Soviet Atomic Testing | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/imitation-is-wise-on-a-moving-day.html | Imitation Is Wise On a Moving Day | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/excerpts-from-us-court-ruling-on-louisiana-school-law.html | Excerpts From U.S. Court Ruling on Louisiana School Law | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/us-predicts-outbreak-of-influenza-in-the-fall.html | U.S. Predicts Outbreak Of Influenza in the Fall | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/nasser-may-back-west.html | Nasser May Back West | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/farm-product-prices-advanced-nearly-2-per-cent-during-month-farm.html | Farm Product Prices Advanced Nearly 2 Per Cent During Month; FARM PRODUCTS SHOW PRICE RISE | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/choice-of-parochial-schools-the-letter-of-the-rev-c-stanley-lowell.html | Choice of Parochial Schools; The letter of the Rev. C. Stanley Lowell, published Aug 21, deftly quoting the Canon Law of the Catholic Church with regard to schools, should not be permitted the very deceptive conclusion at which it arrives. | True | DANIEL S. HAMILTON | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/2-chicago-banks-defend-merger-judge-recesses-hearing-on-move-to.html | 2 CHICAGO BANKS DEFEND MERGER; Judge Recesses Hearing on Move by Government to Block Proposal | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/a-satellite-burns-up-ranger-reenters-the-air-after-a-week-aloft.html | A SATELLITE BURNS UP; Ranger Re-Enters the Air After a Week Aloft | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/survey-of-500000-will-study-role-of-diet-in-heart-disease-us-to.html | Survey of 500,000 Will Study Role of Diet in Heart Disease; U.S. TO TEST DIETS IN HEART DISEASE | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/state-labor-aide-sworn.html | State Labor Aide Sworn | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/carinthia-in-collision-no-one-injured-in-crash-on-st-lawrence-river.html | CARINTHIA IN COLLISION; No One Injured in Crash on St. Lawrence River | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/newport-news-will-integrate-14-negroes-in-school-shift-arranged.html | NEWPORT NEWS WILL INTEGRATE; 14 Negroes in School Shift Arranged Smoothly | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/eleanor-deming-82-worked-for-youths.html | ELEANOR DEMING, 82, WORKED FOR YOUTHS | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/stocks-advance-volume-edges-up-average-rises-214-points-to-39920-as.html | STOCKS ADVANCE; VOLUME EDGES UP; Average Rises 2.14 Points, to 399.20, as 599 Issues Climb and 465 Fall RAILS AND MOTORS GAIN Chemicals and Drugs Also Strong -- G.E. Is Most Actively Traded STOCKS ADVANCE; VOLUME EDGES UP | True | By Burton Crane | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/house-vote-kills-school-aid-plan-coalition-bars-compromise-bill-on.html | HOUSE VOTE KILLS SCHOOL AID PLAN; Coalition Bars Compromise Bill on Construction With a Margin of 242-169 HOUSE VOTE KILLS SCHOOL AID PLAN | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/national-auction-is-held-by-phone-military-sells-surplus-items-by.html | NATIONAL AUCTION IS HELD BY PHONE; Military Sells Surplus Items by Six-City Party Line | True | By Philip Benjamin | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/racists-moves-fail-9-negroes-enter-atlanta-schools.html | Racists' Moves Fail; 9 NEGROES ENTER ATLANTA SCHOOLS | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/39-cubans-seize-boat-ask-asylum-in-jamaica.html | 39 Cubans Seize Boat, Ask Asylum in Jamaica | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/r-p-robinson-to-wed-miss-marie-gallagher.html | R. P. Robinson to Wed Miss Marie Gallagher | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/two-hindus-ending-indian-fasts-today.html | TWO HINDUS ENDING INDIAN FASTS TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/seagrave-spurs-diversity-drive-paint-housing-and-garbage-disposal.html | SEAGRAVE SPURS DIVERSITY DRIVE; Paint, Housing and Garbage Disposal Interests Added | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/man-is-said-to-face-peril-of-extinction.html | MAN IS SAID TO FACE PERIL OF EXTINCTION | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/president-pleads-for-full-aid-fund-hopes-congress-will-vote-all.html | PRESIDENT PLEADS FOR FULL AID FUND; Hopes Congress Will Vote All Money Authorized | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/dean-is-recalled-washington-may-act-in-un-to-condemn-move-by-moscow.html | DEAN IS RECALLED; Washington May Act in U.N. to Condemn Move by Moscow PRESIDENT SEES PERIL TO WORLD | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mayor-wagner-and-judges.html | Mayor Wagner and Judges | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/4-mrs-mendelsohn-54-aide-of-columbia-u.html | 4 MRS. MENDELSOHN, 54 AIDE OF COLUMBIA U. | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/german-troops-in-wales.html | German Troops in Wales | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/moscow-envoy-arrives-in-bonn.html | Moscow Envoy Arrives in Bonn | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-haven-cited-agency-asserts-every-passenger-line-is-in-same.html | NEW HAVEN CITED; Agency Asserts Every Passenger Line Is in Same Plight I.C.C. Asks Federal Subsidies To Save Passenger Railroads | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/2-garages-acquired-dry-cleaning-concern-to-use-east-side-buildings.html | 2 GARAGES ACQUIRED; Dry Cleaning Concern to Use East Side Buildings | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/pool-integrated-at-st-louis-hotel-sociologists-group-forces.html | POOL INTEGRATED AT ST. LOUIS HOTEL; Sociologists' Group Forces Chase-Plaza to Act | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/harry-a-shean.html | HARRY A. SHEAN | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/oil-man-in-warning-official-hits-moves-to-cut-depletion-allowance.html | OIL MAN IN WARNING; Official Hits Moves to Cut Depletion Allowance | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/call-the-witness-triumphs-under-leonard-on-belmont-grass-and-pays.html | Call the Witness Triumphs Under Leonard on Belmont Grass and Pays $15.50; MRS. OBRE'S RACER VICTOR BY A NECK Call the Witness in Front of Mozart at Wire -- Choice, Shield Bearer, 3d | True | By Joseph C. Nichols | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/atlantas-good-example.html | Atlanta's Good Example | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/minuteman-explodes.html | Minuteman Explodes | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/two-drug-concerns-deny-collusive-bid.html | TWO DRUG CONCERNS DENY COLLUSIVE BID | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/smithers-names-partner.html | Smithers Names Partner | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/9store-taxpayer-is-sold-in-queens-sunnyside-parcel-in-deal.html | 9-STORE TAXPAYER IS SOLD IN QUEENS; Sunnyside Parcel in Deal -- Industrial Leases Made | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/thurmond-spurs-drive-gives-kennedy-copies-of-his-talks-on-gagging.html | THURMOND SPURS DRIVE; Gives Kennedy Copies of His Talks on 'Gagging' Military | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/hemingway-mss-are-shipped-here-widow-says-no-decision-has-been-made.html | HEMINGWAY MSS. ARE SHIPPED HERE; Widow Says No Decision Has Been Made on Publishing-- She Calls Some 'Great' | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/arthur-f-bennett-engineer-fog-bell.html | ARTHUR F. BENNETT, ENGINEER FOG BELL | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/wagner-assailed-on-fiscal-ability-levitt-says-mayor-seeks-to-impose.html | WAGNER ASSAILED ON FISCAL ABILITY; Levitt Says Mayor Seeks to Impose Income Tax | True | By Douglas Dales | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/expatient-blames-impulse-in-slaying.html | EX-PATIENT BLAMES IMPULSE IN SLAYING | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/lefkowitz-rides-si-ferries-again-greets-commuters-on-trip-backs.html | LEFKOWITZ RIDES S.I. FERRIES AGAIN; Greets Commuters on Trip -- Backs Nickel Fare | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/president-urges-care-on-brazil-us-neutral-as-issue-is-up-to.html | PRESIDENT URGES CARE ON BRAZIL; U.S. Neutral as Issue Is Up to Brazilians, He Says | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/holiday-traffic-faces-bottlenecks.html | Holiday Traffic Faces Bottlenecks | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/bonds-demand-spurts-for-highgrade-corporate-securities-trading-is.html | Bonds: Demand Spurts for High-Grade Corporate Securities; TRADING IS DULL IN GOVERNMENTS Most Issues Unchanged -- Bills Are Steady -- Fanny May Offering a Success | True | By Paul Heffernan | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/merrie-duke-trot-favorite.html | Merrie Duke Trot Favorite | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/met-may-request-government-funds-met-may-seek-government-aid.html | Met May Request Government Funds; MET MAY SEEK GOVERNMENT AID | True | By Ralph Katz | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/premier-of-rebel-regime-surrenders-in-indonesia.html | Premier of Rebel Regime Surrenders in Indonesia | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/argentina-buys-3-caravelles.html | Argentina Buys 3 Caravelles | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/stafford-scores-with-4hitter-40-yankee-hurler-beats-twins-before.html | STAFFORD SCORES WITH 4-HITTER, 4-0; Yankee Hurler Beats Twins Before Crowd of 41,357 -- Howard Belts Homer | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/plans-for-white-house-mrs-kennedy-wants-decor-to-reflect-nations.html | PLANS FOR WHITE HOUSE; Mrs. Kennedy Wants Decor to Reflect Nation's Past | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/theatre-educators-end-meeting-here.html | THEATRE EDUCATORS END MEETING HERE | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/obrien-hanover-choice-tonight-in-yonkers-25000-anzac-pace.html | O'Brien Hanover Choice Tonight In Yonkers $25,000 Anzac Pace | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mad-apple-now-is-popular-eggplant-insamum-added-to-title-when.html | Mad Apple Now Is Popular Eggplant; Insamum Added to Title When Classified by Botanist Uses for the Vegetable Are Legion for All Courses | True | By Craig Claiborne | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/senate-votes-2year-extension-of-civil-rights-group-70-to-19.html | Senate Votes 2-Year Extension Of Civil Rights Group, 70 to 19 | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/profit-up-for-units-of-banking-concern.html | PROFIT UP FOR UNITS OF BANKING CONCERN | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/park-plan-opposed-misuse-feared-of-valuable-land-on-welfare-island.html | Park Plan Opposed; Misuse Feared of Valuable Land on Welfare Island | True | MANUEL DAVID HERZ | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/store-shows-hats-of-france-and-italy.html | Store Shows Hats Of France and Italy | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/charles-f-goldberg.html | CHARLES F. GOLDBERG | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/commonsense-approach-asked.html | Common-Sense Approach Asked | True | JAMES H. WATERS | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/senators-lose-12th-in-row.html | Senators Lose 12th in Row | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/in-the-nation-vowing-she-would-neer-consent-consented.html | In The Nation; Vowing She Would Ne'er Consent, Consented | True | By Arthur Krock | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/cruzeiro-reaches-new-low.html | Cruzeiro Reaches New Low | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/governor-orders-welfare-inquiry-state-study-is-to-bolster-public.html | GOVERNOR ORDERS WELFARE INQUIRY; State Study Is to Bolster 'Public Confidence' -- Panel Headed by Gillespie GOVERNOR ORDERS WELFARE INQUIRY | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/broadway-role-for-van-johnson-he-plans-to-return-after-21-years-to.html | BROADWAY ROLE FOR VAN JOHNSON; He Plans to Return After 21 Years to Star in Karin Play | True | By Sam Zolotow | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/charles-becker-dies-lawyer-was-severe-critic-of-newarks-government.html | CHARLES BECKER DIES; Lawyer Was Severe Critic of Newark's Government | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/kentucky-troopers-called-out-in-emergency-action-on-rackets.html | Kentucky Troopers Called Out In Emergency Action on Rackets | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/housing-unit-cites-role-in-community.html | HOUSING UNIT CITES ROLE IN COMMUNITY | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/balenciaga-and-givenchy-styles-are-unveiled-at-new-york-stores.html | Balenciaga and Givenchy Styles Are Unveiled at New York Stores | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/admiral-touring-in-arctic.html | Admiral Touring in Arctic | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/jersey-judge-affirmed-wf-smith-is-promoted-to-3d-circuit-court-of.html | JERSEY JUDGE AFFIRMED; W.F. Smith Is Promoted to 3d Circuit Court of Appeals | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/widow-of-trujillo-urges-us-to-renew-dominican-relations-on-a-visit.html | Widow of Trujillo Urges U.S. To Renew Dominican Relations; On a Visit Here, She Asserts 'Moderation' Has Followed Slaying of Dictator | True | By Peter Kihss | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/senate-approves-sba-funds-bill-measure-is-sent-to-white-house.html | SENATE APPROVES S.B.A. FUNDS BILL; Measure Is Sent to White House -- Proxmire Assails 'Dizzy' Lending Pace FAST VOTE ACTION HIT Chairman of Subcommittee Says Agency 'Put Pistol to Congressional Heads' | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/china-hails-author.html | China Hails Author | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/northrup-king-names-chief.html | Northrup, King Names Chief | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/senators-recall-3-men.html | Senators Recall 3 Men | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/builder-acquires-site-on-3d-ave-blockfront-between-18th-and-19th.html | BUILDER ACQUIRES SITE ON 3D AVE.; Blockfront Between 18th and 19th Sts. in Deals | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/2d-peace-corps-man-due-to-be-drafted.html | 2D PEACE CORPS MAN DUE TO BE DRAFTED | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/canada-grants-czech-asylum.html | Canada Grants Czech Asylum | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/issue-called-for-redemption.html | Issue Called for Redemption | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/excerpts-from-the-soviet-unions-statement-on-resumption-of-nuclear.html | Excerpts From the Soviet Union's Statement on Resumption of Nuclear Testing | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/meany-leaves-for-england.html | Meany Leaves for England | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/hasty-boy-captures-pace.html | Hasty Boy Captures Pace | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mayor-promises-fight-on-sharkey-says-he-would-oust-him-as-council.html | MAYOR PROMISES FIGHT ON SHARKEY; Says He Would Oust Him as Council Majority Leader MAYOR PROMISES FIGHT ON SHARKEY | True | By Leo Egan | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/peace-corps-picks-group.html | Peace Corps Picks Group | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/gasoline-supplies-continue-to-slide-gasoline-supply-dropped-in-week.html | Gasoline Supplies Continue to Slide; GASOLINE SUPPLY DROPPED IN WEEK | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/phone-concern-plans-purchase.html | Phone Concern Plans Purchase | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/chevrolet-shows-smallcar-line-4cylinder-engine-economy-factor-in-3.html | CHEVROLET SHOWS SMALL-CAR LINE; 4-Cylinder Engine Economy Factor in 3 Series | True | By Joseph C. Ingraham Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/giants-regain-third-by-downing-braves.html | GIANTS REGAIN THIRD BY DOWNING BRAVES | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/montgomery-to-meet-mao.html | Montgomery to Meet Mao | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/soviet-surprises-atom-conferees-test-ban-parley-given-no-hint-of.html | SOVIET SURPRISES ATOM CONFEREES; Test Ban Parley Given No Hint of Blast Resumption | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/gerosa-says-city-faces-new-taxes-if-rivals-triumph.html | Gerosa Says City Faces New Taxes If Rivals Triumph | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/william-a-frey-62-of-chemical-bank.html | WILLIAM A. FREY, 62, OF CHEMICAL BANK | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/dr-louis-j-a-salmon.html | DR. LOUIS J. A. SALMON | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/weyenberg-shoe-mfg.html | WEYENBERG SHOE MFG. | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/east-48th-street-parcel-sold-and-leased-back.html | East 48th Street Parcel Sold and Leased Back | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/savitt-victor-in-tennis.html | Savitt Victor in Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/sports-of-the-times-driver-in-a-quandary.html | Sports of The Times; Driver in a Quandary | True | By Arthur Daley | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/migrants-code-due-state-to-set-standards-for-farm-workers-camps.html | MIGRANTS CODE DUE; State to Set Standards for Farm Workers' Camps | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/employe-denies-pressure.html | Employe Denies Pressure | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/denmark-to-form-nato-task-force-will-yield-to-plan-for-joint.html | DENMARK TO FORM NATO TASK FORCE; Will Yield to Plan for Joint Command With Bonn | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/earnings-raised-by-carrier-corp-net-for-nine-months-266-a-share.html | EARNINGS RAISED BY CARRIER CORP.; Net for Nine Months $2.66 a Share, Against $1.18 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/greiner-first-with-66-jersey-golf-pro-5-under-par-in-bonds-for.html | GREINER FIRST WITH 66; Jersey Golf Pro 5 Under Par in Bonds for Israel Event | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/union-prods-gm-for-concessions-reuther-insists-on-contract-equal-to.html | UNION PRODS G.M. FOR CONCESSIONS; Reuther Insists on Contract Equal to American Motors | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/foreign-aid-compromise.html | Foreign Aid Compromise | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/theatre-a-22d-edition-ice-capades-opens-at-madison-sq-garden.html | Theatre: A 22d Edition; ' Ice Capades' Opens at Madison Sq. Garden | True | By Louis Calta | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/3-killed-in-new-oran-riots.html | 3 Killed in New Oran Riots | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/engineers-occupy-new-home-today-19-societies-going-to-united.html | ENGINEERS OCCUPY NEW HOME TODAY; 19 Societies Going to United Nations Plaza From 39th St. | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/podres-of-dodgers-wins-no-17-as-2-homers-subdue-cubs-52-sherry.html | Podres of Dodgers Wins No. 17 As 2 Homers Subdue Cubs, 5-2; Sherry Saves Game in Relief -- Brother Norm and Neal Slam 2-Run Drives | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/president-sends-note-to-neutrals-message-to-belgrade-talks-cites.html | PRESIDENT SENDS NOTE TO NEUTRALS; Message to Belgrade Talks Cites Common Interest in Peace and Freedom Kennedy Is Sending Message To Neutral Parley in Belgrade | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/republican-chiefs-ask-nixon-to-run-on-coast.html | Republican Chiefs Ask Nixon to Run on Coast | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/easts-children-missing-in-berlin-879-can-no-longer-cross-border-to.html | EAST'S CHILDREN MISSING IN BERLIN; 879 Can No Longer Cross Border to West's Schools | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/two-americans-rescued.html | Two Americans Rescued | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/neutralism-report-denied.html | Neutralism Report Denied | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/iue-extends-contract.html | I.U.E. Extends Contract | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ila-locals-sign-accord-in-canada-units-in-toronto-hamilton-were-on.html | I.L.A. LOCALS SIGN ACCORD IN CANADA; Units in Toronto, Hamilton Were on Strike 42 Days | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/greece-spurns-soviet-protest.html | Greece Spurns Soviet Protest | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/savings-bank-deposits-increased-last-month.html | Savings Bank Deposits Increased Last Month | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/indian-is-upset-by-news.html | Indian Is Upset by News | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/angolans-await-widened-rights-dual-legal-standard-to-end-for.html | ANGOLANS AWAIT WIDENED RIGHTS; Dual Legal Standard to End for 'Noncivilized' Majority | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/equipment-ad-barred-attorney-general-gets-order-against-false.html | EQUIPMENT AD BARRED; Attorney General Gets Order Against False Advertising | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/clay-will-return-to-berlin-to-represent-president-kennedy-to-send.html | Clay Will Return to Berlin To Represent President; Kennedy to Send Clay to Berlin As His Personal Representative | True | Special to The New York Times. | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-08-31 | 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/oil-directorship-filled.html | Oil Directorship Filled | True | | 1989-06-19 | RE0000426560 | RE0000426560 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/list-on-us-history-published-in-britain.html | LIST ON U.S. HISTORY PUBLISHED IN BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/jet-seizure-warning-search-made-at-idlewild-on-tip-plane-is-cleared.html | JET SEIZURE WARNING; Search Made at Idlewild on Tip -- Plane Is Cleared | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/school-aid-debacle.html | School Aid Debacle | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/6-inches-of-water-is-enough-to-run-new-scott-motor.html | 6 Inches of Water Is Enough to Run New Scott Motor | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/luebke-ties-west-to-fate-of-berlin-says-johnson-visit-shows-allies.html | LUEBKE TIES WEST TO FATE OF BERLIN; Says Johnson Visit Shows Allies Will Back Words | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/new-yorker-picked-as-aide-to-hodges.html | NEW YORKER PICKED AS AIDE TO HODGES | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mary-hutchinson-becomes-engaged.html | Mary Hutchinson Becomes Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/sports-of-the-times-danger-beware-of-tigers.html | Sports of The Times; Danger: Beware of Tigers | True | By Arthur Daley | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/abraham-h-hollanderi.html | ABRAHAM H. HOLLANDERI | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/wisconsin-barkeeper-freed.html | Wisconsin Barkeeper Freed | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/dutch-writer-freed-new-orleans-judge-drops-charges-in-race-incident.html | DUTCH WRITER FREED; New Orleans Judge Drops Charges in Race Incident | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/diplomat-is-cited-in-racket-inquiry-delesseps-morrison-denies.html | DIPLOMAT IS CITED IN RACKET INQUIRY; DeLesseps Morrison Denies Getting '46 Election Aid DeLesseps Morrison Accused Of Accepting Racketeers' Aid | True | By United Press International. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/priest-wins-a-fulbright.html | Priest Wins a Fulbright | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/commodities-index-rose-01-wednesday.html | COMMODITIES INDEX ROSE .01 WEDNESDAY | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rayburn-takes-off-for-texas-to-rest-ailing-back-but-aide-says.html | Rayburn Takes Off for Texas to Rest Ailing Back; But Aide Says 79-Year-Old Speaker Is Feeling 'Fine' -- McCormack in Post | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/maja-berry-dies-exjersey-judge-judge.html | MAJA BERRY DIES; EX-JERSEY JUDGE; JUDGE, | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/25c-raise-sought-by-11-rail-unions-nonoperating-men-also-ask-6month.html | 25C RAISE SOUGHT BY 11 RAIL UNIONS; Nonoperating Men Also Ask 6-Month Lay-Off Notice | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/net-reserves-rose-15-million-at-member-banks-for-week.html | Net Reserves Rose 15 Million At Member Banks for Week | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/7-in-council-race-get-citizen-backing.html | 7 IN COUNCIL RACE GET CITIZEN BACKING | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-gold-stock-off-150-million-after-british-monetary-move-us-gold.html | U.S. Gold Stock Off 150 Million After British Monetary Move; U.S. GOLD STOCK SHOWS BIG DROP | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/new-home-for-aged-dedicated-by-city.html | NEW HOME FOR AGED DEDICATED BY CITY | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/stockholm-is-dismayed.html | Stockholm Is Dismayed | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/miss-tina-howe-becomes-bride-of-norman-levy-escorted-by-her-father.html | Miss Tina Howe Becomes Bride Of Norman Levy; Escorted by Her Father at Marriage Here to Bowdoin Student | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/sociologist-urges-twoparty-world-asserts-cold-war-presents.html | SOCIOLOGIST URGES TWO-PARTY WORLD; Asserts 'Cold War' Presents Opportunity for Stability | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/aid-for-voters-sought-us-urged-to-guard-negroes-registering-in.html | AID FOR VOTERS SOUGHT; U.S. Urged to Guard Negroes Registering in Mississippi | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bonds-reserve-is-a-buyer-of-treasury-bills-in-slow-market-labor-day.html | Bonds: Reserve Is a Buyer of Treasury Bills in Slow Market; LABOR DAY FUNDS PROVIDED BY BANK Discounts Register Gains -- Rest of List Moves Little -- Corporates Are Firm | True | By Paul Heffernan | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/algerian-report-protested-support-for-stand-said-to-come-from.html | Algerian Report Protested; Support for Stand Said to Come From Majority of Nations | True | A. CHANDERLI, | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/new-american-express-office.html | New American Express Office | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/specialists-figure-bomb-devastation.html | SPECIALISTS FIGURE BOMB DEVASTATION | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/wood-field-and-stream-woods-wildlife-and-woodsmen-aided-by-paper.html | Wood, Field and Stream; Woods, Wildlife and Woodsmen Aided by Paper Companies in Maine | True | By Oscar Godbout special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/eugene-a-tighe-64-jersey-ad-executive.html | EUGENE A. TIGHE, 64, JERSEY AD EXECUTIVE | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/peiping-hails-soviet-test-move-poles-fear-action-spurs-war-red.html | Peiping Hails Soviet Test Move; Poles Fear Action Spurs War; Red China Calls Decision Cooling Dose for Imperialist Aggressor -- People in Warsaw Fatalistic on Conflict | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/new-yiddish-magazine-in-soviet-is-atheistic.html | New Yiddish Magazine In Soviet Is Atheistic | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rita-hayworth-asks-divorce.html | Rita Hayworth Asks Divorce | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/moran-ellis-get-65s-share-individual-pro-honors-4-teams-shoot-63s.html | MORAN, ELLIS GET 65'S; Share Individual Pro Honors -- 4 Teams Shoot 63s | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/hundreds-of-cubans-in-us-are-returning.html | HUNDREDS OF CUBANS IN U.S. ARE RETURNING | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/apower-compromise-single-hanford-generator-is-approved-by-conferees.html | A-POWER COMPROMISE; Single Hanford Generator Is Approved by Conferees | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-mghies-team-victor-by-5-strokes.html | MRS. M'GHIE'S TEAM VICTOR BY 5 STROKES | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-levitt-makes-first-speech-praises-candidate-named-levitt.html | Mrs. Levitt Makes First Speech; Praises Candidate Named Levitt | True | By Edith Evans Asbury | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bond-flotations-at-33month-low-798762000-in-117-issues-were-placed.html | BOND FLOTATIONS AT 33-MONTH LOW; $798,762,000 in 117 Issues Were Placed in August | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/as-down-angels-with-4-homers-in-19-hits-173.html | A's Down Angels With 4 Homers In 19 Hits, 17-3 | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/hagmannungerer.html | HagmannUngerer | True | Skis! to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/speeds-to-go-up-on-expressways-realistic-rules-will-be-set-on-one.html | SPEEDS TO GO UP ON EXPRESSWAYS; ' Realistic' Rules Will Be Set on One Road in Brooklyn and Two in Queens | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/timesmirror-companies-issue-earnings-figures.html | TIMES-MIRROR; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/neutrals-at-belgrade-talk-angered-by-kremlin-move-moscow-decision.html | Neutrals at Belgrade Talk Angered by Kremlin Move; MOSCOW DECISION ANGERS NEUTRALS | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/brazil-on-the-brink.html | Brazil on the Brink | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/congress-advised-white-house-is-sure-of-defense-plans-no-blasts-now.html | CONGRESS ADVISED; White House Is Sure of Defense -- Plans No Blasts Now U.S. SAYS SOVIET USES 'BLACKMAIL' | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/west-berliners-take-new-gis-into-their-homes-and-hearts-more-than.html | West Berliners Take New G.I.'s Into Their Homes and Hearts; More Than 1,000 Phone Borough Hall Each Day Seeking to Entertain U.S. Unit Recently Rushed to City | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cultural-leaders-protest-on-berlin.html | CULTURAL LEADERS PROTEST ON BERLIN | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/allies-restrict-use-of-berlin-air-lanes.html | ALLIES RESTRICT USE OF BERLIN AIR LANES | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/football-giants-trades-send-leo-to-vikings-tarbox-to-rams.html | Football Giants' Trades Send Leo to Vikings, Tarbox to Rams | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/route-9w-open-to-cars.html | Route 9W Open to Cars | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/prices-for-shell-eggs-rise.html | Prices for Shell Eggs Rise | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/ensign-eric-christofferson-is-fiance-of-mary-mcmahon.html | Ensign Eric Christofferson Is Fiance of Mary McMahon | True | Special to The New York | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/belgians-angry-at-u-n-by-harry-gilron.html | Belgians Angry at U. N. By HARRY GILRON | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cbstv-may-drop-baseball-games-weekend-coverage-suffers-from-lack-of.html | C.B.S.-TV MAY DROP BASEBALL GAMES; Week-End Coverage Suffers From Lack of Sponsors | True | By Val Adams | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/british-honor-envoy-to-us.html | British Honor Envoy to U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mediation-board-acts.html | Mediation Board Acts | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/emus-wins-canoe-title-briton-sails-to-4th-triumph-in-5-races.html | EMUS WINS CANOE TITLE; Briton Sails to 4th Triumph in 5 Races -- Whitman Is 8th | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/talks-open-today-in-airline-fight-us-panel-pan-am-and-2-unions-to.html | TALKS OPEN TODAY IN AIRLINE FIGHT; U.S. Panel, Pan Am and 2 Unions to Negotiate | True | By Edward Hudson | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/lumber-production-fell-during-week.html | LUMBER PRODUCTION FELL DURING WEEK | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/business-loans-drop-19-million-weeks-dip-contrasts-with-rise-of-89.html | BUSINESS LOANS DROP 19 MILLION; Week's Dip Contrasts With Rise of 89 Million in 50 BUSINESS LOANS DROP 19 MILLION | | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/staff-head-named-by-business-group.html | STAFF HEAD NAMED BY BUSINESS GROUP | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/jersey-will-vote-on-games-of-skill-issue-of-amusements-at-fairs.html | JERSEY WILL VOTE ON GAMES OF SKILL; Issue of Amusements at Fairs Slated for Nov. 7 Ballot | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/soviet-policy-of-terror.html | Soviet Policy of Terror | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/curtis-r-holton.html | CURTIS R. HOLTON | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/john-w-dobbs-is-deadi-negro-leader-in-georgia-79-was-father-of-met.html | JOHN W., DOBBS IS DEADI; Negro Leader in Georgia, 79, Was Father of Met Soprano | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/hercules-powder.html | Hercules Powder | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/medel-knocks-out-seki-in-5th-round.html | MEDEL KNOCKS OUT SEKI IN 5TH ROUND | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/karen-goldstein-is-married.html | Karen Goldstein Is Married | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/phi-beta-kappa-at-brandeis.html | Phi Beta Kappa at Brandeis | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/screen-murder-thriller-purple-noon-opens-at-little-carnegie.html | Screen: Murder Thriller; Purple Noon Opens at Little Carnegie | True | By Bosley Crowther | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bill-on-newsmen-is-voted.html | Bill on Newsmen Is Voted | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/congress-passes-aid-bill-with-fiveyear-loan-plan-authorizes-42-bill.html | Congress Passes Aid Bill With Five-Year Loan Plan; Authorizes 4.2 Billion for All Phases in 1962 and 6 Billion for Lending to Needy Nations in 1963-66 CONGRESS PASSES FOREIGN AID BILL | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/school-aid-hopes-are-dim-for-1962-presidents-backers-doubt-revival.html | SCHOOL AID HOPES ARE DIM FOR 1962; President's Backers Doubt Revival of Program | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/noted-delicatessen-reopens-downtown.html | Noted Delicatessen Reopens Downtown | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/childeans-made-pewter.html | Childeans Made Pewter | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/new-sparkling-wine-out.html | New Sparkling Wine Out | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/potato-futures-again-post-lows-close-is-4-points-off-to-2-up-h.html | POTATO FUTURES AGAIN POST LOWS; Close Is 4 Points Off to 2 Up -- 'IF Coffee Rises | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/gettysburg-tour-eisenhower-to-be-host-to-42-of-gop-in-house.html | GETTYSBURG TOUR; Eisenhower to Be Host to 42 of G.O.P. in House | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/studebaker-lengthens-62-lark-to-compete-in-the-medium-field.html | Studebaker Lengthens '62 Lark To Compete in the Medium Field | True | By Joseph C. Ingraham Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/netherlands-dismayed.html | Netherlands Dismayed | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/keystone-s4-fund-notes-record-year.html | KEYSTONE S-4 FUND NOTES RECORD YEAR | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/big-boards-stocks-climbed-for-august-big-board-stocks-rose-for.html | Big Board's Stocks Climbed for August; BIG BOARD STOCKS ROSE FOR AUGUST | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/soft-coal-production.html | Soft Coal Production | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/aid-plan-for-latin-america.html | Aid Plan for Latin America | True | JEROME LEVY. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/ocdm-shift-voted-senate-unit-approves-new-name-for-office.html | O.C.D.M. SHIFT VOTED; Senate Unit Approves New Name for Office | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/american-collections-high-waist-and-flared-shape-fit-into-fall.html | American Collections: High Waist and Flared Shape Fit Into Fall Picture | True | CARRIE DONOVAN | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/transportation-problems-keeping-rail-commuter-lines-in-operation.html | Transportation Problems; Keeping Rail Commuter Lines in Operation Deemed Imperative | True | VICTOR F. CONDELLO, | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/theodat-johnson-wed-to-dr-scott-severns.html | Theodat Johnson Wed To Dr. Scott Severns | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/reading-is-nice-but-so-are-rides-50-katonah-children-get-both-in.html | READING IS NICE, BUT SO ARE RIDES; 50 Katonah Children Get Both in Library Club | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/game-harvesting-for-food-is-urged-scientist-asks-systematic-rearing.html | GAME HARVESTING FOR FOOD IS URGED; Scientist Asks Systematic Rearing of Wild Animals | True | By John Hillaby special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/salome-dropped-from-mets-list-labor-dispute-caused-star-to-make.html | 'SALOME' DROPPED FROM MET'S LIST; Labor Dispute Caused Star to Make Commitments | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/market-edges-up-in-quiet-session-average-rises-147-points-to-40067.html | MARKET EDGES UP IN QUIET SESSION; Average Rises 1.47 Points, to 400.67, on a Volume of 2,922,810 Shares DU PONT LEADS ADVANCE 533 Issues Climb and 457 Drop -- Studebaker Most Actively Traded MARKET EDGES UP IN QUIET SESSION | True | By Burton Crane | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rabat-and-bonn-in-accord.html | Rabat and Bonn in Accord | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/goulart-arrives-at-montevideo-must-now-decide-on-way-to-try-to.html | GOULART ARRIVES AT MONTEVIDEO; Must Now Decide on Way to Try to Re-enter Brazil | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/inquiry-is-planned-on-democratic-aide.html | INQUIRY IS PLANNED ON DEMOCRATIC AIDE | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/webb-knapp-names-high-officer-for-a-unit.html | Webb & Knapp Names High Officer for a Unit | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-to-press-its-case.html | U.S. to Press Its Case | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-edwin-p-shattucki.html | MRS. EDWIN P. SHATTUCKI | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/preston-delaho-extreasury-aide-former-controller-of-the-currency.html | PRESTON DELAHO, EX-TREASURY AIDE; Former Controller of Currency Dies at 75 | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/2-hudson-aides-named-relatives-of-officials-get-appointments-in.html | 2 HUDSON AIDES NAMED; Relatives of Officials Get Appointments in County | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/senate-approves-water-program-10year-desalination-drive-would.html | SENATE APPROVES WATER PROGRAM; 10-Year Desalination Drive Would Cost 100 Million | True | By C.p. Trussell Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/industrials-oils-slide-in-london-shares-generally-recover-part-of.html | INDUSTRIALS, OILS SLIDE IN LONDON; Shares Generally Recover Part of Early Losses | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/auburn-college-cuts-tuition.html | Auburn College Cuts Tuition | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/laver-tops-mens-field-as-us-tennis-starts-today-mkinley-to-play-at.html | Laver Tops Men's Field as U.S. Tennis Starts Today; M'KINLEY TO PLAY AT FOREST HILLS 120 Men Entered in Singles -- Darlene Hard Heads Field of 64 Women | True | By Allison Danzig | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/wage-gains-won-by-meat-packers-amalgamated-and-swift-in-pact2.html | WAGE GAINS WON BY MEAT PACKERS; Amalgamated and Swift in Pact-2 Unions Bargain | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-plans-ship-to-float-on-air-negotiating-370000-pact-for-design-of.html | U.S. PLANS SHIP TO FLOAT ON AIR; Negotiating $370,000 Pact for Design of Novel Craft | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/woman-lands-796pound-fish.html | Woman Lands 796-Pound Fish | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-amster-married-to-howard-oberleder.html | Mrs. Amster Married To Howard Oberleder | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/gillespie-denies-soft-relief-view-he-replies-to-battista-on-timid.html | GILLESPIE DENIES 'SOFT' RELIEF VIEW; He Replies to Battista on 'Timid' Welfare Approach | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/auto-output-on-the-rise.html | Auto Output on the Rise | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/soviet-refugee-found-hanged.html | Soviet Refugee Found Hanged | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/critic-at-large-synergy-of-science-and-technology-leads-to-language.html | Critic at Large; Synergy of Science and Technology Leads to Language Syndrome: Obscurantism | True | By Brooks Atkinson | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/exemption-is-lifted-sec-withdraws-status-of-chrislin-photo-common.html | EXEMPTION IS LIFTED; S.E.C. Withdraws Status of Chrislin Photo Common | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/berlin-war-fear-rising-in-moscow-russians-await-new-atomic-tests.html | BERLIN WAR FEAR RISING IN MOSCOW; Russians Await New Atomic Tests Uneasily -- Envoys See Greater Danger BERLIN WAR FEARS ON RISE IN MOSCOW | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/israelis-condemn-moscow-test-plan.html | ISRAELIS CONDEMN MOSCOW TEST PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/governor-will-pay-58000-of-the-cost-to-repair-mansion.html | Governor Will Pay $58,000 of the Cost To Repair Mansion | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/adenauer-for-a-arms-says-soviet-decision-on-tests-underlines-bonns.html | ADENAUER FOR A-ARMS; Says Soviet Decision on Tests Underlines Bonn's Need | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/saarinen-has-brain-surgery.html | Saarinen Has Brain Surgery | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/sabin-vaccine-given-to-393075-upstate.html | SABIN VACCINE GIVEN TO 393,075 UPSTATE | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/conference-elects-hartke.html | Conference Elects Hartke | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/text-of-ransom-note.html | Text of 'Ransom' Note | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bond-prepayments-at-a-9month-low.html | BOND PREPAYMENTS AT A 9-MONTH LOW | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/a-nonluxury-coop-to-rise-in-yorkville.html | A NON-LUXURY CO-OP TO RISE IN YORKVILLE | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/finns-are-disappointed.html | Finns Are Disappointed | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/terrorists-bomb-paris-homes.html | Terrorists Bomb Paris Homes | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/teamster-hot-cargo-clauses-held-illegal-by-labor-examiner.html | Teamster 'Hot Cargo' Clauses Held Illegal by Labor Examiner | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/uns-press-director-resigns.html | U.N.'s Press Director Resigns | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/white-house-endorses-new-power-for-ftc.html | White House Endorses New Power For F.T.C. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/10-officials-ask-ralstons-return-to-tourney-here.html | 10 Officials Ask Ralston's Return To Tourney Here | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/menzies-decries-soviet-move.html | Menzies Decries Soviet Move | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/marshals-to-go-to-new-orleans-court-asks-standby-force-for-opening.html | MARSHALS TO GO TO NEW ORLEANS; Court Asks Stand-By Force for Opening of School | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/long-island-girl-victor-in-sailing-timothea-schneider-takes.html | LONG ISLAND GIRL VICTOR IN SAILING; Timothea Schneider Takes National Title on Coast | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/nagles-65-paces-swiss-golf.html | Nagle's 65 Paces Swiss Golf | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/first-school-day-short-classes-to-end-at-2-pm-to-accommodate.html | FIRST SCHOOL DAY SHORT; Classes to End at 2 P.M. to Accommodate Primary | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/braves-triumph-over-dodgers-21-maye-scores-winning-run-on-double.html | BRAVES TRIUMPH OVER DODGERS, 2-1; Maye Scores Winning Run on Double Steal in 3d | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/more-foreign-internes-in-us.html | More Foreign Internes in U.S. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/halleck-forecasts-curbs-on-spending.html | HALLECK FORECASTS CURBS ON SPENDING | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/attack-laid-to-korean-reds.html | Attack Laid to Korean Reds | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/brumel-sets-mark-with-7foot4-12inch-jump-russian-triumphs-in.html | Brumel Sets Mark With 7-Foot-4 1/2-Inch Jump; RUSSIAN TRIUMPHS IN STUDENT GAMES Brumel, at Sofia, Shatters His Previous World High Jump Mark by Half-Inch | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/un-asks-tshombe-to-dismiss-aide-accused-of-murder-plot-katangas.html | U.N. Asks Tshombe to Dismiss Aide Accused of Murder Plot; Katanga's Interior Minister Denies Belgian's Charge He Led Conspiracy | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/film-about-jesus-postponed-by-fox-multimillion-dollar-greatest.html | FILM ABOUT JESUS POSTPONED BY FOX; Multimillion Dollar 'Greatest Story' Is Off Indefinitely | True | By Eugene Archer | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-forewarned-of-soviet-plan-by-alert-monitor-in-middle-east.html | U.S. Forewarned of Soviet Plan By Alert Monitor in Middle East; Intercepted Broadcast of Tass Report Enabled Kennedy to Weigh Strategy Before Moscow Announcement | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/newport-estate-split-vanderbilt-home-erected-in-1856-divided-in-two.html | NEWPORT ESTATE SPLIT; Vanderbilt Home, Erected in 1856, Divided in Two | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/un-groups-decry-moscow-blundernuclear-test-aim-likened-to-1956.html | U.N. GROUPS DECRY MOSCOW 'BLUNDER'; Nuclear Test Aim Likened to 1956 Budapest Action | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/president-extols-compensation-law.html | PRESIDENT EXTOLS COMPENSATION LAW | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/crude-bomb-causes-flurry-in-queens-police-station.html | Crude Bomb Causes Flurry in Queens Police Station | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/louisianas-private-schools.html | Louisiana's 'Private' Schools | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/earle-congelton.html | EARLE CONGELTON | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/pound-circulation-off-notes-in-use-fell-13793000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 13,793,000 in Week to 2,327,963,000 | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/dr-ivy-retires-krebiozen-backer-hopes-to-continue-his-research.html | DR. IVY RETIRES; Krebiozen Backer Hopes to Continue His Research | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/millikan-conquers-thompson-in-tennis.html | MILLIKAN CONQUERS THOMPSON IN TENNIS | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/levitt-accuses-mayors-forces-of-antisemitism-says-queens-sanitation.html | LEVITT ACCUSES MAYOR'S FORCES OF ANTI-SEMITISM; Says Queens Sanitation Men Warn on Leaving 'Jew to Run Against a Jew' WAGNER SCORES CHARGE Calls It 'Outrageous Thing' and Sees It as a 'Mark of Desperation' by Rival LEVITT ACCUSES MAYOR'S FORCES | True | By Douglas Dales | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/nigeria-is-concerned.html | Nigeria is Concerned | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cubs-10-hits-in-first-3-innings-help-curtis-conquer-giants-61.html | Cubs' 10 Hits in First 3 Innings Help Curtis Conquer Giants, 6-1 | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/indians-integrated-20-admitted-to-school-at-dunn-nc-without-clash.html | INDIANS INTEGRATED; 20 Admitted to School at Dunn, N.C. Without Clash | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rhodesians-alerted-white-infantry-unit-is-put-on-notice-to-move.html | RHODESIANS ALERTED; White Infantry Unit Is Put on 'Notice to Move' | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bank-clearings-rise-check-turnover-up-54-in-week-from-1960-level.html | BANK CLEARINGS RISE; Check Turnover Up 5.4% in Week From 1960 Level | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/court-wont-bar-big-bank-merger-us-loses-attempt-to-halt-step-in.html | COURT WON'T BAR BIG BANK MERGER; U.S. Loses Attempt to Halt Step in Chicago Pending Antitrust Litigation TRIAL WILL BE PRESSED But Government Will Face an Accomplished Fact When Case Opens COURT WON'T BAR BIG BANK MERGER | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/macfadden-sets-a-3way-merger-maps-deal-with-bartell-and-process.html | MACFADDEN SETS A 3-WAY MERGER; Maps Deal With Bartell and Process Lithographers COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/barbara-friedman-engaged.html | Barbara Friedman Engaged | True | Special to The New York Times. { | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rochester-sells-6930000-bonds-improvement-issues-placed-at-cost-of.html | ROCHESTER SELLS $6,930,000 BONDS; Improvement Issues Placed at Cost of 2.71 Per Cent | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/obrien-hanover-paces-1-14-miles-in-231-15-for-world-record-at.html | O'Brien Hanover Paces 1 1/4 Miles in 2:31 1/5 for World Record at Yonkers; MR. BUDLONG NEXT IN $25,000 EVENT Arania 3d as Phalen Rallies O'Brien Hanover in Stretch in Handicapped Feature | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/anticrime-bills-passed.html | Anti-Crime Bills Passed | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/sheldon-routed-in-5t04-defeat-yank-lead-cut-to-1-12-games-season.html | SHELDON ROUTED IN 5-TO-4 DEFEAT; Yank Lead Cut to 1 1/2 Games -- Season Homer Mark of 195 Set -- Maris Halted | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/soviet-un-building-picketed.html | Soviet U.N. Building Picketed | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-aide-backed-on-guevara-chat-senate-unit-accepts-report-talk-was.html | U.S. AIDE BACKED ON GUEVARA CHAT; Senate Unit Accepts Report Talk Was Informal | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/jersey-union-merger-rival-afl-and-cio-units-to-unite-sept-25.html | JERSEY UNION MERGER; Rival A.F.L. and C.I.O. Units to Unite Sept. 25 | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/subway-urged-for-1964-fair.html | Subway Urged for 1964 Fair | True | HARVEY GLICKENSTEIN. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/training-to-expand-at-fort-gordon-ga.html | TRAINING TO EXPAND AT FORT GORDON, GA. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bonn-expresses-concern.html | Bonn Expresses Concern | True | By Sydney GrusonSpecial To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/city-traffic-studied-visiting-experts-hear-wiley-praise-oneway.html | CITY TRAFFIC STUDIED; Visiting Experts Hear Wiley Praise One-Way Avenues | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rev-thomas-f-maher.html | REV. THOMAS F. MAHER | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/enlistments-here-show-big-increase.html | ENLISTMENTS HERE SHOW BIG INCREASE | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/ecology-honor-goes-to-oxford-biologist.html | ECOLOGY HONOR GOES TO OXFORD BIOLOGIST | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/atlanta-eases-rules.html | Atlanta Eases Rules | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/victor-h-m-joseph-fruit-distributor.html | VICTOR H. M. JOSEPH, FRUIT DISTRIBUTOR | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/goulart-denies-he-is-red.html | Goulart Denies He Is Red | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/russians-call-for-us-amity-at-founding-of-goodwill-group.html | Russians Call for U.S. Amity At Founding of Goodwill Group | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/home-economics-bill-signed.html | Home Economics Bill Signed | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/fulbright-memo-brings-a-hearing-senate-calls-mcnamara-on-military.html | FULBRIGHT MEMO BRINGS A HEARING; Senate Calls McNamara on Military Speech Issue | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/troops-families-arrive.html | Troops' Families Arrive | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/2-cement-makers-raise-prices-others-are-studying-increases-2-makers.html | 2 Cement Makers Raise Prices; Others Are Studying Increases; 2 MAKERS RAISE CEMENT PRICES | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/unilever-eyes-listing-here.html | Unilever Eyes Listing Here | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/jersey-mayor-proposes-road-tunnel-as-shelter.html | Jersey Mayor Proposes Road Tunnel as Shelter | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/adequate-nourishment.html | Adequate Nourishment | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/french-minister-in-denmark.html | French Minister in Denmark | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-acts-to-ease-dominican-bans-bids-oas-weigh-ending-of-some.html | U.S. ACTS TO EASE DOMINICAN BANS; Bids O.A.S. Weigh Ending of Some Sanctions | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/berlin-working-on-new-musical-lindsay-and-crouse-write-book-for-mr.html | BERLIN WORKING ON NEW MUSICAL; Lindsay and Crouse Write Book for 'Mr. President' | True | By Sam Zolotow | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mcrory-corp.html | M'CRORY CORP. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/norwegians-upset.html | Norwegians Upset | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/stock-exchange-trading-in-aug.html | Stock Exchange Trading in Aug. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/soviet-plan-alarms-italy.html | Soviet Plan Alarms Italy | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-tonnage-loss-is-laid-to-unions-foreignflag-drive-causing.html | U.S. TONNAGE LOSS IS LAID TO UNIONS; Foreign-Flag Drive Causing Registry Transfers | True | By George Horne | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/clear-sky-likely-for-long-holiday-traffic-jam-expected-near-yankee.html | CLEAR SKY LIKELY FOR LONG HOLIDAY; Traffic Jam Expected Near Yankee Stadium Tonight as Tiger Series Begins LABOR DAY MARCH SET 200,000 Will Parade Up 5th Avenue -- 420 Deaths on U.S. Roads Predicted | True | By Philip Benjamin | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/in-the-nation-pledges-from-the-kremlin-and-world-opinion.html | In The Nation; Pledges From the Kremlin and 'World Opinion' | True | By Arthur Krock | | | | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-reds-back-soviet-accuse-war-forces.html | U.S. Reds Back Soviet; Accuse 'War Forces' | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cuba-aims-to-lift-food-production-begins-crop-diversification-but.html | CUBA AIMS TO LIFT FOOD PRODUCTION; Begins Crop Diversification but Faces Big Obstacles | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/truck-hits-super-chief.html | Truck Hits Super Chief | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/scotch-plains-bows-to-negro-complaint.html | SCOTCH PLAINS BOWS TO NEGRO COMPLAINT | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/payola-cases-dropped-ftc-dismisses-charges-against-five-companies.html | PAYOLA CASES DROPPED; F.T.C. Dismisses Charges Against Five Companies | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cards-defeat-phils-21.html | Cards Defeat Phils, 2-1 | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-attorney-names-2-aides.html | U.S. Attorney Names 2 Aides | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/porter-held-in-murder-queens-man-indicted-in-death-of-garden-city.html | PORTER HELD IN MURDER; Queens Man Indicted in Death of Garden City Doctor | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/home-fashions-of-good-design-under-one-roof.html | Home Fashions Of Good Design Under One Roof | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/baghdad-oil-parley-recessed-3-weeks.html | BAGHDAD OIL PARLEY RECESSED 3 WEEKS | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/swami-halts-fast-in-punjabi-dispute.html | SWAMI HALTS FAST IN PUNJABI DISPUTE | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/3500-attend-book-fair-asbury-park-throngs-flock-to-library-benefit.html | 3,500 ATTEND BOOK FAIR; Asbury Park Throngs Flock to Library Benefit Sale | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/british-call-step-soviet-terrorism-see-atom-test-move-as-bid-to.html | BRITISH CALL STEP SOVIET TERRORISM; See Atom Test Move as Bid to Frighten Neutrals Into Asking West to Give In BRITISH CALL STEP SOVIET TERRORISM | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/house-opposes-peiping-votes-395-to-0-against-its-admission-to-un.html | HOUSE OPPOSES PEIPING; Votes 395 to 0 Against Its Admission to U.N. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/lefkowitz-keeps-on-the-move-in-folksy-trip-through-bronx.html | Lefkowitz Keeps on the Move in Folksy Trip through Bronx | True | By Richard P. Hunt | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/canadian-bank-rate-drops.html | Canadian Bank Rate Drops | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/syndicators-to-buy-four-large-houses.html | SYNDICATORS TO BUY FOUR LARGE HOUSES | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/billiondollar-deficit-seen-in-japans-trade.html | Billion-Dollar Deficit Seen in Japan's Trade | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/quake-recordings-confused-with-nuclear-blasts-us-seismologists.html | Quake Recordings Confused With Nuclear Blasts; U.S. Seismologists Correct Swiss-Italian Observers' 'Placing' of Tremors | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/suits-dismissal-denied-judge-notes-7-suing-times-may-still-file-an.html | SUITS DISMISSAL DENIED; Judge Notes 7 Suing Times May Still File an Appeal | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/kentucky-vice-jury-indicts-15-in-gaming.html | KENTUCKY VICE JURY INDICTS 15 IN GAMING | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/landis-supports-us-rail-subsidy-but-kennedy-advisers-view-appears.html | LANDIS SUPPORTS U.S. RAIL SUBSIDY; But Kennedy Adviser's View Appears to Be Isolated | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/dean-expects-soviet-to-test-atom-arms.html | DEAN EXPECTS SOVIET TO TEST ATOM ARMS | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/text-of-lord-homes-statement-on-soviet-testing.html | Text of Lord Home's Statement on Soviet Testing | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/santangelo-wins-appeal-on-race-candidate-for-borough-post-ruled.html | SANTANGELO WINS APPEAL ON RACE; Candidate for Borough Post Ruled Manhattan Resident | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/new-law-widens-housing-bias-ban-governor-hails-measure-that-is.html | NEW LAW WIDENS HOUSING BIAS BAN; Governor Hails Measure That Is Effective Today | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/film-guild-head-will-star-on-tv-george-chandler-president-of-actors.html | FILM GUILD HEAD WILL STAR ON TV; George Chandler, President of Actors Unit, in Series | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-g-butler-smith.html | MRS. G. BUTLER SMITH | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/contract-bridge-knickerbocker-championship-play-starts-for-the.html | Contract Bridge; Knickerbocker Championship Play Starts for the Week-End Here Today | True | By Albert H. Morehead | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/laura-c-giary-1959-debutante-to-be-married-former-smith-student.html | Laura C. Giary, 1959 Debutante, To Be Married; Former Smith Student Betrothed to Edwin Thorne Jr. Yale | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/algerians-plea-for-aid-clarified-rebels-say-they-value-help-of.html | ALGERIANS' PLEA FOR AID CLARIFIED; Rebels Say They Value Help of European Communists | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/job-training-bill.html | Job Training Bill | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/atomic-facilities-in-west-ready-for-renewed-nuclear-testing-vast.html | Atomic Facilities in West Ready For Renewed Nuclear Testing Vast Network and 27,000 Workers Set but A.E.C. Curbs Publicity to Avoid Charges of Saber-Rattling | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/wallkrynska.html | Wall--Krynska | True | Special oThe New York Time. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/lease-in-rockland-county.html | Lease in Rockland County | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/senators-suffer-13th-loss-in-row.html | SENATORS SUFFER 13TH LOSS IN ROW | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/leasing-expert-joins-huberth-huberth.html | Leasing Expert Joins Huberth & Huberth | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/shipbuilders-council-names-new-president.html | Shipbuilders Council Names New President | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/crude-oil-supply-dips.html | Crude Oil Supply Dips | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/sidelights-business-outlook-is-held-bright.html | Sidelights; Business Outlook Is Held Bright | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/truck-kills-boy-6.html | Truck Kills Boy, 6 | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/four-big-new-york-banks-sell-60-interest-in-discount-corp.html | Four Big New York Banks Sell 60% Interest in Discount Corp. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bigstore-sales-register-6-rise-weeks-trade-here-also-up-15-from.html | BIG-STORE SALES REGISTER 6% RISE; Week's Trade Here Also Up 15% From 1960 Level | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/4-indicted-in-carolina.html | 4 Indicted in Carolina | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-carloadings-near-1960-level-weeks-total-dropped-05-motor-tonnage.html | U.S. CARLOADINGS NEAR 1960 LEVEL; Week's Total Dropped 0.5% -- Motor Tonnage Up U.S. CARLOADINGS NEAR 1960 LEVEL | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/house-votes-to-permit-drinks-at-capital-bars.html | House Votes to Permit Drinks at Capital Bars | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/beame-stresses-subway-car-need-hopes-buying-them-will-not-curtail.html | BEAME STRESSES SUBWAY CAR NEED; Hopes Buying Them Will Not Curtail Other City Projects | True | By Paul Crowell | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/trujillos-sail-for-europe.html | Trujillos Sail for Europe | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/ransom-note-says-stolen-goya-will-be-returned-for-392000-ransom-is.html | Ransom Note Says Stolen Goya Will Be Returned for $392,000; RANSOM IS ASKED FOR STOLEN GOYA | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/ballet-engrossing-work-balanchines-electronics-still-proves-to-be.html | Ballet: Engrossing Work; Balanchine's 'Electronics' Still Proves to Be Legitimate Theatre Art | True | By John Martin | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/chufquen-clips-record-in-chase-stakes-winner-at-belmont-runs-2-18.html | CHUFQUEN CLIPS RECORD IN CHASE; Stakes Winner at Belmont Runs 2 1/8 Miles in 3:55 2/5 | True | By Joseph C. Nichols | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/vice-presidency-filled-by-clark-dodge-co.html | Vice Presidency Filled By Clark, Dodge & Co. | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/sears-net-gains-sales-set-mark-profit-1-a-share-in-the-six-months.html | SEARS NET GAINS, SALES SET MARK; Profit $1 a Share in the Six Months to July 31, Up 3.8% From '60 Level | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-aronson-has-daughter.html | Mrs. Aronson Has Daughter | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/foreign-exchange-restricted.html | Foreign Exchange Restricted | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/du-quoin-obtains-63-hambletonian-illinois-track-keeps-trot-a-vernon.html | DU QUOIN OBTAINS '63 HAMBLETONIAN; Illinois Track Keeps Trot a Vernon Downs Bid Fails | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/state-study-go-evaluate-effect-of-school-sports.html | State Study go Evaluate Effect of School Sports | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/russians-action-a-puzzle-to-us-but-huge-propaganda-gain-for.html | RUSSIANS ACTION A PUZZLE TO U.S.; But Huge Propaganda Gain for Washington Is Seen RUSSIANS' ACTION IS PUZZLING TO U.S. | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/computer-to-speed-stock-price-listing.html | COMPUTER TO SPEED STOCK PRICE LISTING | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/son-to-the-john-osbornes.html | Son to the John Osbornes | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/james-l-hall.html | JAMES L. HALL | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/heermans-prizes-awarded.html | Heermans Prizes Awarded | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cuban-sprinter-sets-mark.html | Cuban Sprinter Sets Mark | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/parfums-marcy-names-chief.html | Parfums Marcy Names Chief | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/8-get-cancer-grants-5022803-allocated-by-us-for-longterm-research.html | 8 GET CANCER GRANTS; $5,022,803 Allocated by U.S. for Long-Term Research | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/food-news-say-cheese-housewife-will-usually-get-cheddar-if-no.html | Food News: Say Cheese; Housewife Will Usually Get Cheddar If No Specific Variety Is Asked For | True | By Nan Ickeringill | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/herbert-zittman-weds-miss-meris-wlodinger.html | Herbert Zittman Weds Miss Meris Wlodinger | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/khrushchev-cautions-neutrals-on-spread-of-an-eastwest-war-nkrumah.html | Khrushchev Cautions Neutrals On Spread of an East-West War; Nkrumah Relays a Warning to Belgrade That Conflict Would Engulf World | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/reds-release-us-soldier.html | Reds Release U.S. Soldier | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/west-point-football-prospects-brightest-since-hall-took-reins.html | West Point Football Prospects Brightest Since Hall Took Reins; Emphasis on Aerials to Be Abandoned Temporarily by Army - Pass-Run Option Plays Being Perfected | True | By Joseph M. Sheehan Special to the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/gm-and-reuther-still-far-apart-companys-offer-reviewed-in-daylong.html | G.M. AND REUTHER STILL FAR APART; Company's Offer Reviewed in Day-Long Parley | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/owensillinois-expanding.html | Owens-Illinois Expanding | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/pauling-and-cousins-decry-soviet-action.html | PAULING AND COUSINS DECRY SOVIET ACTION | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/brooklyn-industrial-lease.html | Brooklyn Industrial Lease | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mayor-turns-fire-on-prendergast-attacks-link-with-de-sapio-possible.html | MAYOR TURNS FIRE ON PRENDERGAST; Attacks Link With De Sapio -- Possible Move to Oust State Leader Foreseen MAYOR TURNS FIRE ON PRENDERGAST | True | By Leo Egan | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/peace-corps-unit-at-san-juan.html | Peace Corps Unit at San Juan | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/two-old-houses-sold-parcels-on-w-72d-st-were-bought-by-family-in-86.html | TWO OLD HOUSES SOLD; Parcels on W. 72d St. Were Bought by Family in '86 | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/brazilian-units-reported-ashore-in-rebel-areas-naval-forces-act-to.html | BRAZILIAN UNITS REPORTED ASHORE IN 'REBEL' AREAS; Naval Forces Act to Crush Military Support in South for Vice President Brazil's Units Reported Landing In the South to Crush 'Rebellion' | True | By Edward C. Burks Special to the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/advertising-tv-shows-in-pieces.html | Advertising TV Shows in Pieces | True | By Philip Shabecoff | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/a-new-particle-of-matter-found-omega-meson-is-discovered-by.html | A NEW PARTICLE OF MATTER FOUND; Omega Meson Is Discovered by Checking Photographs in Coast Laboratory MAJOR ADVANCE CITED Physicists Believe a Fresh Insight Into Nucleus of Atom Is Now Possible A NEW PARTICLE OF MATTER FOUND | True | By Robert K. Plumb | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/governor-names-whitney.html | Governor Names Whitney | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/restricting-litter-basket-use.html | Restricting Litter Basket Use | True | ROBERT FELLOWS. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/state-fair-criticized-dispute-over-free-pass-mars-opening-today.html | STATE FAIR CRITICIZED; Dispute Over Free Pass Mars Opening Today | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/soviet-angers-france.html | Soviet Angers France | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/slick-airways-elects-top-financial-officer.html | Slick Airways Elects Top Financial Officer | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/west-point-giving-blood-again.html | West Point Giving Blood Again | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/increased-sales-depress-grains-small-losses-predominate-soybeans.html | INCREASED SALES DEPRESS GRAINS; Small Losses Predominate -- Soybeans Decline | | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/policeman-attacked-2-held-in-fight-after-getting-warning-about.html | POLICEMAN ATTACKED; 2 Held in Fight After Getting Warning About Noise | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/tariff-is-upheld-for-watch-parts.html | TARIFF IS UPHELD FOR WATCH PARTS | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rye-couple-fights-ban-on-clothesline-in-front-of-house.html | Rye Couple Fights Ban on Clothesline in Front of House | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-burlock-e-rabelli.html | MRS. BURLOCK E. RABELLI | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/kaunda-again-asks-inquiry.html | Kaunda Again Asks Inquiry | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/schaefer-names-controller.html | Schaefer Names Controller | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/connecticut-to-aid-new-york-on-taxes.html | CONNECTICUT TO AID NEW YORK ON TAXES | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/japan-voices-indignation.html | Japan Voices Indignation | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bache-gets-space-on-lexington-ave-stock-brokers-plan-new-unit-other.html | BACHE GETS SPACE ON LEXINGTON AVE.; Stock Brokers Plan New Unit -- Other Rental Deals | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/indias-food-production-in-race-with-population-food-production-is.html | India's Food Production in Race With Population; FOOD PRODUCTION IS RISING IN INDIA | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/range-is-harrow-on-cotton-board-futures-end-25c-a-bale-off-to-10c.html | RANGE IS HARROW ON COTTON BOARD; Futures End 25c a Bale Off to 10c Up in Slow Day | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/embroidery-pact-wins-ilgwu-local-66-ratifies-threeyear-contract.html | EMBROIDERY PACT WINS; I.L.G.W.U. Local 66 Ratifies Three-Year Contract | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/gubner-herman-excel-in-israel-us-stars-set-meet-marks-in-shotput.html | GUBNER, HERMAN EXCEL IN ISRAEL; U.S. Stars Set Meet Marks in Shot-Put, Broad Jump | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/discoverer-going-well-air-force-is-undecided-on-when-to-eject.html | DISCOVERER GOING WELL; Air Force Is Undecided on When to Eject Capsule | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/humphrey-scores-soviet-on-atests-tells-zionists-resumption-is.html | HUMPHREY SCORES SOVIET ON A-TESTS; Tells Zionists Resumption Is 'Vicious Blow' to Peace | True | By Irving Spiegel | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/stanley-h-heist-49-exbank-president.html | STANLEY H. HEIST, 49, EX-BANK PRESIDENT | True | Special to The New York Times. I | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/sharkey-upbraids-wagner-as-a-liar-derides-boss-issue-sharkey.html | Sharkey Upbraids Wagner as a 'Liar'; Derides Boss Issue; SHARKEY ASSAILS WAGNER AS 'LIAR' | | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-cicis-team-wins-mrs-trepner-helps-capture-metropolitan-golf.html | MRS. CICI'S TEAM WINS; Mrs. Trepner Helps Capture Metropolitan Golf Play-Off | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/truman-expresses-regret.html | Truman Expresses Regret | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/nathaniel-tyler.html | NATHANIEL TYLER | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/garden-will-subsidize-boxing-at-clubs-to-develop-fighters.html | Garden Will Subsidize Boxing At Clubs to Develop Fighters | True | By Robert L. Teague | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/canada-asks-peace-effort.html | Canada Asks Peace Effort | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/danish-workers-protest.html | Danish Workers Protest | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/spaak-calls-it-bad-news.html | Spaak Calls It 'Bad News' | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/makeup-for-autumn-to-be-lighter-toned.html | Make-Up for Autumn To Be Lighter Toned | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/arab-league-joins-fair-exhibition-will-be-58th-foreign-display-at.html | ARAB LEAGUE JOINS FAIR; Exhibition Will Be 58th Foreign Display at Flushing Meadow | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/to-defend-west-berlin-suggestion-that-war-is-necessary-or-justified.html | To Defend West Berlin; Suggestion That War Is Necessary or Justified Rejected | True | NORMAN THOMAS. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cooperfreedman.html | Cooper--Freedman | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/indians-react-gloomily.html | Indians React Gloomily | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bankers-and-clergymen-found-least-alert-to-the-mentally-ill.html | Bankers and Clergymen Found Least Alert to the Mentally Ill | True | By Emma Harrison | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/july-profits-rose-for-union-pacific-railroads-issue-earnings.html | July Profits Rose For Union Pacific; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/guidance-system-deal-british-aircraft-honeywell-start-a-joint.html | GUIDANCE SYSTEM DEAL; British Aircraft, Honeywell Start a Joint Venture | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/un-group-scores-incidents-of-bias-african-and-asian-delegates-to.html | U.N. GROUP SCORES 'INCIDENTS OF BIAS; African and Asian Delegates to Ask Hammarskjold Aid | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/agi-in-berlin-stephen-arthur-egan.html | A.G.I. in Berlin; Stephen Arthur Egan | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/un-envoy-off-to-mideast.html | U.N. Envoy Off to Mideast | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/chock-full-o-nuts-corp-selects-new-president.html | Chock full o' Nuts Corp. Selects New President | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/north-african-comment.html | North African Comment | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/detroits-14-hits-mark-82-victory-cash-bruton-connect-for-tigers.html | DETROIT'S 14 HITS MARK 8-2 VICTORY; Cash, Bruton Connect for Tigers -- Foytack Wins No. 10 -- Kaline Stands Out | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/transport-news-pan-am-loses-bid-cab-aid-favors-argentine-line-in.html | TRANSPORT NEWS: PAN AM LOSES BID; C.A.B. Aid Favors Argentine Line in Rate Dispute | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/east-germans-laud-soviet.html | East Germans Laud Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/f-h-kaufiann-82-founded-swiss-bank.html | F. H. KAUFIANN, 82, FOUNDED SWISS BANK | True | Special to The New York Tlmt. [ | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/schools-ask-rise-in-building-funds-129-million-sought-for-62-is-55.html | SCHOOLS ASK RISE IN BUILDING FUNDS; 129 Million Sought for '62 Is 55 Million Over '61 | True | By Leonard Buder | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/coburn-will-be-cremated.html | Coburn Will Be Cremated | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/move-stirs-polish-fears.html | Move Stirs Polish Fears | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/185000-bank-robbers-flee.html | $185,000 Bank Robbers Flee | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-attorney-confirmed.html | U.S. Attorney Confirmed | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/indian-head-offer-to-bancroft-gains.html | INDIAN HEAD OFFER TO BANCROFT GAINS | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/con-edison-guilty-in-bargaining-suit.html | CON EDISON GUILTY IN BARGAINING SUIT | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/journalism-professors-elect.html | Journalism Professors Elect | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/wall-st-view-boon-to-executive-seeman-brothers-growth-spurred-by.html | Wall St. View Boon to Executive; Seeman Brothers' Growth Spurred by Ex-Broker WALL ST. TRAINING BOON TO EXECUTIVE | True | By William M. Freeman | 1989-06-19 | RE0000426546 | RE0000426546 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/pentagon-plans-supply-unit.html | Pentagon Plans Supply Unit | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/william-m-boyle-jr-dies-at-58-democratic-party-chief-4951-architect.html | William M. Boyle Jr. Dies at 58; Democratic Party Chief, '49-51; Architect of Truman' s Victory in '48 -- Lawyer Started in Kansas City Politics" | True | Special to The lew York Times. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/chemical-bank-picks-trust-committee-chief.html | Chemical Bank Picks Trust Committee Chief | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/janet-c-cranmer-bride-in-sea-girt.html | Janet C. Cranmer Bride in Sea Girt | True | Special to The New York Timel. | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/finance-company-fills-posts.html | Finance Company Fills Posts | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-01 | 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/westinghouse-electric.html | Westinghouse Electric | True | | 1989-06-19 | RE0000426546 | RE0000426546 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mr-fuji-exercises-delayed.html | Mr. Fuji Exercises Delayed | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/kathryn-mickle-bride-of-dr-david-werdegar.html | Kathryn Mickle Bride Of Dr. David Werdegar | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/l-m-cigarettes-in-ad-agency-shift.html | L & M CIGARETTES IN AD AGENCY SHIFT | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mrs-max-h-zeisler.html | MRS. MAX H. ZEISLER | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/crack-3yearolds-race-in-92d-jerome-today-bolinas-boy-2-to-1-for.html | Crack 3-Year-Olds Race in 92d Jerome Today; BOLINAS BOY 2 TO 1 FOR BELMONT MILE Unbeaten 3-Year-Old Faces Carry Back, Beau Prince, Sherluck and 6 Others | True | By Joseph C. Nichols | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/views-of-husband-cost-teacher-job.html | VIEWS OF HUSBAND COST TEACHER JOB | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/soviet-scientists-invite-foreigners-on-a-cruise.html | Soviet Scientists Invite Foreigners on a Cruise | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/lemay-aide-named-blanchard-will-be-assistant-to-air-force-staff.html | LEMAY AIDE NAMED; Blanchard Will Be Assistant to Air Force Staff Chief | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/bishop-c-hunt-marries-mrs-dorothy-m-power.html | Bishop C. Hunt Marries Mrs. Dorothy M. Power | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/three-in-queens-gop-charge-kenna-picked-judge-candidates.html | Three in Queens G.O.P. Charge Kenna Picked Judge Candidates | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/new-plan-to-aid-small-business-bank-participation-loans-to-be.html | NEW PLAN TO AID SMALL BUSINESS; Bank Participation Loans to Be Handled Quickly | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/paid-preview-set-for-warner-film-studio-aims-to-stir-interest-in.html | PAID 'PREVIEW SET FOR WARNER FILM; Studio Aims to Stir Interest in 'Splendor in the Grass' | True | By Eugene Archer | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/broadcast-brings-protests.html | Broadcast Brings Protests | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/millikan-tennis-victor-beats-lurie-62-63-steele-also-gains-eastern.html | MILLIKAN TENNIS VICTOR; Beats Lurie, 6-2, 6-3 -Steele Also Gains Eastern Final | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/cut-in-police-hours-set-40hour-week-to-start-sept-10-tour-is.html | CUT IN POLICE HOURS SET; 40-Hour Week to Start Sept. 10 - Tour Is Dropped | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/miss-baker-hailed-in-venice.html | Miss Baker Hailed in Venice | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/retaliates-against-physician.html | Retaliates Against Physician | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/three-share-lead-at-dallas-on-67s.html | THREE SHARE LEAD AT DALLAS ON 67S | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/kozlov-will-head-soviet-unit-at-un.html | KOZLOV WILL HEAD SOVIET UNIT AT U.N. | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/wanted-female-stewards.html | Wanted: Female Stewards | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/food-relief-snag-is-easing-in-city-early-problem-of-long-wait-is.html | FOOD RELIEF SNAG IS EASING IN CITY; Early Problem of Long Wait Is Being Overcome | True | By Emma Harrison | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/twins-top-red-sox-51-ramos-pitches-a-sixhitter-to-gain-his-10th.html | TWINS TOP RED SOX, 5-1; Ramos Pitches a Six-Hitter to Gain His 10th Victory | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/14-whoopers-sighted-canadian-helicopter-crew-sees-3-young-11-adults.html | 14 WHOOPERS SIGHTED; Canadian Helicopter Crew Sees 3 Young, 11 Adults | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/barak-gym-victor.html | Barak Gym Victor | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/italy-denounces-soviet.html | Italy Denounces Soviet | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/feeling-of-futility-voiced-bomb-defense-widely-doubted.html | Feeling of Futility Voiced; BOMB DEFENSE WIDELY DOUBTED | True | By Nan Robertson | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/conference-is-a-triumph-for-tito-and-a-paradise-for-cameramen.html | Conference Is a Triumph for Tito and a Paradise for Cameramen | True | By Paul Hofmann Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/screen-downhill-race-big-gamble-opens-at-the-paramount.html | Screen: Downhill Race: Big Gamble' Opens at the Paramount | True | By Bosley Crowther | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/women-appeal-for-ban-urge-kennedy-to-seek-end-of-atom-tests-through.html | WOMEN APPEAL FOR BAN; Urge Kennedy to Seek End of Atom Tests Through U.N. | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/poles-exhorted-to-back-kremlin-rapacki-tells-uneasy-land-atom-tests.html | POLES EXHORTED TO BACK KREMLIN; Rapacki Tells Uneasy Land Atom Tests Are Vital | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/overnight-parking-fees.html | Overnight Parking Fees | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/grandma-moses-nearly-101-rests-in-nursing-home-she-yearns-for-work.html | GRANDMA MOSES, NEARLY 101, RESTS; Is Nursing Home She Yearns for Work -- Painted 25 Canvases Last Year | True | By Edith Evans Asbury | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/soaring-costs-beset-l-i-farms-rise-in-land-values-is-squeezing-out.html | Soaring Costs Beset L.I. Farms; Rise in Land Values Is Squeezing Out Small Tracts But Suffolk Still Is Important Area in Agriculture LONG ISLAND BOOM HURTING FARMERS | True | By Sal R. Nuccio | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/unity-of-zionists-urged-at-parley-closing-of-ranks-held-vital-to.html | UNITY OF ZIONISTS URGED AT PARLEY; Closing of Ranks Held Vital to Jewish Community | True | By Irving Spiegel | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/boy-killed-in-li-crash.html | Boy Killed in L.I. Crash | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/barred-builders-lose-school-suit-judge-denies-plea-to-upset.html | BARRED BUILDERS LOSE SCHOOL SUIT; Judge Denies Plea to Upset Contractor Blacklist | True | By Leonard Buder | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/senate-approves-bill-to-streamline-sec.html | Senate Approves Bill To Streamline S.E.C. | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/sales-of-big-stores-here-rose-5-in-august-from-60-level.html | Sales of Big Stores Here Rose 5% in August From 60 Level | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/harris-loses-debut-as-orioles-manager.html | HARRIS LOSES DEBUT AS ORIOLES' MANAGER | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/grains-weaken-in-light-trading-lack-of-trade-influences-and-holiday.html | GRAINS WEAKEN IN LIGHT TRADING; Lack of Trade Influences and Holiday Are Factors | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/richmond-votes-work-plan.html | Richmond Votes Work Plan | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/gm-negotiators-weigh-key-issues-uaw-and-company-report-a-better.html | G.M. NEGOTIATORS WEIGH KEY ISSUES; U.A.W. and Company Report a Better Understanding | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mrs-berdell-bride-0u-george-stature.html | Mrs. Berdell Bride 0u George Stature | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/record-89-yachts-start-long-race-craft-sail-from-stamford-in.html | RECORD 89 YACHTS START LONG RACE; Craft Sail From Stamford in 231-Mile Vineyard Event | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/missouri-ace-20-downs-stoesser-mckinley-wins-75-62-62-darlene-hard.html | MISSOURI ACE, 20, DOWNS STOESSER; McKinley Wins, 7-5, 6-2, 6-2 -- Darlene Hard, Emerson, Mark and Holmberg Gain | True | By Allison Danzig | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/resistless-620-triumphs.html | Resistless, $6.20, Triumphs | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/french-wary-on-berlin-only-9-in-poll-believe-it-worth-risk-of-world.html | FRENCH WARY ON BERLIN; Only 9% in Poll Believe It Worth Risk of World War | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/de-sapios-defeat-urged-group-offers-lanigangreitzer-ticket-for.html | De Sapio's Defeat Urged; Group Offers Lanigan-Greitzer Ticket for District Leaders | | BENJAMIN C. GOLDSTEIN,TED MANN,ERIC LARRABBEE,DEBORAH L. and ROBERT CUNNINGHAM,LEE BELFORD, | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/discus-record-set-tamara-press-hits-190-feet-5-34-inches-to-break.html | DISCUS RECORD SET; Tamara Press Hits 190 Feet 5 3/4 Inches to Break Mark | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/britons-say-west-is-firm-on-policy-see-no-change-on-berlin-because.html | BRITONS SAY WEST IS FIRM ON POLICY; See No Change on Berlin Because of Atom Tests | True | By Seth S. Kingspecial To The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/us-in-new-protest-over-canadian-plan.html | U.S. IN NEW PROTEST OVER CANADIAN PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/civil-rights-report.html | Civil Rights Report | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/drought-reduces-canadian-wheat-seasons-crop-cut-by-48-to-lowest.html | DROUGHT REDUCES CANADIAN WHEAT; Season's Crop Cut by 48% to Lowest Level Since '37 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/angels-5-in-4th-top-athletics-64-6-straight-hits-spark-rally-morgan.html | ANGELS 5 IN 4TH TOP ATHLETICS, 6-4; 6 Straight Hits Spark Rally -- Morgan Wins in Relief | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/army-shifts-unit-to-korea.html | Army Shifts Unit to Korea | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/teacher-31-is-slain-graduate-student-stabbed-in-brooklyn-heights.html | TEACHER, 31, IS SLAIN; Graduate Student Stabbed in Brooklyn Heights | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/liberal-parties-bid-nato-be-steadfast.html | LIBERAL PARTIES BID NATO BE STEADFAST | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/teamster-accord-is-reached-in-west.html | TEAMSTER ACCORD IS REACHED IN WEST | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/caroline-cay-to-be-wed-to-e-m-torre-today.html | Caroline Cay to Be Wed To E. M. Torre Today | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/freeman-to-tour-asia-will-check-on-food-problem-during-october-trip.html | FREEMAN TO TOUR ASIA; Will Check on Food Problem During October Trip | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/moscow-challenges-belgrade.html | Moscow Challenges Belgrade | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/cards-top-pirates-84-register-13th-home-triumph-in-row-on-jackson.html | CARDS TOP PIRATES, 8-4; Register 13th Home Triumph in Row on Jackson 8-Hitter | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/9-sikhs-arrested-rallies-are-barred.html | 9 SIKHS ARRESTED; RALLIES ARE BARRED | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/market-is-steady-as-trading-drops-average-rises-062-point-to-40129.html | MARKET IS STEADY AS TRADING DROPS; Average Rises 0.62 Point, to 401.29, in a Sluggish Pre-Holiday Session 580 ISSUES UP, 398 OFF Studebaker-Packard Most Active Stock, Followed by General Electric MARKET IS STEADY AS TRADING DROPS | True | By Burton Crane | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/pan-am-proposal-rejected-by-cab-new-filing-asked-on-sale-of.html | PAN AM PROPOSAL REJECTED BY C.A.B.; New Filing Asked on Sale of National Airlines Stock | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/house-unit-backs-foreign-aid-cut-of-896-millions-administration.html | HOUSE UNIT BACKS FOREIGN AID CUT OF 896 MILLIONS; Administration Sees Danger to Its Program in 23% Reduction in Funds HOUSE UNIT BACKS FOREIGN AID CUTS | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/german-reds-bar-prelates-return-church-council-headed-by-lutheran.html | GERMAN REDS BAR PRELATE'S RETURN; Church Council Headed by Lutheran Is Ruled Illegal | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/stand-on-bizerte-regretted.html | Stand on Bizerte Regretted | True | SAMI HADAWI, | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/new-phase-in-algeria.html | New Phase in Algeria | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/referees-report-on-ralstons-conduct.html | Referee's Report on Ralston's Conduct | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/kennedy-appeals-for-safe-holiday-president-urges-patience-and-a.html | KENNEDY APPEALS FOR SAFE HOLIDAY; President Urges Patience and a Clear Head on Road -- Heat Stalls Many Cars KENNEDY APPEAL FOR SAFE HOLIDAY | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/goulart-returns-to-brazil-to-push-presidency-claim-100000-hail.html | GOULART RETURNS TO BRAZIL TO PUSH PRESIDENCY CLAIM; 100,000 Hail Leftist Leader Opposed by Military as a Successor to Quadros GOULART RETURNS TO PRESS CLAIMS | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/rhodesia-sets-charge-williams-attacker-will-face-court-action-for.html | RHODESIA SETS CHARGE; Williams' Attacker Will Face Court Action for Punch | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/president-to-press-care-of-aged-in-62-kennedy-pledges-agedcare.html | President to Press Care of Aged in '62; KENNEDY PLEDGES AGED-CARE DRIVE | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/co-income-rose-sharply-in-august.html | C.&O. INCOME ROSE SHARPLY IN AUGUST | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/more-funds-sought-for-draft-speedup.html | MORE FUNDS SOUGHT FOR DRAFT SPEED-UP | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/attendance-at-fair-off-in-polio-scare.html | ATTENDANCE AT FAIR OFF IN POLIO SCARE | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/yanks-beat-tigers-before-65566-on-skowrons-twoout-single-in-ninth.html | Yanks Beat Tigers Before 65,566 on Skowron's Two-Out Single in Ninth; HOWARD TALLIES FOR 1-0 VICTORY Three Singles in Row Help Yankees Win and Extend Lead to 2 1/2 Games By ROBERT L. TEAGUE | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/columbia-opens-practice.html | Columbia Opens Practice | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/up-in-the-white-house-attic.html | Up in the White House Attic | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/fcc-bill-signed-agency-gets-broad-powers-to-delegate-authority.html | F.C.C. BILL SIGNED; Agency Gets Broad Powers to Delegate Authority | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/greek-youths-to-merge-to-join-new-department-of-orthodox-laity.html | GREEK YOUTHS TO MERGE; To Join New Department of Orthodox Laity | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/vice-presidency-filled-by-lockheed-aircraft.html | Vice Presidency Filled By Lockheed Aircraft | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/2-held-in-forgery-ring-group-said-to-have-realized-80000-since.html | 2 HELD IN FORGERY RING; Group Said to Have Realized $80,000 Since February | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/rebellion-in-angola-african-rising-stirs-fear-and-hatred-whites-say.html | Rebellion in Angola; African Rising Stirs Fear and Hatred -- Whites Say They Will Never Leave | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/soviet-gas-group-delays-trip.html | Soviet Gas Group Delays Trip | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/us-order-curbs-watering-of-ham-freeman-reverses-benson-ruling-on-10.html | U.S. ORDER CURBS WATERING OF HAM; Freeman Reverses Benson Ruling on 10% Moisture in Meat Under Inspection SENATOR HAILS ACTION Mrs. Neuberger Calls Move 'Victory for Consumer' -- Decision Effective Soon | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/average-91day-us-bill-rate-edges-upward-on-weekly-sale.html | Average 91-Day U.S. Bill Rate Edges Upward on Weekly Sale | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/european-stabbed-in-oran.html | European Stabbed in Oran | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/port-chester-stores-started.html | Port Chester Stores Started | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/electrifying-toss-in-reverse.html | Electrifying Toss, in Reverse | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/arbitrator-gives-award-to-pennsy-rules-against-twu-in-case.html | ARBITRATOR GIVES AWARD TO PENNSY; Rules Against T.W.U. in Case Involving Overtime Pay | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/court-fight-begun-on-new-bingo-rules.html | COURT FIGHT BEGUN ON NEW BINGO RULES | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/state-resets-dock-hearing.html | State Resets Dock Hearing | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/del-e-webb-corp-sets-acquisition-deal-with-saharanevada-backed-by.html | DEL E. WEBB CORP. SETS ACQUISITION; Deal With Sahara-Nevada Backed by Stockholders | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/american-collections-four-designers-set-different-moods-for-fair.html | American Collections: Four Designers Set Different Moods for Fair Ladies | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/ballet-troupe-dances-new-york-unit-packs-center-despite-heat-and.html | BALLET TROUPE DANCES; New York Unit Packs Center Despite Heat and Holiday | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/richmond-lislecannon-weds-mrs-c-p-clark.html | Richmond Lisle-Cannon Weds Mrs. C. P. Clark | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/gidney-asked-to-quit-patman-says-us-controller-should-resign-office.html | GIDNEY ASKED TO QUIT; Patman Says U.S. Controller Should Resign Office | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/william-z-foster-is-dead-at-80-exhead-of-communists-in-us-illness.html | William Z. Foster Is Dead at 80; Ex-Head of Communists in U.S.; Illness Prevented His Trial Under Smith Act - Was in Moscow for Treatment ] | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/woman-fills-post-on-rca-board.html | Woman Fills Post on R.C.A. Board | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/navy-awards-contract-ingalls-company-to-build-polaris-submarine.html | NAVY AWARDS CONTRACT; Ingalls Company to Build Polaris Submarine Tender | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/to-erase-dirt.html | To Erase Dirt | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/soviet-document-on-berlin.html | Soviet Document on Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/sawyer-falk-62-i-expert-oh-drama-syracuse-professor-dieswas.html | SAWYER FALK, 62, I EXPERT OH DRAMA; Syracuse Professor Dies-Was Executive of ANTA | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/food-cooking-apples-transparent-starr-and-gravenstein-good-for-pies.html | Food: Cooking Apples; Transparent, Starr and Gravenstein Good for Pies, Cakes and Puddings | True | By June Owen | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/miss-berquist.html | Miss Berquist | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/smathers-partner-gets-post.html | Smathers' Partner Gets Post | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/americans-take-40-lead-on-coast-andrews-and-cochran-gain-surprise.html | AMERICANS TAKE 4-0 LEAD ON COAST; Andrews and Cochran Gain Surprise Triumph Over Top British Golfers | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/justice-in-labor-urged-by-3-faiths-employers-and-unions-told-to-put.html | JUSTICE IN LABOR URGED BY 3 FAITHS; Employers and Unions Told to Put Charity First | True | By George Dugan | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/deiiett-48-dies-led-peace-agency-world-foundation-director-in-45.html | DEIIETT, 48, DIES; LED PEACE AGENCY; World Foundation Director in 45 Had Served the U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/futterman-corporation-promotes-an-executive.html | Futterman Corporation Promotes an Executive | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/senate-steps-up-pace-passes-59-measures.html | Senate Steps Up Pace; Passes 59 Measures | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/senators-win-51-end-streak-at-14-turn-back-white-sox-after-losing.html | SENATORS WIN, 5-1, END STREAK AT 14; Turn Back White Sox After Losing First Game, 3-2 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/2-candidates-find-crime-crisis-here-lefkowitz-and-levitt-say-wagner.html | 2 CANDIDATES FIND CRIME CRISIS HERE; Lefkowitz and Levitt Say Wagner Is Shirking Duty | True | By Richard P. Hunt | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/fishing-limits-extended.html | Fishing Limits Extended | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/6-families-killed-in-airliner-crash-4-girls-from-small-town-in-new.html | 6 FAMILIES KILLED IN AIRLINER CRASH; 4 Girls From Small Town in New Hampshire Also Die | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/curb-on-pickets-kept-final-ruling-delayed-in-strike-involving.html | CURB ON PICKETS KEPT; Final Ruling Delayed in Strike Involving Newspapers | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/new-nuclear-reactor-is-devised-to-raise-radiation-intensity-variety.html | New Nuclear Reactor Is Devised To Raise Radiation Intensity; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/helen-reynolds-engaged.html | Helen Reynolds Engaged | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/truman-sidesteps-city-primary-fight.html | TRUMAN SIDESTEPS CITY PRIMARY FIGHT | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/laos-plan-stirs-clash-geneva-parley-then-shelves-french-control.html | LAOS PLAN STIRS CLASH; Geneva Parley Then Shelves French Control Proposal | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/light-week-scheduled-in-new-capital-market.html | Light Week Scheduled In New Capital Market | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/space-agency-seeks-fund-for-expansion.html | SPACE AGENCY SEEKS FUND FOR EXPANSION | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/contract-bridge-knickerbocker-championships-continue-today-with.html | Contract Bridge; Knickerbocker Championships Continue Today With Open Pair Event | True | By Albert H. Morehead | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/slippery-rod.html | Slippery Rod | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/hm-byllesby-co-elects-vice-president.html | H.M. Byllesby & Co. Elects Vice President | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/boxing-group-cards-meeting.html | Boxing Group Cards Meeting | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/monetary-parley-set-common-market-finance-men-to-meet-sept-5-in.html | MONETARY PARLEY SET; Common Market Finance Men to Meet Sept. 5 in Bonn | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/bonds-market-is-quiet-and-steady-in-preholiday-trading-treasury.html | Bonds: Market Is Quiet and Steady in Pre-Holiday Trading; TREASURY ISSUES DECLINE SLIGHTLY Money Rates Continue Easy -- Bills Move Narrowly -- Corporates Are Firm | True | By Paul Heffernan | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/us-gains-four-gold-medals-in-maccabiah-games-swimming-abramson.html | U.S. Gains Four Gold Medals In Maccabiah Games Swimming Abramson, Zakim and Misses Miller and Chesneau Score -- Herman Sets Mark in Retaining Decathlon Crown | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/canadians-to-visit-cuba.html | Canadians to Visit Cuba | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/issues-of-britain-continue-to-gain-gilt-edges-up-about-2s-6d-in.html | ISSUES OF BRITAIN CONTINUE TO GAIN; Gilt Edges Up About 2s 6d in Otherwise Dull Day | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/french-charge-hypocrisy.html | French Charge Hypocrisy | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/sidelights-dividends-show-first-61-gain.html | Sidelights; Dividends Show First '61 Gain | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mayor-swears-in-newly-promoted-sanitation-aides.html | Mayor Swears In Newly Promoted Sanitation Aides | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mrs-j-w-kilbreth.html | MRS. J. W. KILBRETH | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/white-house-bill-senate-votes-plan-to-preserve-historic-furnishings.html | WHITE HOUSE BILL; Senate Votes Plan to Preserve Historic Furnishings | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/reuther-feted-at-54-gm-aide-and-newsmen-give-him-birthday-cakes.html | REUTHER FETED AT 54; G.M. Aide and Newsmen Give Him Birthday Cakes | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/kay-c-hoichkiss-is-engaged-to-richard-james-clark-jr.html | Kay C. Hoichkiss Is Engaged To Richard James Clark Jr. | True | Special to the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/4000-more-colonels.html | 4,000 More Colonels | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/fighting-berlin-prelate-kurt-scharf.html | Fighting Berlin Prelate; Kurt Scharf | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/atmosphere-test-longrange-devices-of-us-detect-and-identify-blast.html | ATMOSPHERE TEST; Long-Range Devices of U.S. Detect and Identify Blast SOVIET EXPLODES NUCLEAR WEAPON Dean Reporting on Soviet Test | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/2-patrolmen-attacked-set-upon-in-harlem-dispute-4-others-hurt-in.html | 2 PATROLMEN ATTACKED; Set Upon in Harlem Dispute -- 4 Others Hurt in Crash | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/adolph-m-dettloff-nyu-professor-62.html | ADOLPH M. DETTLOFF, N.Y.U. PROFESSOR, 62 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/senate-rejects-bid-to-let-nassau-veto-mitchel-field-use.html | Senate Rejects Bid To Let Nassau Veto Mitchel Field Use | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/victoria-russell-engaged-to-wed-james-babcock-debutante-of-60-to-be.html | Victoria Russell Engaged to Wed James Babcock; Debutante of '60 to Be Bride ou Student at St. Lawrence U. | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/adios-don-280-wins-tuneup-pace-camper-drives-jericho-colt-to-length.html | ADIOS DON, $2.80, WINS TUNEUP PACE; Camper Drives Jericho Colt to Length Victory in Prep at Yonkers for Cane | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/output-of-1962-autos-off-to-an-early-start.html | Output of 1962 Autos Off to an Early Start | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/rail-service-to-end-maine-road-to-discontinue-passenger-trains.html | RAIL SERVICE TO END; Maine Road to Discontinue Passenger Trains Monday | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/norwegians-stage-protest.html | Norwegians Stage Protest | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mackell-assails-screvane-tactics-scores-use-of-charitable-and.html | MACKELL ASSAILS SCREVANE TACTICS; Scores Use of Charitable and Religious Endorsements | True | By Charles Grutzner | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/excerpts-from-addresses-at-the-opening-of-neutral-leaders-talks-in.html | Excerpts From Addresses at the Opening of Neutral Leaders' Talks in Belgrade | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/pupils-shift-thursday-267-at-new-rochelle-school-to-be-transferred.html | PUPILS SHIFT THURSDAY; 267 at New Rochelle School to Be Transferred | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/newburgh-takes-photos-of-needy-recipients-of-relief-funds-pose-when.html | NEWBURGH TAKES PHOTOS OF NEEDY; Recipients of Relief Funds Pose When They Arrive to Get Their Checks THE ELDERLY EXEMPTED An Exception Is Also Made for Children -- City Files Appeal of Injunction | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/wolfram-heads-field-in-jersey-13-entered-for-grass-race-sellers-on.html | WOLFRAM HEADS FIELD IN JERSEY; 13 Entered for Grass Race -- Sellers on 3 Winners | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/gold-litter-baskets-criticized.html | Gold Litter Baskets Criticized | True | DEANN ELLIS. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/developer-to-get-loan-from-yale-4-12-million-going-to-stevens-for.html | DEVELOPER TO GET LOAN FROM YALE; 4 1/2 Million Going to Stevens for New Haven Project | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/park-concert-tonight.html | Park Concert Tonight | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/dodger-hit-in-9th-sinks-braves-43-roseboros-single-decisive.html | DODGER HIT IN 9TH SINKS BRAVES, 4-3; Roseboro's Single Decisive -- Milwaukee Falls to 4th | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/rider-posts-bond.html | Rider' Posts Bond | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/james-rowley-sworn-in-as-new-secret-service-chief.html | James Rowley Sworn In as New Secret Service Chief | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/cricket-ace-faces-surgery.html | Cricket Ace Faces Surgery | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/army-seeks-more-chaplains.html | Army Seeks More Chaplains | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/city-queried-on-expenditures.html | City Queried on Expenditures | True | HERBERT NADLER. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/soviet-to-test-missile-units.html | Soviet to Test Missile Units | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/lion-tamer-sentenced-he-gets-a-3day-term-for-2d-incident-involving.html | LION TAMER SENTENCED; He Gets a 3-Day Term for 2d Incident Involving Animal | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/appeals-may-be-dropped.html | Appeals May Be Dropped | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/un-group-drops-case-of-guinean-letter-on-city-incident-is-filed.html | U.N. GROUP DROPS CASE OF GUINEAN; Letter on City Incident Is Filed With Hammarskjold | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/hooker-chemical-to-dispose-of-line-will-sell-phenolic-business.html | HOOKER CHEMICAL TO DISPOSE OF LINE; Will Sell Phenolic Business Under F.T.C. Ruling | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/may-stores-chain-increases-profit-secondquarter-income-30c-a-share.html | MAY STORES CHAIN INCREASES PROFIT; Second-Quarter Income 30c a Share, Against 26c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/crash-in-illinois-4th-worst-in-us-disaster-here-in-december-killed.html | CRASH IN ILLINOIS 4TH WORST IN U.S.; Disaster Here in December Killed a Total of 134 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/west-europe-ends-vacations-as-its-biggest-boom-persists-boom.html | West Europe Ends Vacations As Its Biggest Boom Persists; BOOM PERSISTING FOR WEST EUROPE | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/expert-predicts-a-united-europe-forecasts-western-political-move-in.html | EXPERT PREDICTS A UNITED EUROPE; Forecasts Western Political Move in Next Generation | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mantle-maris-and-a-few-others-stir-a-potpourri-of-fan-emotion.html | Mantle, Maris and a Few Others Stir a Potpourri of Fan Emotion | True | By Gay Talese | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/former-enlisted-man-heads-armys-cadets.html | Former Enlisted Man Heads Army's Cadets | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/nasser-proposes-talks-at-summit-tells-neutrals-at-belgrade-that.html | NASSER PROPOSES TALKS AT SUMMIT; Tells Neutrals at Belgrade That Nuclear Tests Make Parley Vital to Peace Nasser Proposes Summit Talks; Neutrals Convene in Belgrade | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/shade-complements-lamp-and-decor-shape-and-size-should-be-selected.html | Shade Complements Lamp and Decor; Shape and Size Should Be Selected Before Fabric and Color | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/miss-baldwin-wed-to-eric-t-lenow.html | Miss Baldwin Wed To Eric T. Lenow | True | s. [ | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/de-gaulle-angers-farmers-groups.html | DE GAULLE ANGERS FARMERS' GROUPS | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/du-pont-proposes-gm-stock-plan-divestiture-would-be-by-distribution.html | DU PONT PROPOSES G.M. STOCK PLAN; Divestiture Would Be by Distribution to Holders or Other Means | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/expert-explains-bomb-detection-briton-says-instruments-can-pick-up.html | EXPERT EXPLAINS BOMB DETECTION; Briton Says Instruments Can Pick Up Explosion in Space | True | By John Hillaby Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/tailoring-classes-are-offered-free.html | Tailoring Classes Are Offered Free | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/indians-score-nehru-two-political-leaders-decry-hungarian-premiers.html | INDIANS SCORE NEHRU; Two Political Leaders Decry Hungarian Premier's Visit | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/todd-gets-navy-work-oilers-will-go-into-drydock-at-brooklyn-and.html | TODD GETS NAVY WORK; Oilers Will Go Into Drydock at Brooklyn and Hoboken | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/satellite-capsule-recovered-in-ocean.html | SATELLITE CAPSULE RECOVERED IN OCEAN | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/vallo-takes-title-prior-loses-3-and-1-in-junior-golf-final-in.html | VALLO TAKES TITLE; Prior Loses, 3 and 1, in Junior Golf Final in Westchester | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/miss-leithead-becomes-bride-of-a-lieutenant-58-debutante-wed-in.html | Miss Leithead Becomes Bride Of a Lieutenant;' 58 Debutante Wed in Scarsdale to Robert D. Johnston of Army | True | mes. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/denver-post-now-10-cents.html | Denver Post Now 10 Cents | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/a-global-marshall-plan.html | A Global "Marshall Plan" | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/norths-carrier-goes-on-display-model-of-1861-balloon-boat-built-on.html | NORTH'S CARRIER GOES ON DISPLAY; Model of 1861 Balloon Boat Built on L.I. for Museum | True | By Byron Porterfield Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/argentine-petroleum-output.html | Argentine Petroleum Output | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/ss-nassau-is-sold-to-mexican-concern.html | S.S. NASSAU IS SOLD TO MEXICAN CONCERN | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/old-crop-cotton-in-modest-gains-some-rain-damage-reported-to-crops.html | OLD CROP COTTON IN MODEST GAINS; Some Rain Damage Reported to Crops in Fields | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/fashion-tip.html | Fashion Tip | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/levitt-demands-bigotry-inquiry-5-campaign-exhibits-sent-to-attorney.html | LEVITT DEMANDS BIGOTRY INQUIRY; 5 Campaign Exhibits Sent to Attorney General LEVITT DEMANDS BIGOTRY INQUIRY | True | By Douglas Dales | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/calhoun-to-fight-szuzian.html | Calhoun to Fight Szuzian | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/prosecutor-blocked-oconnor-says-he-cannot-get-report-on-windfall.html | PROSECUTOR BLOCKED; O'Connor Says He Cannot Get Report on Windfall | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/psychologist-asks-us-to-shun-atests-and-reassure-neutrals.html | Psychologist Asks U.S. to Shun A-Tests and Reassure Neutrals | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/customs-agent-retires.html | Customs Agent Retires | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/commodities-steady-index-held-at-85-thursday-unchanged-from.html | COMMODITIES STEADY; Index Held at 85 Thursday, Unchanged From Wednesday | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/khrushchev-asserts-his-aim-is-to-shock-allies-into-a-parley-shock.html | Khrushchev Asserts His Aim Is to Shock Allies Into a Parley; SHOCK INTENDED, KHRUSHCHEV SAYS | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/bonn-will-ignore-a-soviet-note-as-interference-in-the-election.html | Bonn Will Ignore a Soviet Note As 'Interference' in the Election | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/building-being-renovated.html | Building Being Renovated | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mayor-assailed-by-prendergast-party-chief-says-wagner-sold-out-to.html | MAYOR ASSAILED BY PRENDERGAST; Party Chief Says Wagner 'Sold Out' to Hypocrites | True | By Layhmond Robinson | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/dr-samuel-berkow-61-dies-obstetrician-in-perth-amboy.html | Dr. Samuel Berkow, 61, Dies; Obstetrician in Perth Amboy | True | Sidal to The New York Times, | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/joan-allen-is-married.html | Joan Allen Is Married | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/squibb-lowers-vitamin-price.html | Squibb Lowers Vitamin Price | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/palisades-road-reopened.html | Palisades Road Reopened | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/peasants-in-cuba-gain-new-status-castro-regime-woos-them-work-and.html | PEASANTS IN CUBA GAIN NEW STATUS; Castro Regime Woos Them -- Work and Pay Increase | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/9-indicted-by-us-in-rider-bombing-interstate-code-is-invoked-in.html | 9 INDICTED BY U.S. IN 'RIDER' BOMBING; Interstate Code Is Invoked in Alabama Bus Case | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/coaches-abound-on-theatre-set-bill-travers-gets-help-from-chef.html | COACHES ABOUND ON THEATRE SET; Bill Travers Gets Help From Chef, Guitarist and Dancer | True | By Louis Calta | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/police-to-guard-woman-she-tells-judge-gangsters-may-seek-to-kill.html | POLICE TO GUARD WOMAN; She Tells Judge Gangsters May Seek to Kill Her | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/us-buttresses-berlin-air-case-cites-1947-soviet-document-to-prove.html | U.S. BUTTRESSES BERLIN AIR CASE; Cites 1947 Soviet Document to Prove Commitment on Civilian Planes' Access U.S. BUTTRESSES BERLIN AIR CASE | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/usltas-executive-group-upholds-suspension-of-ralston-young-tennis.html | U.S.L.T.A.'s Executive Group Upholds Suspension of Ralston; Young Tennis Star Out of Forest Hills Tournament -- His Conduct Censured by Cleveland Davis Cup Referee | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/military-chiefs-adamant.html | Military Chiefs Adamant | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/indias-press-scores-soviet.html | India's Press Scores Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mrs-sondheim-has-son.html | Mrs. Sondheim Has Son | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/going-to-school-will-be-a-treat-with-gay-tools.html | Going to School Will Be a Treat With Gay Tools | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/claudius-d-duncan-of-chemical-bank-65.html | CLAUDIUS D. DUNCAN OF CHEMICAL BANK, 65 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/oilers-rout-broncos-4210.html | Oilers Rout Broncos, 42-10 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/airport-program-voted-by-senate-5year-375million-bill-puts-puts.html | AIRPORT PROGRAM VOTED BY SENATE; 5-Year, 375-Million Bill Puts Puts Stress on Safety | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/oil-tool-maker-names-2.html | Oil Tool Maker Names 2 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/commodity-bill-approved.html | Commodity Bill Approved | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/us-sues-baton-rouge-over-depot-race-curb.html | U.S. Sues Baton Rouge Over Depot Race Curb | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/pope-said-to-plan-peace-mass.html | Pope Said to Plan Peace Mass | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/800-havana-embassy-refugees-said-to-be-getting-exit-permits.html | 800 Havana Embassy Refugees Said to Be Getting Exit Permits | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/eero-saarinen-51-architect-is-dead-versatile-designer-created.html | EERO SAARINEN, 51, ARCHITECT, IS DEAD; Versatile Designer Created Terminal for T.W.A. Here and Embassies for U.S. DISCIPLE OF HIS FATHER Received Many Awards-Worked With Mielziner on Lincoln Center Theatre | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/giants-beat-cubs-in-14-innings-43-bowmans-triple-with-2-out-drives.html | GIANTS BEAT CUBS IN 14 INNINGS, 4-3; Bowman's Triple With 2 Out Drives in Winning Run | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/handling-of-berlin-crisis-administration-defended-on-efforts-to.html | Handling of Berlin Crisis; Administration Defended on Efforts to Maintain Peace | True | PAUL MATHEWS. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/adjei-stops-jarrett-in-2d.html | Adjei Stops Jarrett in 2d | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/high-executive-chosen-at-nichols-engineering.html | High Executive Chosen At Nichols Engineering | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/donald-linton-fiance-0u-katherine-onthank.html | Donald Linton Fiance 0u Katherine Onthank | True | York Ttme. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/niagara-mohawk-seeks-rehearing-utility-contesting-ruling-of-psc-on.html | NIAGARA MOHAWK SEEKS REHEARING; Utility Contesting Ruling of P.S.C. on Rate Increase | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mrs-powell-sr-dead-stepmother-of-the-new-york-representative-was-61.html | MRS. POWELL SR. DEAD; Stepmother of the New York Representative Was 61 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/school-board-bill-opposed-assemblyman-says-orderly-legal-procedure.html | School Board Bill Opposed; Assemblyman Says Orderly Legal Procedure Was Circumvented | True | JOSEPH KOTTLER, | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/japan-to-protest-soviet-atom-step-new-fallout-peril-cited-at.html | JAPAN TO PROTEST SOVIET ATOM STEP; New Fall-out Peril Cited at Cabinet Meeting | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/houston-nuptialsi-for-miss-8teven-francois-benicy-daughter-of.html | Houston Nuptialsi For Miss Steven, Francois Benicy; Daughter of Editor of The Chronicle Wed to a Steel Importer | True | Special to the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/contrasts-vast-in-east-germany-policies-may-be-harder-but-life.html | CONTRASTS VAST IN EAST GERMANY; Policies May Be Harder but Life Seems to Be Softer | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/bill-on-libel-suits-is-voted-in-alabama.html | BILL ON LIBEL SUITS IS VOTED IN ALABAMA | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/40-integrationists-on-trial-at-monroe.html | 40 INTEGRATIONISTS ON TRIAL AT MONROE | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/attempt-sat-compromise.html | Attempt sat Compromise | True | By Edward C. Burks Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/senate-votes-vandalism-bill.html | Senate Votes Vandalism Bill | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/iowa-rice-rated-highly-in-football-as-practice-opens.html | Iowa, Rice Rated Highly in Football As Practice Opens | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/now-back-to-work.html | Now, Back to Work | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/hot-mayor-stumping-brooklyn-campaigns-between-sips-of-soda.html | Hot Mayor, Stumping Brooklyn, Campaigns Between Sips of Soda | True | By Alfred E. Clark | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/stolen-goya-hunted-on-british-airliner.html | STOLEN GOYA HUNTED ON BRITISH AIRLINER | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mexico-reaffirms-her-ties-with-us.html | MEXICO REAFFIRMS HER TIES WITH U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mrs-israel-brodie-of-hadassah-board.html | MRS. ISRAEL BRODIE OF HADASSAH BOARD | True | Special to The New York Tim. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/atom-test-ban-talks-due-to-end-monday.html | ATOM TEST BAN TALKS DUE TO END MONDAY | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/morning-football-listed.html | Morning Football Listed | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/khrushchev-letter-sees-no-berlin-war.html | KHRUSHCHEV LETTER SEES NO BERLIN WAR | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/senate-again-votes-gi-insurance-plan.html | SENATE AGAIN VOTES G.I. INSURANCE PLAN | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/dr-george-horre-dies-surgeon-was-union-county-medical-examiner-5160.html | DR. GEORGE HORRE DIES; Surgeon Was Union County Medical Examiner, '51-60 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/levineweissman.html | LevineWeissman | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/bronx-landmark-to-be-demolished-burnside-theatre-site-to-get.html | BRONX LANDMARK TO BE DEMOLISHED; Burnside Theatre Site to Get Apartment House | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/potato-futures-rise-from-lows-close-is-1-point-off-to-4-up-b-coffee.html | POTATO FUTURES RISE FROM LOWS; Close Is 1 Point Off to 4 Up -- "B" Coffee Drops | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/gizenga-distributes-arms.html | Gizenga Distributes Arms | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/senate-passes-health-aid.html | Senate Passes Health Aid | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/nesian-returns-2340.html | Nesian Returns $23.40 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/patriots-victors-over-bills-1512-cappelletti-gets-touchdown-and.html | PATRIOTS VICTORS OVER BILLS, 15-12; Cappelletti Gets Touchdown and Kicks 3 Field Goals | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/60000-new-york-truants-not-just-playing-hooky.html | 60,000 New York Truants Not Just Playing Hooky | True | By Martin Tolchin | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/italy-plans-satellite-hopes-to-put-one-into-orbit-from.html | ITALY PLANS SATELLITE; Hopes to Put One Into Orbit From Mediterranean Pad | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/state-names-school-tv-aide.html | State Names School TV Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/transport-news-change-in-rules-airline-official-sees-end-of.html | TRANSPORT NEWS: CHANGE IN RULES; Airline Official Sees End of Reconfirmation Practice | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/record-enrollment-in-catholic-schools-awaited-on-sept-11.html | Record Enrollment In Catholic Schools Awaited on Sept. 11 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/optimism-is-noted-on-iraqi-oil-talks.html | OPTIMISM IS NOTED ON IRAQI OIL TALKS | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/senate-rejects-move-to-repeal-wests-edge-on-ship-contracts.html | Senate Rejects Move to Repeal West's Edge on Ship Contracts | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/ridan-25-choice-in-rich-futurity-eight-ball-rated-threat-in-213750.html | RIDAN 2-5 CHOICE IN RICH FUTURITY; Eight Ball Rated Threat in $213,750 Race at Chicago | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/gains-in-savings-reach-new-high-record-of-7-billion-added-to.html | GAINS IN SAVINGS REACH NEW HIGH; Record of 7 Billion Added to Americans' Nest Eggs in Second Quarter INSTALLMENT DEBT DIPS Total of Consumer Credit for July Shows First Decline Since April | True | Special to The New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/child-farmwork-curb-senate-votes-limit-on-labor-for-youths-under-16.html | CHILD FARM-WORK CURB; Senate Votes Limit on Labor for Youths Under 16 | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/2-kennedy-sisters-in-poland-for-visit.html | 2 KENNEDY SISTERS IN POLAND FOR VISIT | True | Special to the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/installment-debt-dips-figure-declined-in-july-for-first-time-since.html | INSTALLMENT DEBT DIPS; Figure Declined in July for First Time Since April | True | | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-02 | 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/all-78-on-plane-killed-in-crash-outside-chicago-families-perish.html | ALL 78 ON PLANE KILLED IN CRASH OUTSIDE CHICAGO; FAMILIES PERISH Piston Craft Plunges Into Field Minutes After Take-Off Airline's Pilot and Site of Crash ALL 78 ON PLANE KILLED IN CRASH | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426547 | RE0000426547 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/student-held-in-slaying.html | Student Held in Slaying | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-whatmore-alumna-of-wells-engaged-to-wed-marriage-to-gardner.html | Miss Whatmore, Alumna of Wells, Engaged to Wed Marriage to Gardner Cowles 3d to Be Held Here in October | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-buses-are-purchased.html | New Buses Are Purchased | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/japanese-to-put-monkey-in-space-scientists-working-quietly-on.html | JAPANESE TO PUT MONKEY IN SPACE; Scientists Working Quietly on Rocket Program | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hoot-frost-wins-vernon-trot.html | Hoot Frost Wins Vernon Trot | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-hartshorn-becomes-bride-of-w-r-miner-sister-attends-her-at.html | Miss Hartshorn Becomes Bride Of W. R. Miner Sister; Attends Her at Wedding to Ex-Officer in Riverside, Conn. S- | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/loraine-coon-is-bride-of-thomas-w-hall-2d.html | Loraine Coon Is Bride / Of Thomas W. Hall 2d | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/vive-lempereur-the-anatomy-of-glory-napoleon-and-his-guard-adapted.html | Vive l'Empereur!'; THE ANATOMY OF GLORY: Napoleon and His Guard. Adapted from the French of Henry Lachouque by Anne S.K. Brown. Illustrated. 564 pp. Providence: Brown University Press. $14. | True | By Hanson W. Baldwin | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/saudi-asks-un-action.html | Saudi Asks U.N. Action | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/stability-marks-diesels-outlook-electromotive-head-sees-rails.html | Stability Marks Diesel's Outlook; Electro-Motive Head Sees Rails Needing Larger Engines STABILITY MARKS DIESEL'S OUTLOOK | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/harry-israel.html | HARRY ISRAEL | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-weiner-bride-of-george-e-hilty.html | Miss Weiner Bride Of George E. Hilty | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/church-elects-two-bishops.html | Church Elects Two Bishops | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/danish-paper-quits-publishing.html | Danish Paper Quits Publishing | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dr-walter-edkins.html | DR. WALTER EDKINS | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/peter-s-zimmerman-weds-miss-williams.html | Peter S. Zimmerman Weds Miss Williams | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cargo-assembly-to-drawo-900-here-world-group-will-analyze-ways-of.html | CARGO ASSEMBLY TO DRAWO 900 HERE; World Group Will Analyze Ways of Speeding Goods | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lions-down-cards-in-exhibition-207.html | LIONS DOWN CARDS IN EXHIBITION, 20-7 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-ann-peck-becomes-bride-of-roger-hooke-smith-alumna-wed-to.html | Miss Ann Peck Becomes Bride Of Roger Hooke; Smith Alumna Wed to Harvard Graduate in Litchfield Ceremony | True | vard Graduate in Litchfield Ceremony to The New Y 'Imes. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/army-to-get-food-to-fit-atomic-era-psychologist-tells-of-tests-to.html | ARMY TO GET FOOD TO FIT ATOMIC ERA; Psychologist Tells of Tests to Adapt Men to Change | True | By Emma Harrison | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/angels-add-ardell-to-roster.html | Angels Add Ardell to Roster | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carmelina-greco-married.html | Carmelina Greco Married | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/son-to-mrs-shershin-jr.html | Son to Mrs. Shershin Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/algerians-score-slayings.html | Algerians Score Slayings | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kenyatta-in-speech-stresses-education.html | KENYATTA IN SPEECH STRESSES EDUCATION | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/food-chains-turn-to-discount-field-a-p-is-the-latest-to-see.html | FOOD CHAINS TURN TO DISCOUNT FIELD; A. & P. Is the Latest to See Potentialities for Profit FOOD CHAINS TURN TO DISCOUNT FIELD | True | By James J. Nagle | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cecily-alice-rains-becomes-affianced.html | Cecily Alice Rains Becomes Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/themes-of-our-day-broadway-shuns-plays-on-burning-issues.html | THEMES OF OUR DAY; Broadway Shuns Plays On Burning Issues | True | By Howard Taubman | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/maylayan-deplores-test.html | Maylayan Deplores Test | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/news-of-the-rialto-new-broadway-team-mann-and-scott-option-two.html | NEWS OF THE RIALTO: NEW BROADWAY TEAM; Mann and Scott Option Two Plays -- Lehman Engel to Direct Musical | True | By Arthur Gelb | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/guatemala-plans-countrys-concept-of-tourism-is-set-to-undergo-a.html | GUATEMALA PLANS; Country's Concept of Tourism Is Set To Undergo a Change of Policy | True | By Paul P. Kennedy | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/trackage-cuts-to-get-ruling.html | Trackage Cuts to Get Ruling | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/costello-signs-with-nats.html | Costello Signs With Nats | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/valerie-l-trivisonno-married-in-brooklyn.html | Valerie L. Trivisonno Married in Brooklyn | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-team-paces-4-israeli-events-wins-in-fencing-shooting-gym-and.html | U.S. TEAM PACES 4 ISRAELI EVENTS; Wins in Fencing, Shooting, Gym and Wrestling | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/racial-slayings-worry-zanzibar-arabs-revenge-death-of-60-during.html | RACIAL SLAYINGS WORRY ZANZIBAR; Arabs Revenge Death of 60 During Riots in June | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/without-hope-or-illusion-the-pawnbroker-by-edward-lewis-wallant-279.html | Without Hope or Illusion; THE PAWNBROKER. By Edward Lewis Wallant. 279 pp. New York: Harcourt, Brace & World. $4.50. | True | By Morris Gilbert | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-spalding-mt-holyoke61-wed-in-summit-bride-attended-by-four-at.html | Miss Spalding, Mt. Holyoke61, Wed in Summit; Bride Attended by Four at Her Marriage to John Z. Bulkeley | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/synagogue-in-church-scarsdale-temple-to-hold-high-holy-day-services.html | SYNAGOGUE IN CHURCH; Scarsdale Temple to Hold High Holy Day Services | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bruce-stanley-cowen-marries-elaine-wicke.html | Bruce Stanley Cowen Marries Elaine Wicke | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/72-us-jets-to-go-to-nato-exercise-four-squadrons-of-fighters-to-be.html | 72 U.S. JETS TO GO TO NATO EXERCISE; Four Squadrons of Fighters to Be Flown to Europe for War Games Sept. 12-14 72 U.S. JETS TO GO TO NATO EXERCISE | True | By United Press International. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/coburn-is-cremated-actors-will-provides-for-the-disposition-of-his.html | COBURN IS CREMATED; Actor's Will Provides for the Disposition of His Ashes | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/jonathan-friendly-weds-miss-robinson.html | Jonathan Friendly Weds Miss Robinson | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/magulrebyrne.html | Magulre-Byrne | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/london-gallery-gets-new-threat-call-warns-of-renoir-theft-if-goya.html | LONDON GALLERY GETS NEW THREAT; Call Warns of Renoir Theft if Goya Is Not Ransomed | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cincinnati-five-wins-7954.html | Cincinnati Five Wins, 79-54 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/england-gets-360-against-aussies-alley-wight-norman-spark-assault.html | ENGLAND GETS 360 AGAINST AUSSIES; Alley, Wight, Norman Spark Assault in Cricket | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |