Exhibit D12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/test-of-leadership-kennedys-tactics-helped-magnify-the-losses-he.html | Test of Leadership; Kennedy's Tactics Helped Magnify the Losses He Suffered in Congress | True | By Arthur Krock | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/rollo-stops-jackie-brown.html | Rollo Stops Jackie Brown | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lack-of-winds-halts-races.html | Lack of Winds Halts Races | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/what-home-shelter-should-include.html | What Home Shelter Should Include | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/burnley-topples-manchester-city-hotspur-and-wednesday-also-win-in.html | BURNLEY TOPPLES MANCHESTER CITY; Hotspur and Wednesday Also Win in English Soccer | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/father-escorts-miss-pickering-at-her-nuptials-sweet-briar-alumna-is.html | Father Escorts Miss Pickering At Her Nuptials; Sweet Briar Alumna Is Married to William Rush Grose 2d | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dance-projects-martha-graham-plans-february-season-plus-a-film-and.html | DANCE; PROJECTS; Martha Graham Plans February Season Plus a Film and Repertory Revivals | True | By John Martin | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/brazils-historic-week.html | Brazil's Historic Week | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/newsmans-wife-dead-mrs-john-w-vandercook-is-killed-in-fall.html | NEWSMAN'S WIFE DEAD; Mrs. John W. Vandercook Is Killed in Fall | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/red-china-backs-soviet.html | Red China Backs Soviet | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/brazil-congress-amends-charter-to-curb-goulart-change-is-won-by.html | BRAZIL CONGRESS AMENDS CHARTER TO CURB GOULART; Change Is Won by Military Foes of Vice President -His Rejection Reported BRAZIL CONGRESS AMENDS CHARTER | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/east-germanys-status-khrushchev-seeks-wests-acceptance-of-communist.html | East Germany's Status; Khrushchev Seeks West's Acceptance Of Communist Power in Mid-Europe | True | By Sidney Gruson | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/life-for-jamin-no-longer-a-bowl-of-artichokes-800000-french-trotter.html | Life for Jamin No Longer a Bowl of Artichokes; $800,000 French Trotter Is 'Locked In' Most of Day Stud Horse Will Be Brought to Kentucky This Month | True | By Robert Daley Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/fire-losses-for-july-12-above-1960-level.html | Fire Losses for July 12% Above 1960 Level | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nancy-adams-married-to-jeremy-d-scherer.html | Nancy Adams Married To Jeremy D. Scherer | True | Special to The New York Times, | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/benton-seeks-return-to-senate-in-the-1962-connecticut-race.html | Benton Seeks Return to Senate In the 1962 Connecticut Race | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nehru-says-soviet-tests-increase-danger-of-war-asks-usrussian.html | NEHRU SAYS SOVIET TESTS INCREASE DANGER OF WAR; ASKS U.S.-RUSSIAN PARLEY; NKRUMAH AGREES Tells Neutrals Atomic Peril Makes Arms Treaty Vital NEHRU SAYS TESTS RAISE RISK OF WAR | True | By M.s. Handler Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dirck-snyder-marries-miss-georgina-hitchen.html | Dirck Snyder Marries Miss Georgina Hitchen, | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/tshombe-charges-plot.html | Tshombe Charges Plot | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sally-hagen-bride-of-john-kerney-jr.html | Sally Hagen Bride Of John Kerney Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/british-guiana-exploration-view-of-the-spectacular-kaieteur-falls.html | BRITISH GUIANA EXPLORATION; View of the Spectacular Kaieteur Falls Worth Journey Into Jungle | True | By Marcia Gegg | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/3-motorcycle-races-scheduled-at-bridgehampton-on-sept-17.html | 3 Motorcycle Races Scheduled At Bridgehampton on Sept. 17 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/weatherly-wins-nina-trophy-for-rounding-lightship-first.html | Weatherly Wins Nina Trophy For Rounding Lightship First | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/uja-seeks-39-million-national-drive-to-aid-israel-and-26-other.html | U.J.A. SEEKS 39 MILLION; National Drive to Aid Israel and 26 Other Countries | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-week-in-finance-market-gives-indecisive-performance-stock.html | The Week in Finance; Market Gives Indecisive Performance -- Stock Prices Edge Up by 4.50 Points | True | By John G. Forrest | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-quest-for-water.html | The Quest for Water | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/theodore-ferry-sr.html | THEODORE FERRY SR. | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/61-quarterbacks-are-big-capable-gabriel-gibbs-had-to-seek-college.html | 61 QUARTERBACKS ARE BIG, CAPABLE; Gabriel, Gibbs, Had to Seek College Football Acclaim | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/polly-rogers-wed-1-to-a-law-student.html | Polly Rogers Wed 1 To a Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/spark-plug-wins-rich-coast-race-whitneys-filly-fourlength-victor-in.html | SPARK PLUG WINS RICH COAST RACE; Whitney's Filly Four-Length Victor in $60,180 Sprint | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/city-keeping-sharp-watch-over-distress-sales-it-insists-going-out.html | City Keeping Sharp Watch Over 'Distress' Sales; It Insists 'Going Out of Business' Signs Mean Just That Aim Is Protection of Consumer and of Honest Retailers | True | By Myron Kandel | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/reds-home-runs-subdue-phils-74-pinson-lynch-and-freese-connect-and.html | REDS HOME RUNS SUBDUE PHILS, 7-4; Pinson, Lynch and Freese Connect and Cincinnati Leads by 3 1/2 Games Reds Triumph Over Phils, 7-4, and Increase Lead to 3 1/2 Games | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/shipping-news-and-notes-miamisan-francisco-jet-route-planned-export.html | Shipping News and Notes; Miami-San Francisco Jet Route Planned -- Export Lines Gets Honor | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/a-cushman-may-and-jean-beattie-married-upstate-56-yale-alumnus-wed.html | A. Cushman May And Jean Beattie Married Upstate; '56 Yale Alumnus Wed a Bradford Graduate in Warwick Church | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/what-is-the-cost-of-an-the-identity-of-dr-frazier-by-george-sidar.html | What Is the Cost of an; THE IDENTITY OF DR. FRAZIER. By George Sidar. 289 pp. New York: Alfred A. Knopf. $3.95. Evil Hour? | True | By Anthony Boucher | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/paris-report-paris-report.html | Paris Report; Paris Report | True | By Patricia Peterson Paris. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/science-fallout-effects-studies-of-nuclear-radioactivity-add-to.html | SCIENCE; FALLOUT EFFECTS Studies of Nuclear Radioactivity Add to Knowledge of Its Potency | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/peiping-appears-to-gain-in-resuming-of-tests-moscow-shift-in-atom.html | Peiping Appears to Gain in Resuming of Tests; Moscow Shift in Atom Policy Lifts Barrier on Chinese -- Pressure on Soviet Seen | True | By Harry Schwartz | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/national-football-league-expects-to-set-attendance-record-this.html | National Football League Expects to Set Attendance Record This Season; 14 TEAMS BOAST TOP ROOKIE STARS Addition of Vikings and New Washington Stadium Also to Aid N.F.L. Attendance | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/truckers-answer-hodges-request-stress-on-common-problems-urged-in.html | TRUCKERS ANSWER HODGES REQUEST; Stress on Common Problems Urged in Coming Report | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/spain-pulls-out-units-in-morocco-last-of-madrid-garrisons-back-in.html | SPAIN PULLS OUT UNITS IN MOROCCO; Last of Madrid Garrisons Back in Own Enclaves | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/anne-danielson-alumna-of-smith-will-be-married-doctoral-candidate.html | Anne Danielson, Alumna of Smith, Will Be Married; Doctoral Candidate at Cornell Engaged to Dr. Hegrbert Pick Jr. | True | Dr. Herbert Pick Jr. Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/personality-catalyst-for-overseas-growth-westinghouse-sales-abroad.html | Personality: Catalyst for Overseas Growth; Westinghouse Sales Abroad Spurred by W.E. Knox Method of Unit Chief Also Held Aid to Foreign Lands | True | By John M. Lee | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/specialties-head-list-at-purchase-westchester-kennel-clubs-event-to.html | SPECIALTIES HEAD LIST AT PURCHASE; Westchester Kennel Club's Event to Be Held Sunday | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-dunning-attended-by-5-at-her-marriage-alumna-of-sweet-briar.html | Miss Dunning Attended by 5 At Her Marriage; Alumna of Sweet Briar Wed in Connecticut to Charles Eric Nau | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/concerning-the-scales-and-the-blindfold-principles-politics-and.html | Concerning the Scales and the Blindfold; PRINCIPLES, POLITICS AND FUNDAMENTAL LAW. Selected Essays. By Herbert Wechsler. 171 pp. Cambridge: Harvard University Press. $4.25. | True | By Edward Levi | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/twins-sign-outfielder-20.html | Twins Sign Outfielder, 20 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/germany-to-the-un.html | Germany to the U.N. | True | MORRIS ABRAMS. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/willis-torbert-drug-firm-head-president-of-rye-concerns-is-dead.html | WILLIS TORBERT, DRUG FIRM HEAD; President of Rye Concerns Is Dead -- Ex-O.P.A Director | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/jet-flights-begin-to-yucatan.html | Jet Flights Begin to Yucatan | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/for-cuba-economic-pinch-and-tighter-control-critical-shortages-of.html | FOR CUBA: ECONOMIC PINCH AND TIGHTER CONTROL; Critical Shortages of Food, Equipment, Medicine and Markets Bring Intense Pressure on Castro Regime | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-children-top-list-for-honesty-tests-find-healthier-mental.html | U.S. CHILDREN TOP LIST FOR HONESTY; Tests Find Healthier Mental Attitude in Democracy | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/police-attacks-scored-judge-calls-acts-assaults-on-government-six.html | POLICE ATTACKS SCORED; Judge Calls Acts Assaults on Government -- Six Held | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/japan-assails-soviet.html | Japan Assails Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/japanese-expect-drop-in-exports-of-bicycles.html | Japanese Expect Drop In Exports of Bicycles | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-pay-floors-effective-today-no-change-for-stores-here-chains.html | NEW PAY FLOORS EFFECTIVE TODAY; No Change for Stores Here -- Chains Study Moves NEW PAY FLOORS EFFECTIVE TODAY | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/george-rupprecht-an-art-editor-dies.html | GEORGE RUPPRECHT, AN ART EDITOR, DIES | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/blauvelt-lardiere.html | Blauvelt--Lardiere | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/princeton-department-gets-a-new-chairman.html | Princeton Department Gets a New Chairman | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/traversing-the-nonconformist-big-horn-mountains.html | TRAVERSING THE NONCONFORMIST BIG HORN MOUNTAINS | True | By Marshall Sprague | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/george-james-basbas-weds-louise-britton.html | George James Basbas Weds Louise Britton | True | ! | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-good-side-of-the-south-a-senator-who-feels-that-the-region-is.html | The Good Side of the South; A Senator who feels that the region is misunderstood by Northerners sets forth its achievements in rising from the ruins of war and Reconstruction. The Good Side of the South' | True | By Olin D. Johnston | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-is-denounced-by-cuban-at-talks-chief-neutrals-at-belgrade-hear.html | U.S. IS DENOUNCED BY CUBAN AT TALKS; Chief Neutrals at Belgrade Hear Dorticos Coolly | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/scenic-back-road-in-utah-mountains.html | SCENIC BACK ROAD IN UTAH MOUNTAINS | True | By Jack Goodman | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/rough-riders-down-alouettes-by-2524.html | ROUGH RIDERS DOWN ALOUETTES BY 25-24 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/integration-new-gains-numerical-advances-in-the-schools-will-be.html | INTEGRATION: NEW GAINS; Numerical Advances in the Schools Will Be Small This Year But Important Holdouts Are Falling | True | By Claude Sitton | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/little-rock-calm-over-integration-48-negroes-due-to-attend.html | LITTLE ROCK CALM OVER INTEGRATION; 48 Negroes Due to Attend Desegregated Schools | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/have-we-been-ignoring-a-deep-thinker-man-and-dolphin-by-john-c.html | Have We Been Ignoring a Deep Thinker?; MAN AND DOLPHIN. By John C. Lilly, M.D. Illustrated. 312 pp. New York: Doubleday & Co. $4.95. Ignoring a Deep Thinker? | True | By Archie Carr | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mexican-economy-continues-growth.html | MEXICAN ECONOMY CONTINUES GROWTH | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sally-bork-married-to-army-lieutenant.html | Sally Bork Married To Army Lieutenant | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/report-withheld-on-ship-walkout-white-house-keeping-data-until.html | REPORT WITHHELD ON SHIP WALKOUT; White House Keeping Data Until After Labor Day | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/a-pacifists-tour-of-duty-as-secretary-of-war-newton-d-baker-a.html | A Pacifist's Tour of Duty as Secretary of War; NEWTON D. BAKER. A Biography. By C.H. Cramer. Illustrated. 310 pp. Cleveland and New York: The World Publishing Company. $6. | True | By Basil Rauch | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/simmons-continues-to-haunt-former-teammates-on-phils.html | Simmons Continues to Haunt Former Team-Mates on Phils | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/tennis-unfrenzied.html | TENNIS, UNFRENZIED | True | DAVID SHULMAN. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/oliviers-dilemma-the-other-side-of-the-summer-by-jeanrene-huguenin.html | Olivier's Dilemma; THE OTHER SIDE OF THE SUMMER. By Jean-Rene Huguenin. Translated by Richard Howard from the French, "La Cote Sauvage." 222 pp. New York: George Braziller. $4. | True | By Leon S. Roudiez | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kathleen-brogan-wed-to-david-w-menard.html | Kathleen Brogan Wed To David W. Menard | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/anchorage-maps-cultural-center-but-mayor-fails-to-get-municipal.html | ANCHORAGE MAPS CULTURAL CENTER; But Mayor Fails to Get Municipal Association Aid | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-judges-chosen-kennedy-selects-clarie-for-new-post-in-connecticut.html | U.S. JUDGES CHOSEN; Kennedy Selects Clarie for New Post in Connecticut | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/auction-sales-set-here-furnishings-antiques-and-bricabrac-included.html | AUCTION SALES SET HERE; Furnishings, Antiques and Bric-a-Brac Included | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/susan-m-joyner-is-attended-by-5-at-her-nuptials-wed-in-anchoragcky.html | Susan M. Joyner Is Attended by 5 At Her Nuptials; Wed in Anchorage,Ky.., to C. Clarkson Hine, Colgate Alumnus | True | Special to The New York Times | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lopez-reported-joining-mets.html | Lopez Reported Joining Mets | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sixteen-years-after.html | Sixteen Years After | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bank-merger-scored-us-controllers-resignation-demanded-by-patman.html | BANK MERGER SCORED; U.S. Controller's Resignation Demanded by Patman | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dynamic-theatres-new-film-house-plans-excite-much-hope-new-theatre.html | DYNAMIC THEATRES; New Film House Plans Excite Much Hope NEW THEATRE PLANS LOOK GOOD | True | By Bosley Crowther | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/filling-a-gap-small-record-companies-are-valuable-for-their.html | FILLING A GAP; Small Record Companies Are Valuable For Their Specialized Repertory | True | By Alan Rich | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/richards-agrees-to-houston-pact-accepts-3-year-contract-at-reported.html | RICHARDS AGREES TO HOUSTON PACT; Accepts 3-Year Contract at Reported $60,000 Salary | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dr-sacks-bricker.html | DR. SACKS BRICKER | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hawkinsmdavies.html | Hawkinsm-Davies | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-york-97620726.html | NEW YORK | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/decision-in-moscow-khrushchev-is-seen-starting-a-new-phase-of-power.html | DECISION IN MOSCOW; Khrushchev Is Seen Starting a New Phase of Power Politics | True | By Hanson W. Baldwin Special To the New York Times | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/abbas-reported-in-yugoslavia.html | Abbas Reported in Yugoslavia | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/diane-r-whitehead-is-bride-of-douglas-furlong-pikaart.html | Diane R. Whitehead Is Bride Of Douglas Furlong Pikaart | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-erickson.html | MRS. ERICKSON | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/2-bet-wins-1946180.html | $2 Bet Wins $19,461.80 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/coffee-men-eye-crisis-in-brazil-importers-and-brokers-are-following.html | COFFEE MEN EYE CRISIS IN BRAZIL; Importers and Brokers Are Following News Closely for Clues on Prices FUTURES MOVE SHARPLY Cutting-Off of Supplies or Devaluing of Currency Are Chief Fears COFFEE MEN EYE CRISIS IN BRAZIL | True | By George Auerbach | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nixon-is-favoring-california-race-early-decision-expected-on.html | NIXON IS FAVORING CALIFORNIA RACE; Early Decision Expected on Seeking Governorship | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/atomic-tests-stir-shelter-interest-civil-defense-agency-gets-tidal.html | ATOMIC TESTS STIR SHELTER INTEREST; Civil Defense Agency Gets 'Tidal Wave' of Inquiries | True | By Lloyd Garrison Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/patricia-s-horne-married.html | Patricia S. Horne Married! | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/amendment-is-outlined.html | Amendment Is Outlined | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/teams-stolen-gems-found.html | Team's Stolen Gems Found | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/herman-ludwig.html | HERMAN LUDWIG | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-rifle-for-berlin-units.html | New Rifle for Berlin Units | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/garden-city-nuptials-for-leta-macleod.html | Garden City Nuptials For Leta MacLeod | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/limousine-service-for-eastern.html | Limousine Service for Eastern | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/elizabeth-bromfield-bride-in-connecticut.html | Elizabeth Bromfield Bride in ConnectiCut | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/parity-reduction-asked-butter-executive-is-seeking-a-decrease-in.html | PARITY REDUCTION ASKED; Butter Executive Is Seeking a Decrease in Supports | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/son-to-mrs-richard-ulln.html | Son to Mrs. Richard Ulln | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hadley-recalls-pitching-to-ruth-man-who-didnt-aid-homer-record-had.html | HADLEY RECALLS PITCHING TO RUTH; Man Who Didn't Aid Homer Record Had 'No Secret' | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nehru-sees-brink-of-war.html | Nehru Sees 'Brink of War' | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/eero-saarinen.html | Eero Saarinen | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/impact-on-western-europe-leaders-stand-firm-but-their-peoples-may.html | IMPACT ON WESTERN EUROPE; Leaders Stand Firm But Their Peoples May Weaken | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/neutrals-offer-views-on-tests-decision-by-soviet-draws-comment-at.html | NEUTRALS OFFER VIEWS ON TESTS; Decision by Soviet Draws Comment at Belgrade | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/folse-sets-auto-sprint-mark.html | Folse Sets Auto Sprint Mark | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/other-lands-invite-whites-from-kenya.html | OTHER LANDS INVITE WHITES FROM KENYA | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/soviet-broad-jumper-raises-womens-mark.html | Soviet Broad Jumper Raises Women's Mark | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/truman-doubts-war-over-atests.html | Truman Doubts War Over A-Tests | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/education-mass-and-quality-education-reform-gains-ground-despite.html | EDUCATION; MASS AND QUALITY Education Reform Gains Ground Despite Record Enrollments | True | By Fred M. Hechinger | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/larkinkeating.html | Larkin--Keating | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/2-key-congo-jobs-are-filled-by-un-tunisian-heads-civil-unit.html | 2 KEY CONGO JOBS ARE FILLED BY U.N.; Tunisian Heads Civil Unit -- Ghanaian Gets Army Post | True | By Lawrence O'Kane Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/whitey-ford-day-slated-saturday-yank-to-be-feted-at-stadium-arroyo.html | WHITEY FORD DAY SLATED SATURDAY; Yank to Be Feted at Stadium -- Arroyo Will Be There | True | By Robert L. Teague | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/british-give-banda-post-in-nyasaland.html | BRITISH GIVE BANDA POST IN NYASALAND | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/newman-federation-elects.html | Newman Federation Elects | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/authors-query-97621009.html | Author's Query | True | PETER F. MORGON | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/why-paint-peels-on-most-houses-trouble-comes-from-trapped-moisture.html | WHY PAINT PEELS; On Most Houses Trouble Comes From Trapped Moisture or Surface Dirt | True | By Bernard Gladstone | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/amateur-coaches-for-sports-urged.html | AMATEUR COACHES FOR SPORTS URGED | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/symposium-speakers-named.html | Symposium Speakers Named | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mens-wear-parley-due-here.html | Men's Wear Parley Due Here | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/israeli-coalition-still-not-in-sight-two-weeks-after-the-elections.html | Israeli Coalition Still Not in Sight Two Weeks After the Elections; Loss of 5 Knesset Seats by Mapai Makes Formation of Government Difficult | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mayor-takes-dip-on-queens-tour-chats-with-bathers-in-pool-sound.html | MAYOR TAKES DIP ON QUEENS TOUR; Chats With Bathers in Pool -- Sound Truck Breaks Down | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/negroes-gaining-in-virginia-fight-massive-stand-failing-as-more.html | NEGROES GAINING IN VIRGINIA FIGHT; ' Massive' Stand Failing as More Enter White Schools | True | By Cabell Phillips Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/crusade-to-hold-classes.html | Crusade' to Hold Classes | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/highlights-peak-is-foreseen-for-economy.html | Highlights; Peak Is Foreseen for Economy | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/brownfraser.html | Brown--Fraser | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/moscow-elects-new-mayor.html | Moscow Elects New Mayor | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kennedy-and-congress-the-presidents-first-year-is-seen-as-a-slow.html | KENNEDY AND CONGRESS; The President's First Year Is Seen as a Slow Start Toward Attaining His High Campaign Goals | True | By John D. Morris Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/columbias-hamilton-pistol-stirs-dispute-experts-doubt-it-is-one.html | Columbia's 'Hamilton' Pistol Stirs Dispute; Experts Doubt It Is One Burr Used in Famous Duel | True | By McCandlish Phillips | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/peoples-choice.html | People's Choice | True | By George O'Brien | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/2-held-in-bogus-theft-brooklyn-store-manager-said-to-have-arranged.html | 2 HELD IN BOGUS THEFT; Brooklyn Store Manager Said to Have Arranged Robbery | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-cowboy-as-he-was-6000-miles-of-fence-life-on-the-xit-ranch-of.html | The Cowboy As He Was; 6,000 MILES OF FENCE; Life on the XIT Ranch of Texas. By Cordia Sloan Duke and Joe B. Frantz. Illustrated. 231 pp. Austin: University of Texas Press. $4.50. | True | By W. Eugene Hollon | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/anne-hollis-is-married-to-thomas-s-reese-3d.html | Anne Hollis Is Married To Thomas S. Reese 3d | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-merchants-view-an-appraisal-of-prospects-for-sales-in-light-of.html | The Merchant's View; An Appraisal of Prospects for Sales In Light of Inventories and Incomes | True | By Herbert Koshetz | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/red-army-chorus-barred-from-us-tours-canada.html | RED ARMY CHORUS, BARRED FROM U.S., TOURS CANADA | True | By Roland Wild Vancouver, B.c. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/launching-due-soon-for-big-cargo-ship.html | LAUNCHING DUE SOON FOR BIG CARGO SHIP | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/magnetic-bottle.html | MAGNETIC 'BOTTLE' | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/larchmont-yachting-event-called-off-when-wind-fails-144-craft.html | Larchmont Yachting Event Called Off When Wind Fails; 144 CRAFT UNABLE TO FINISH RACES Scorching Sun, Lack of Wind Spoil Regatta -- Event Is Called With Hour to Go | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/aid-plan-cheers-carriers-in-east-railroads-see-benefits-and-scoff.html | AID PLAN CHEERS CARRIERS IN EAST; Railroads See Benefits and Scoff at Western Fear of Nationalization AID PLAN CHEERS CARRIERS IN EAST | True | By Alexander R. Hammer | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/spellman-to-officiate-here.html | Spellman to Officiate Here | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/taitduryea.html | Tait--Duryea | True | Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/indonesia-trying-to-reform-rebels-faces-major-rehabilitation-tasks.html | INDONESIA TRYING TO REFORM REBELS; Faces Major Rehabilitation Tasks After Long Revolt | True | By Robert Trumbull Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/inside-the-atomic-jungle.html | Inside the Atomic Jungle | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lumber-industryis-marking-time-output-still-depressed-home-building.html | LUMBER INDUSTRYIS MARKING TIME; Output Still Depressed - Home Building a Factor | True | By John J. Abele | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/working-manual-variety-of-applications-on-professional-level.html | WORKING MANUAL; Variety of Applications On Professional Level | True | By Jacob Deschin | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/angolans-assail-lisbons-policies-business-men-protest-curbs-on.html | ANGOLANS ASSAIL LISBON'S POLICIES; Business Men Protest Curbs on Territory's Progress | True | By Henry Tanner Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/daughter-to-mrs-berkson.html | Daughter to Mrs. Berkson | True | Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/head-man-over-there-black-jack-pershing-by-richard-oconnor.html | Head Man Over There; BLACK JACK PERSHING. by Richard O'Connor. Illustrated. 431 pp. New York: Doubleday & Co. $4.95. Head Man Over There | True | By S.l.a. Marshall | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/to-release-bills-for-action.html | To Release Bills for Action | True | IRVING M. ENGEL | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/6-boats-still-in-race-15-others-eliminated-from-mississippi.html | 6 BOATS STILL IN RACE; 15 Others Eliminated From Mississippi Marathon | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/young-wolves-in-the-hills-of-boredom-the-custard-boys-by-john-rae.html | Young Wolves in the Hills of Boredom; THE CUSTARD BOYS. By John Rae. 219 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Edmund Fuller | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/attempted-gallo-killing-linked-to-war-over-brooklyn-rackets.html | Attempted Gallo Killing Linked to War Over Brooklyn Rackets | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-teacher-the-americans-sent-this-is-the-story-of-an-iranian.html | The Teacher the Americans Sent; This is the story of an Iranian woman, trained by a U.S.-supported foundation, and of her fight to help the suspicious people of a backward village. The Teacher the Americans Sent | True | By Peggy and Pierre Streit | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/stores-cheered-by-school-bells-resident-buyers-note-rise-in-fall.html | STORES CHEERED BY SCHOOL BELLS; Resident Buyers Note Rise in Fall Apparel Orders | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/katharine-desmond-wed.html | Katharine Desmond Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/survey-finds-science-students-have-best-chance-for-stipends-those.html | Survey Finds Science Students Have Best Chance for Stipends; Those With Less Ability Are Said to Hold Edge Over Top Graduates in Social Studies and the Humanities | True | By Fred M. Hechinger | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/john-w-terreforte.html | JOHN W. TERREFORTE | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/right-whales-absent-100-years-return-to-waters-off-cape-cod.html | Right Whales, Absent 100 Years, Return to Waters Off Cape Cod | True | By John C. Devlin | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/icelandic-moves-offices.html | Icelandic Moves Offices | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/susan-kassell-married-to-kenneth-m-kraus.html | Susan Kassell Married To Kenneth M. Kraus | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | BV RAYMOND WALTERS Jr. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/trot-site-bid-renewed-hambletonian-is-still-sought-by-vernon-downs.html | TROT SITE BID RENEWED; Hambletonian Is Still Sought by Vernon Downs Officials | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/soviet-testing-condemned-united-states-urged-to-organize-world.html | Soviet Testing Condemned; United States Urged to Organize World Appeal for Cessation | True | SEYMOUR MELMAN. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/taiwan-mine-blast-kills-9.html | Taiwan Mine Blast Kills 9 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bethlehem-names-aide-assistant-technical-manager-chosen-for.html | BETHLEHEM NAMES AIDE; Assistant Technical Manager Chosen for Shipbuilding | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mr-johnnybutch-triumphs.html | Mr. Johnnybutch Triumphs | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/vincent-a-coghlan.html | VINCENT A. COGHLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/west-accused-of-kidnapping.html | West Accused of Kidnapping | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-n-j-cowen-has-son.html | Mrs. N. J. Cowen Has Son | True | . | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/browns-set-back-steelers-by-386-jim-brown-runs-71-yards-for-victors.html | BROWNS SET BACK STEELERS BY 38-6; Jim Brown Runs 71 Yards for Victors' First Score | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/fortyniners-win-from-rams-3820-3-interceptions-turn-tide-kilmers.html | FORTY-NINERS WIN FROM RAMS, 38-20; 3 Interceptions Turn Tide -- Kilmer's Passes Excel | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/perfect-game-in-softball.html | Perfect Game in Softball | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/buying-men-sight-gains-in-economy-but-threat-of-auto-strike-clouds.html | BUYING MEN SIGHT GAINS IN ECONOMY; But Threat of Auto Strike Clouds Agents' Optimism | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/postmasters-name-official.html | Postmasters Name Official | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carson-mccullers-completes-new-novel-despite-adversity-she.html | Carson McCullers Completes New Novel Despite Adversity; She Overcomes Ill Health to Write First Book Since '46 -- Pace Was Page a Day | True | By Nona Balakian Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/susan-r-davis-philip-judd-jr-marry-in-jersey-father-escorts-bride.html | Susan R. Davis, Philip Judd Jr. Marry in Jersey; Father Escorts Bride at Wedding in Montclair | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/two-schools-integrated.html | Two Schools Integrated | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/return-of-german-beer-cheers-us-berlin-unit.html | Return of German Beer Cheers U.S. Berlin Unit | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carol-westerfield-wed.html | Carol Westerfield Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/czech-army-alerted-on-berlin.html | Czech Army Alerted on Berlin | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/minnesota-press-club-to-open.html | Minnesota Press Club to Open | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/child-to-mrs-g-m-trader.html | Child to Mrs. G. M. Trader | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/news-notes-classroom-and-campus-race-issue-hurts-southern-colleges.html | NEWS NOTES: CLASSROOM AND CAMPUS; Race Issue Hurts Southern Colleges; High-School Biology Revision | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/featured-events-fall-shows-and-fairs-head-the-agenda.html | FEATURED EVENTS; Fall Shows and Fairs Head the Agenda | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-last-best-barbecue.html | The Last Best Barbecue | True | By Craig Claiborne | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/father-escorts-miss-ivy-smith-at-her-nuptials-bride-attended-by-6.html | Father Escorts Miss Ivy Smith At Her Nuptials; Bride Attended by 6 at Wedding to Stephen Cabot Prescott | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/text-of-campaign-platform-announced-by-levitt.html | Text of Campaign Platform Announced by Levitt | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/broadway-sings-a-new-season.html | Broadway Sings A New Season | True | SEYMOUR PECK. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sampsons-buy-track-kahn-sells-his-50-of-stock-in-freehold-to.html | SAMPSONS BUY TRACK; Kahn Sells His 50% of Stock in Freehold to Co-Owners | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nixon-weighs-his-course-to-run-or-not-to-run-for-governor-of.html | NIXON WEIGHS HIS COURSE; To Run or Not to Run for Governor of California in 1962 Is a Perplexing and Fateful Question for Him | True | By Gladwin Hillspecial To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/angels-top-as-63-on-mbride-6hitter.html | ANGELS TOP A'S, 6-3, ON M'BRIDE 6-HITTER | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/two-signs-of-life-du-pont-and-westinghouse-telecasts-could-enrich.html | TWO SIGNS OF LIFE; Du Pont and Westinghouse Telecasts Could Enrich Forthcoming Season | True | By John P. Shanley | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-enduring-fame-of-henry-james-a-critic-analyzes-the-great.html | THE ENDURING FAME OF HENRY JAMES; A Critic Analyzes the Great Influence He Continues to Exert on Our Letters THE NOVELS AND TALES OF HENRY JAMES New York Edition. Vol. I: "Roderick Hudson." 527 pp. Vol. II: "The American." 540 pp. New York: Charles Scribner's Sons. $6, each. The Enduring Fame of Henry James | True | By Leon Edel | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/terence-l-watts-becomes-fiance-of-ann-chalmers-yale-graduate.html | Terence L. Watts Becomes Fiance Of Ann Chalmers Yale Graduate Student and Radcliffe Alumna Engaged to Marry; Engaged to Mar | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/victor-a-silvera.html | VICTOR A. SILVERA | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carol-ann-boes-is-wed.html | Carol Ann Boes Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-deplanque-debutante-in-60-becomes-a-bride-attended-by-7-at-her.html | Miss dePlanque, Debutante in '60, Becomes a Bride; Attended by 7 at Her Marriage in Rumson to Holcombe Hurd | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kennedy-termed-debates-winner-sociologists-hear-a-report-on-22.html | KENNEDY TERMED DEBATES' WINNER; Sociologists Hear a Report on 22 Studies of Response | True | By Donald Janson Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/authors-query.html | Author's Query | True | ROBERT A. HUFF | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-steam-dryer-operated-by-coins.html | NEW STEAM DRYER OPERATED BY COINS | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sheilah-a-wilson-married-in-illinois.html | Sheilah A. Wilson Married in Illinois | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/terrorists-ring-broken-in-france-foes-of-de-gaulle-on-algeria-set.html | TERRORISTS RING BROKEN IN FRANCE; Foes of de Gaulle on Algeria Set Up Regime in Spain | True | By Robert C. Doty Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/soviet-to-exhibit-fashions-in-paris-wine-and-food-too-to-go-on.html | SOVIET TO EXHIBIT FASHIONS IN PARIS; Wine and Food, Too, to Go on Display Tomorrow | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/white-sox-top-senators.html | White Sox Top Senators | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/no-need-to-push-voices-spared-in-opera-houses-of-small-size.html | NO NEED TO PUSH; Voices Spared in Opera Houses of Small Size | True | By Harold C. Schonberg Munich | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/georgina-f-de-castro-wed-to-rauael-garcia.html | Georgina F. de Castro Wed to Rauael Garcia | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/strike-halts-british-radar-job.html | Strike Halts British Radar Job | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/osullivan-dioguardi.html | O'Sullivan -Dioguardi | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/tragic-villain-the-leather-hand-by-anne-sinclair-mehdevi-182-pp-new.html | Tragic Villain; THE LEATHER HAND. By Anne Sinclair Mehdevi. 182 pp. New York: Alfred A. Knopf. $3. For Ages 12 to 16. | True | ROBERT HOOD | | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/daniel-joseph-rusinko-weds-sara-a-snyder.html | Daniel Joseph Rusinko Weds Sara A. Snyder | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/gardens-to-see-shakespeare-memorials-are-located-in-urban-areas.html | GARDENS TO SEE; Shakespeare Memorials Are Located In Urban Areas From Coast to Coast | True | By Ruth Alda Ross | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/95-heat-in-city-autos-jam-roads-millions-head-for-beaches-and.html | 95 HEAT IN CITY; AUTOS JAM ROADS; Millions Head for Beaches and Resorts for Labor Day -- Highway Toll Mounts 95 HEAT IN CITY; AUTOS JAM ROADS | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-fred-bonin-has-son.html | Mrs. Fred Bonin Has Son | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/gimbel-award-set-up-will-honor-foreign-woman-who-helps-peace.html | GIMBEL AWARD SET UP; Will Honor Foreign Woman Who Helps Peace | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/ralston-denies-bulk-of-charges-and-says-suspension-is-unfair.html | Ralston Denies Bulk of Charges And Says Suspension Is Unfair | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/5-firsts-taken-by-us-in-womens-swimming.html | 5 Firsts Taken by U.S. In Women's Swimming | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/attractive-radio-listening-in-canadas-hinterlands.html | ATTRACTIVE RADIO LISTENING IN CANADA'S HINTERLANDS | True | By Charles J. Lazarus Altona, Manitoba. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/chairman-appointed-for-job-committee.html | Chairman Appointed For J.O.B. Committee | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/child-to-mrs-m-n-smith.html | Child to Mrs. M. N. Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/ruanda-tribal-war-intensified-as-africans-struggle-for-power-300.html | Ruanda Tribal War Intensified As Africans Struggle for Power; 300 Killed in 2 Months -- Bahutu Press Political Advantage as September Vote Nears in U.N.-Guided Area | True | By David Halberstam Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/ship-line-lists-gain-delta-expects-to-show-rise-over-2d-half-of.html | SHIP LINE LISTS GAIN; Delta Expects to Show Rise Over 2d Half of 1960 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hilt-dragrace-victor-upsets-morgan-at-indianapolis-in-class-b.html | HILT DRAG-RACE VICTOR; Upsets Morgan at Indianapolis in Class B Eliminations | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bridge-cry-from-the-bleachers.html | BRIDGE: CRY FROM THE BLEACHERS | True | By Albert H. Morehead | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/has-the-tennis-ball-been-made-livelier-maybe-specifications.html | Has the Tennis Ball Been Made Livelier? Maybe, Specifications Unchanged, Wilson Official Reports More Air in It, Says Budge -Vines Cites Faster Game | True | By Wilbur L. Bradbury | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cuban-accuses-soviet-exile-says-russian-ships-track-rebel-boats.html | CUBAN ACCUSES SOVIET; Exile Says Russian Ships Track Rebel Boats | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/polly-stewart-bruce-e-fritch-marry-in-south-sister-attends-bride-at.html | Polly Stewart, Bruce E. Fritch Marry in South; Sister Attends Bride at Ft. Myer Wedding to Yale Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-paula-e-johnson-wed-to-john-waterman.html | Miss Paula E. Johnson Wed to John Waterman | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/garbage-off-limits-in-litter-baskets.html | GARBAGE OFF LIMITS IN LITTER BASKETS | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/russian-envoy-assures-pacifists-of-old-age.html | Russian Envoy Assures Pacifists of 'Old Age' | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carver-memorial-immediate-further-development-set-for-national.html | CARVER MEMORIAL; Immediate Further Development Set For National Shrine in Missouri | True | By Robert Pearman | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/news-of-tv-and-radio-godfrey-star-beginning-his-thirtythird-year-on.html | NEWS OF TV AND RADIO -- GODFREY; Star Beginning His Thirty-third Year on the Air With Expectations of Active Future -- Other Items | True | By Val Adams | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/report-on-british-guiana-observer-discusses-jagans-political.html | Report on British Guiana; Observer Discusses Jagan's Political Orientation, and Goals | True | C. PAUL BRADLEY. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/son-to-the-rudolf-sturms.html | Son to the Rudolf Sturms | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/judith-cameron-married.html | Judith Cameron Married | True | . | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/school-bills-defeat-assailed.html | School Bill's Defeat Assailed | True | DEBORAH R. COTTO. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-conchita-clow-to-wed-in-october.html | Miss Conchita Clow To Wed in October | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/eleanor-jones-attended-by-5-becomes-bride-boston-u-alumna-and.html | Eleanor Jones, Attended by 5, Becomes Bride; Boston U. Alumna and, Donald Huntington Jr. Wed in Lewistown, Pa. | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/explosion.html | Explosion | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/opposition-heavy-on-rail-subsidies-surprise-plan-of-the-usually.html | OPPOSITION HEAVY ON RAIL SUBSIDIES; Surprise Plan of the Usually Conservative I.C.C. Is Not Liked on Capitol Hill FEDERAL ROLE ASSAILED Outlook Is Considered Dim for Establishment of Such a Program OPPOSITION HEAVY ON RAIL SUBSIDIES | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/city-asked-to-sift-envoybias-charges.html | CITY ASKED TO SIFT ENVOY-BIAS CHARGES | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/henderson-sail-victor-beats-foster-in-last-race-for-canadian.html | HENDERSON SAIL VICTOR; Beats Foster in Last Race for Canadian Regatta Trophy | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/uniongm-drama-nearing-a-climax-top-bargainers-face-drive-for-pact.html | UNION-G.M. DRAMA NEARING A CLIMAX; Top Bargainers Face Drive for Pact by Wednesday | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-c-g-dandrow.html | MRS. C. G. DANDROW | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bay-state-wedding-for-penelope-mack.html | Bay State Wedding for Penelope Mack | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/long-island-fair-to-open-saturday.html | LONG ISLAND FAIR TO OPEN SATURDAY | True | Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/orleans-doge-first.html | Orleans Doge First | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-israeli-ship-greeted-here.html | New Israeli Ship Greeted Here | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dr-raffaele-bastianelli-dies-treated-caruso-and-mussolini.html | Dr. Raffaele Bastianelli Dies; Treated Caruso and Mussolini | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/budget-balanced-by-pennsylvania-legislature-ends-8month-session-gas.html | BUDGET BALANCED BY PENNSYLVANIA; Legislature Ends 8-Month Session -- 'Gas' Tax Raised | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-envoy-visits-de-gaulle.html | U.S. Envoy Visits de Gaulle | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.c. Furnas | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/records-all-five-beethoven-concertos-played-by-fleisher.html | RECORDS: ALL FIVE; Beethoven Concertos Played by Fleisher | True | By Raymond Ericson | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hemispheric-insurers-plan-to-meet-in-peru.html | Hemispheric Insurers Plan to Meet in Peru | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/adenauer-says-peril-is-at-peak-expects-berlin-solution-but-warns.html | ADENAUER SAYS PERIL IS AT PEAK; Expects Berlin Solution but Warns World of Danger | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/colts-farm-signs-outfielder.html | Colts' Farm Signs Outfielder | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/linda-fulton-is-married-to-perry-burns-in-ohio-bride-attended-by-11.html | Linda Fulton Is Married To Perry Burns in Ohio; Bride Attended by 11 at Her Wedding in Lancaster Church | True | Special to The New York Times | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/22-missing-in-seoul-cavein.html | 22 Missing in Seoul Cave-in | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/backing-25000-golf-tourney-no-problem-in-rich-bakersfield.html | Backing $25,000 Golf Tourney No Problem in Rich Bakersfield | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/soviet-set-to-increase-work-day-for-defense.html | Soviet Set to Increase Work Day For Defense | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/upstate-man-is-drowned.html | Upstate Man Is Drowned | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/frances-morris-wed-to-peter-s-hubbard-special-to-the-new.html | Frances Morris Wed To Peter S. Hubbard Special To The New | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hurricane-brewing-second-tropical-storm-of-year-forms-in-atlantic.html | HURRICANE BREWING; Second Tropical Storm of Year Forms in Atlantic | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/indiana-dunes-bill-would-create-park.html | INDIANA DUNES BILL WOULD CREATE PARK | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/tauscher-rosenberg.html | Tauscher Rosenberg | True | . | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/chief-of-baggage-leaves-us-lines-puts-42-years-of-helping-the-great.html | CHIEF OF BAGGAGE LEAVES U.S. LINES; Puts 42 Years of Helping the Great Behind Him | True | By George Horne | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wire-agency-extended-interworld-association-plans-service-to-us.html | WIRE AGENCY EXTENDED; Interworld Association Plans Service to U.S. Newspapers | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/camera-notes-industry-expects-a-rise-in-sales-this-year.html | CAMERA NOTES; Industry Expects a Rise In Sales This Year | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hopes-for-accord-dim-in-west-indies-dissension-slows-plans-for.html | HOPES FOR ACCORD DIM IN WEST INDIES; Dissension Slows Plans for National Independence | True | By Paul P. Kennedy Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lead-is-3-12-games-50261-see-yanks-win-arroyo-saves-terry-colavito.html | LEAD IS 3 1/2 GAMES; 50,261 See Yanks Win -- Arroyo Saves Terry -- Colavito Hits 40th Yanks Beat Tigers to Lead by 3 1/2 Games as Maris Hits 52d and 53d Homers TERRY VICTOR, 7-2, WITH ARROYO'S AID Maris' 2 Homers Drive in 3 Yankee Runs -- Colavito of Tigers Hits No. 40 | True | By John Drebinger | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dr-edward-c-reif.html | DR. EDWARD C. REIF | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/airborne-medics-flying-doctor-by-michael-noonan-191-pp-new-york-the.html | Airborne Medics; FLYING DOCTOR. By Michael Noonan. 191 pp. New York: The John Day Company. $3.50. For Ages 12 to 16. DOCTOR WITH WINGS. By Allan Aldous. Illustrated by Roger Payne. 126 pp. New York: Criterion Books. $3. For Ages 10 to 14. | True | LEARNED T. BULMAN | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/stanley-wouldnt-know-the-place-traveling-is-africa-it-develops-can.html | Stanley Wouldn't Know the Place; Traveling is Africa, it develops, can be downright pleasant. Here is one American's account of a recent holiday there. Stanley Wouldn't Know the Place | True | By C.b. Palmer | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/seddon-ryan-is-bride-john-wylde-married-at-home-of-mother-in-mont.html | Seddon Ryan Is Bride John Wylde; Married at Home of Mother in Mont Tremblant, Que. | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/italy-answers-soviet-fanfani-sends-note-replying-to-khrushchev.html | ITALY ANSWERS SOVIET; Fanfani Sends Note Replying to Khrushchev Letter | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/palmer-captures-3stroke-lead-in-dallas-open-ligonier-pro-gets-69.html | Palmer Captures 3-Stroke Lead in Dallas Open; LIGONIER PRO GETS 69 FOR 136 TOTAL Palmer Goes Ahead of Pott and Stewart Despite Poor Putting in $30,000 Golf | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/pakistanis-accuse-afghans-in-dispute.html | PAKISTANIS ACCUSE AFGHANS IN DISPUTE | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/invictus-scores-in-thistle-class-capstar-also-wins-opener-of-html | INVICTUS SCORES IN THISTLE CLASS; Capstar Also Wins Opener of Bellport Bay Regatta | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/phils-recall-catcher-coleman-from-spokane-will-join-club-on-coast.html | PHILS RECALL CATCHER; Coleman, From Spokane, Will Join Club on Coast Sept. 11 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/exploring-the-baroque-in-the-western-hemisphere-golden-wall-and.html | Exploring the Baroque in the Western Hemisphere; GOLDEN WALL AND MIRADOR: Travels and Observations in Peru. By Sacheverell Sitwell. Illustrated. 286 pp. Cleveland and New York: The World Publishing Company. $7.50. | True | By Pal Kelemen | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-medical-school-i-proposal-for-municipal-facility-hailed-as-a.html | New Medical School -- I; Proposal for Municipal Facility Hailed As a Nonpolitical, Constructive Program | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-local-scene-new-script-by-mackendrick-wheeler-art-house.html | THE LOCAL SCENE; New Script by Mackendrick, Wheeler -- Art House Addition -- Ready Tests | True | By Howard Thompson | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/chicago-bank-merger-dispute-points-up-lack-of-yardsticks-chicago.html | Chicago Bank Merger Dispute Points Up Lack of Yardsticks; Chicago Bank Merger Dispute Points Up Lack of Yardsticks | True | By Albert L. Kraus | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/erielackawanna-blocked.html | Erie-Lackawanna Blocked | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nancy-longnecker-married-to-robert-n-hubby-in-jersey.html | Nancy Longnecker Married To Robert N. Hubby in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/margaret-m-scott-is-bride-in-jersey.html | Margaret M. Scott Is Bride in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/central-vietnam-faces-red-thrust-guerrillas-buildup-hints-new.html | CENTRAL VIETNAM FACES RED THRUST; Guerrillas' Build-Up Hints New Offensive Area | True | By Jacques Nevard Special To The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-gail-egan-married-to-nicholas-baratoff-jr.html | Miss Gail Egan Married To Nicholas Baratoff Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dulles-airport-head-named.html | Dulles Airport Head Named | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/red-sox-triumph-over-twins-2-to-1-earley-helps-monbouquette.html | RED SOX TRIUMPH OVER TWINS, 2 TO 1; Earley Helps Monbouquette Register 11th Success | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/shift-of-air-routes-approved-by-cab.html | SHIFT OF AIR ROUTES APPROVED BY C.A.B. | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/manhasset-bay-sailing-off.html | Manhasset Bay Sailing Off | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/delaware-bridge-survey-set.html | Delaware Bridge Survey Set | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/advertising-messages-on-the-movie-screen-medium-has-minor-role-in.html | Advertising Messages on the Movie Screen; Medium Has Minor Role in U.S., but Is Big Overseas 2 Major Companies Remain in Field -Business Is Good | True | By Philip Shabecoff | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/man-and-the-challenge-of-the-cosmos-mans-conquest-of-the-stars-by.html | Man and the Challenge of the Cosmos; MAN'S CONQUEST OF THE STARS. By Pierre Rousseau. Translated from the French by Michael Bullock. 356 pp. New York: W.W. Norton & Co. $5. | True | By I. Bernard Cohen | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/frances-film-front-champselysees-champs-new-wave-directions-cinema.html | FRANCE'S FILM FRONT; Champs-Elysees Champs — New Wave Directions — Cinema Sanctuary | True | By Cynthia Grenier Paris. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/judith-t-patterson-wed-to-w-c-weeks.html | Judith T. Patterson Wed to W. C. Weeks | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-martha-robe.html | Miss Martha Robe | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/german-refugee-dies-in-leap.html | German Refugee Dies in Leap | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wageprice-issue-economists-advocate-holding-line-in-auto-and-steel.html | Wage-Price Issue; Economists Advocate Holding Line in Auto and Steel Industries | True | ROBERT A. GORDON,PAUL N. GUTHRIE,GEORGE H. HILDEBRAND,FRITZ MACHLUP,FRANK C. PIERSON,CLAIR WILCOX. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/su-mac-lad-wins-trot-takes-marquis-de-lafayette-at-brandywine.html | SU MAC LAD WINS TROT; Takes Marquis de Lafayette at Brandywine Raceway | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/albert-rockefeller.html | ALBERT ROCKEFELLER | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-frank-clifford.html | MRS FRANK CLIFFORD | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 — No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/eagles-passes-top-redskins-17-to-10.html | EAGLES PASSES TOP REDSKINS, 17 TO 10 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/vatican-still-hopeful-says-nuclear-test-must-not-stop-efforts-for.html | VATICAN STILL HOPEFUL; Says Nuclear Test Must Not Stop Efforts for Peace | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/tigers-to-call-up-11-minor-leaguers-to-join-club-for-1962-spring.html | TIGERS TO CALL UP 11; Minor Leaguers to Join Club for 1962 Spring Training | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/on-weightlessness.html | ON WEIGHTLESSNESS | True | PROF. BERNARD GELBAUM, Institute for Defense Analyses Communications Research Division | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/job-injury-panel-named-state-compensation-board-seeks-help-of.html | JOB INJURY PANEL NAMED; State Compensation Board Seeks Help of Advisers | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/colorado-governor-pledges-aid-in-police-scandal-at-denver.html | Colorado Governor Pledges Aid In Police Scandal at Denver | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-houston-has-child.html | Mrs. Houston Has Child | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wilma-baird-is-married.html | Wilma Baird Is Married | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/london-bank-opens-branch.html | London Bank Opens Branch | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dalyce-blue-victor-in-trot.html | Dalyce Blue Victor in Trot | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/scientists-favor-seismic-wave-net-agency-would-give-warning-of.html | SCIENTISTS FAVOR SEISMIC WAVE NET; Agency Would Give Warning of Destructive Tsunamis | True | By Walter Sullivan Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/city-will-consider-10c-cab-fare-rise-city-to-consider-taxifare-rise.html | City Will Consider 10c Cab-Fare Rise; CITY TO CONSIDER TAXI-FARE RISE | True | By Paul Crowell | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bomb-jolts-neutrals-belgrade-participants-express-shock-but-theme.html | BOMB JOLTS 'NEUTRALS'; Belgrade Participants Express Shock But Theme Of Main Speeches Is Directed Against West | True | By Paul Hofmann Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/brooke-hunt-is-bride-10u-10u-michael-w-mitchell.html | Brooke Hunt Is Bride 10u Michael W. Mitchell | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/school-football-player-dies.html | School Football Player Dies | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/test-announcement-and-reply.html | TEST ANNOUNCEMENT AND REPLY | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/margaret-boocock-fiancee-of-lieut-john-arthur-hurley.html | Margaret Boocock Fiancee Of Lieut. John Arthur Hurley | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lilac-time-first-in-pace.html | Lilac Time First in Pace | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/claire-sullivan-is-bride-of-ben-kubasik-writer.html | Claire Sullivan Is Bride Of Ben Kubasik, Writer | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/india-denies-mig-deal-6-jet-engines-bought-not-complete-soviet.html | INDIA DENIES MIG DEAL; 6 Jet Engines Bought, Not Complete Soviet Planes | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/rebels-shakeup-clouds-outlook-for-algeria-change-to-leftwing-leader.html | REBELS' SHAKE-UP CLOUDS OUTLOOK FOR ALGERIA; Change to Left-Wing Leader Gives New Perspective To Effort to Gain Independence From France | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/19-seniors-bolster-columbia-elevens-hopes-theres-also-rugby-star.html | 19 Seniors Bolster Columbia Eleven's Hopes; There's Also Rugby Star From County Mayo Available | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/son-to-mrs-john-mcardle.html | Son to Mrs. John McArdle | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/migrant-monarchs.html | Migrant Monarchs | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cobb-said-to-have-left-at-least-11780000.html | Cobb Said to Have Left At Least $11,780,000 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/school-aide-ends-52-years-service-3-time-chief-of-board-of.html | SCHOOL AIDE ENDS 52 YEARS' SERVICE; 3 Time Chief of Board of Examiners Retires at 70 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wood-field-and-stream-big-hauls-of-bluefish-or-stripers-are-fine.html | Wood, Field and Stream; Big Hauls of Bluefish or Stripers Are Fine, but Who Can Eat Them All? | True | By Oscar Godbout | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/homework-time-clock.html | HOMEWORK TIME CLOCK | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/7-million-trust-funds-daughters-and-2-universities-share.html | 7 MILLION TRUST FUNDS; Daughters and 2 Universities Share Industrialist's Estate | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/football-giants-head-west-today-shofner-to-be-tried-against-packers.html | FOOTBALL GIANTS HEAD WEST TODAY; Shofner to Be Tried Against Packers Tomorrow Night | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/rev-donald-g-luck-weds-miss-truran.html | Rev. Donald G. Luck Weds Miss Truran | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/french-find-million-in-gems.html | French Find Million in Gems | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/janet-hopps-to-have-surgery.html | Janet Hopps to Have Surgery | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/heritage-white-is-bride.html | Heritage White Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lefkowitz-picks-aide-names-williams-to-head-vote-frauds-volunteer.html | LEFKOWITZ PICKS AIDE; Names Williams to Head Vote Frauds Volunteer Staff | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/helping-the-handicapped-belong.html | Helping the Handicapped Belong | True | By Dorothy Barclay | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/decision-by-decision-the-country-grew-the-supreme-court-americas.html | Decision by Decision the Country Grew; THE SUPREME COURT: America's Judicial Heritage. By Patricia C. Acheson. Illustrated. 270 pp. New York: Dodd, Mead & Co. $3.75. | True | By Alpheus T. Mason | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/picking-and-choosing-at-the-guggenheim-new-selection-focuses-on.html | PICKING AND CHOOSING AT THE GUGGENHEIM; New Selection Focuses on Masters Of the Early Twentieth Century | True | By Stuart Preston | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/vols-to-use-negroes-nashville-will-play-in-any-league-that-wants-it.html | VOLS TO USE NEGROES; Nashville Will Play in Any League That Wants It | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/theatre-head-quits-red-berlin.html | Theatre Head Quits Red Berlin | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/august-blood-gifts-8595-pints-collected-here-centers-closed-monday.html | AUGUST BLOOD GIFTS; 8,595 Pints Collected Here -- Centers Closed Monday | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-marshal-is-named.html | U.S. Marshal Is Named | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/red-unit-reported-destroyed.html | Red Unit Reported Destroyed | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/a-wage-pattern-for-61-auto-and-other-negotiations-this-year-seem.html | A WAGE PATTERN FOR 61?; Auto and Other Negotiations This Year Seem Unlikely To Provide Labor With a Common Bargaining Goal | True | By Stanley Levey | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/adoula-accepts-bid-to-belgrade-move-expected-to-bolster-position-of.html | ADOULA ACCEPTS BID TO BELGRADE; Move Expected to Bolster Position of Congo Regime | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/scarsdale-marriage-for-miss-hessberg.html | Scarsdale Marriage For Miss Hessberg | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/club-owns-bank-at-monte-carlo-winning-streak-at-its-casino-is.html | CLUB OWNS BANK AT MONTE CARLO; Winning Streak at Its Casino Is Called 'Out of Season' | True | By Robert Alden Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hollywood-chart-the-spiral-road-is-reconstructed-via-guiana-and-a.html | HOLLYWOOD CHART; 'The Spiral Road' Is Reconstructed Via Guiana and a Studio Back Lot | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/income-tax-shift-urged-to-aid-met-javits-seeks-more-liberal-limit.html | INCOME TAX SHIFT URGED TO AID MET; Javits Seeks More Liberal Limit on Deductions | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/textiles-study-urged-cotton-growers-told-need-for-research-is-vital.html | TEXTILES STUDY URGED; Cotton Growers Told Need For Research Is Vital | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dredger-concern-expanding-here-great-lakes-concern-buys-two-local.html | DREDGER CONCERN EXPANDING HERE; Great Lakes Concern Buys Two Local Companies | True | By Werner Bamberger | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dallas-signs-2-top-bowlers.html | Dallas Signs 2 Top Bowlers | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/samuelstedan-a-financier-dies-partner-in-loeb-rhoadesinstitutional.html | SAMUELSTEDAN, A FINANCIER, DIES; , Partner in Loeb, Rhoades-Institutional Counselor | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/pirates-of-penzance-to-bow-downtown-as-new-phoenix-plans-to-rise.html | 'PIRATES OF PENZANCE' TO BOW DOWNTOWN AS NEW PHOENIX PLANS TO RISE UPTOWN; PLANS FOR UPTOWN PHOENIX New Aims Revealed As 'Pirates' Gets Set To Open Downtown | True | By Myron Kandel | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/child-to-r-p-pattersons-jr.html | Child to R. P. Pattersons Jr. | True | . | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/princeton-looks-for-improvement-expects-to-solve-center-and.html | PRINCETON LOOKS FOR IMPROVEMENT; Expects to Solve Center and Tailback Problems | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bulgaria-warns-greece-threatens-to-appeal-to-allies-to-halt-nato.html | BULGARIA WARNS GREECE; Threatens to Appeal to Allies to Halt NATO Maneuvers | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/argentina-names-foreign-minister.html | ARGENTINA NAMES FOREIGN MINISTER | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/moscow-suffers-mideast-setback-propaganda-scales-tipped-by-nuclear.html | MOSCOW SUFFERS MIDEAST SETBACK; Propaganda Scales Tipped by Nuclear Test | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/world-of-music-opera-openings.html | WORLD OF MUSIC: OPERA OPENINGS | True | By Ross Parmenter | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-moving-to-denounce-soviet-in-un-on-atests-us-acts-to-take-atom.html | U.S. Moving to Denounce Soviet in U.N. on A-Tests; U.S. ACTS TO TAKE ATOM CASE TO U.N. | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-language-problem-in-india.html | THE LANGUAGE PROBLEM IN INDIA | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/space-view.html | SPACE VIEW | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/denman-peniston.html | DENMAN PENISTON | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-henry-kellogg.html | MRS. HENRY KELLOGG | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/chemical-society-to-meet.html | Chemical Society to Meet | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/45470-filly-pace-to-sweet-miriam-bronx-filly-pace-to-sweet-miriam.html | $45,470 Filly Pace To Sweet Miriam; BRONX FILLY PACE TO SWEET MIRIAM | True | By Gordon S. White Jr.special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wagner-urges-a-big-vote-to-free-city-of-bosses-big-primary-vote.html | Wagner Urges a Big Vote To Free City of 'Bosses'; BIG PRIMARY VOTE ASKED BY WAGNER | True | By LayImond Robinson | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/fireman-takes-pace-pays-3540-after-winning-by-neck-in-freehold-race.html | FIREMAN TAKES PACE; Pays $35.40 After Winning by Neck in Freehold Race | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/city-island-in-autumn-is-rewarding-closeto-home-spot-offers-skippers.html | City Island in Autumn Is Rewarding; Close-to-Home Spot Offers Skippers Ideal Week-End Cruise Will Cover Many Other Top Ports of Call | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/telegrapher-quits-to-become-teacher.html | TELEGRAPHER QUITS TO BECOME TEACHER | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/spahn-of-braves-tops-dodgers-40-southpaw-gains-8th-victory-in-row.html | SPAHN OF BRAVES TOPS DODGERS, 4-0; Southpaw Gains 8th Victory in Row, No. 305 Over All SPAHN OF BRAVES TOPS DODGERS, 4-0 | True | By United Press International. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/window-in-the-roof.html | WINDOW IN THE ROOF | True | By Ray Gill | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/illinois-study-finds-size-of-cars-is-not-a-major-accident-factor.html | Illinois Study Finds Size of Cars Is Not a Major Accident Factor | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/letdown-in-west-berlin-spirit-of-johnsons-visit-is-vanishing-as.html | Letdown in West Berlin; Spirit of Johnson's Visit Is Vanishing As Germans Face Up to Reds' Strength | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/theresa-saleva-is-wed.html | Theresa Saleva Is Wed | True | . | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/may-fairchild.html | MAY FAIRCHILD | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/janet-babcock-wed-to-howard-smith.html | Janet Babcock Wed , To Howard Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/howlett-gets-indians-post.html | Howlett Gets Indians' Post | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/victoria-cruises-begin-dec-19.html | Victoria Cruises Begin Dec. 19 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/excerpts-from-address-by-nkrumah.html | Excerpts From Address by Nkrumah | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/yankees-win-72-maris-hits-2-more.html | YANKEES WIN, 7-2; MARIS HITS 2 MORE | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-thomas-tracey.html | MRS. THOMAS TRACEY | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hooverletcher-speai-m-ihe-ew.html | HooverLetcher Spea.l m Y'he ew | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-c-i-newman-has-son.html | Mrs. C. I. Newman Has Son[ | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-taiwan-jetliner-uses-motif-of-old-china.html | New Taiwan Jetliner Uses Motif of Old China | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/steele-downs-millikan-in-senior-tennis-final.html | Steele Downs Millikan In Senior Tennis Final | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/highfidelity-show-set.html | High-Fidelity Show Set | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/zelinskybrant.html | Zelinsky--Brant | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/remoter-tests-urged-scientists-see-fallout-cut-if-blast-is-100000.html | REMOTER TESTS URGED; Scientists See Fall-Out Cut if Blast Is 100,000 Miles Up | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-obrien-trinity-alumna-becomes-bride-wed-in-litchfield-to.html | Miss O'Brien, Trinity Alumna, Becomes Bride; Wed in Litchfield to William Mouzavres, 1960 Law Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/twins-recall-five-dobbek-and-mincher-among-players-to-report-soon.html | TWINS RECALL FIVE; Dobbek and Mincher Among Players to Report Soon | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/accords-held-violated.html | Accords Held Violated | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/2-pirate-homers-beat-cards-54-stuart-connects-twice-face-triumphs.html | 2 PIRATE HOMERS BEAT CARDS, 5-4; Stuart Connects Twice -- Face Triumphs in Relief | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dallas-schools-set-to-integrate-civic-leaders-look-forward-to.html | DALLAS SCHOOLS SET TO INTEGRATE; Civic Leaders Look Forward to Orderly Transition | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/appeals-court-says-santangelo-can-run-santangelos-bid-upheld-by.html | Appeals Court Says Santangelo Can Run; SANTANGELO'S BID UPHELD BY COURT | True | By United Press International. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cardinals-recall-12-buchek-and-oliver-to-report-from-portland-this.html | CARDINALS RECALL 12; Buchek and Oliver to Report From Portland This Season | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-move-scored-by-east-germans-note-protests-reinforcement-of.html | U.S. MOVE SCORED BY EAST GERMANS; Note Protests Reinforcement of Berlin as 'Provocative' | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lefkowitz-accuses-mayor-of-a-lag-on-civil-defense-calls-city.html | Lefkowitz Accuses Mayor Of a Lag on Civil Defense; Calls City 'Virtually Defenseless' Despite 30 Million Outlay -- Local and Federal Tax Aid for Shelters Proposed LEFKOWITZ URGES SHELTER PROGRAM | True | By Richard P. Hunt | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cleared-of-bribery-li-driving-teacher-freed-in-license-payoff-case.html | CLEARED OF BRIBERY; L.I. Driving Teacher Freed in License Pay-Off Case | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/buy-prints-buy-american-even-on-a-low-budget-you-can-own-some.html | BUY PRINTS, BUY AMERICAN; Even on a Low Budget You Can Own Some Superior Art | True | By John Canaday | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/governor-urges-arab-refugee-aid-tells-zionists-kennedy-must-honor.html | GOVERNOR URGES ARAB REFUGEE AID; Tells Zionists Kennedy Must Honor Campaign Pledge | True | By Irving Spiegel | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/three-african-nations-refused-belgrade-bids.html | Three African Nations Refused Belgrade Bids | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/title-auto-racing-will-start-today-storm-delays-tests-of-190.html | TITLE AUTO RACING WILL START TODAY; Storm Delays Tests of 190 Entries at Thompson | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/okinawans-have-one-big-goal-return-to-japanese-sovereignty-dont.html | Okinawans Have One Big Goal: Return to Japanese Sovereignty; Don't Dislike Americans, They Say -- It Is Just That They Feel Close Bonds With Their Former Rulers | | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-data-processing-center.html | New Data Processing Center | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/multigigaton-words.html | Multi-Gigaton Words | True | By Russell Baker Washington. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-john-m-kemper.html | MRS. JOHN M. KEMPER | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/an-art-that-displays-linear-rhythm-in-every-form-an-introduction-to.html | An Art That Displays Linear Rhythm in Every Form; AN INTRODUCTION TO CHINESE ART. By Michael Sullivan. 223 pp. 4 color plates. 151 monochrome plates. Berkeley and Los Angeles: University of California Press. $8. | | By Chiang Yee | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/ann-booth-is-married-to-edward-l-jamieson.html | Ann Booth Is Married To Edward L. Jamieson | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-to-fly-a-camp-to-the-antarctic-magnetic-ducting-of-radio-signals.html | U.S. TO FLY A CAMP TO THE ANTARCTIC; Magnetic Ducting of Radio Signals to Be Studied | | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/londons-lamentable-loss-joan-littlewood.html | LONDON'S LAMENTABLE LOSS; JOAN LITTLEWOOD | True | By T.c. Worsley | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-polo-postponed.html | U.S. Polo Postponed | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sampson-direct-scores.html | Sampson Direct Scores | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/radio-city-party-on-dec-18-to-help-indigent-women-association-home.html | Radio City Party On Dec. 18 to Help Indigent Women; Association Home Will Benefit at Yule Stage Program and Movie | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/witness-to-tragedy-eliza-and-the-indian-war-pony-by-paul-and-beryl.html | Witness to Tragedy; ELIZA AND THE INDIAN WAR PONY. By Paul and Beryl Scott. 172 pp. New York: Lothrop, Lee & Shepard Company. $3. For Age 8 to 12. | True | ELIZABETH HODGES | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dressen-is-dropped-as-pilot-of-braves-tebbetts-successor-braves.html | Dressen Is Dropped As Pilot of Braves; Tebbetts Successor; Braves Drop Dressen for Tebbetts DRESSEN DROPPED AS BRAVES' PILOT | True | By United Press International. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/arithmetic-of-the-primary-outcome-of-democrats-intraparty-mayoralty.html | ARITHMETIC OF THE PRIMARY; Outcome of Democrats' Intra-Party Mayoralty Fight Is Regarded as Hinging on the Size of the Vote | True | By Leo Egan | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/guianan-labor-backs-jagan.html | Guianan Labor Backs Jagan | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/indian-score-60-after-32-defeat-orioles-take-day-contest-lose-at.html | INDIAN SCORE, 6-0, AFTER 3-2 DEFEAT; Orioles Take Day Contest, Lose at Night to Perry | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/evicted-exactress-77-to-stay-with-a-friend.html | Evicted Ex-Actress, 77, To Stay With a Friend | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/storeybria.html | Storey--Bria | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-general-derided-soviet-accuses-davidson-of-belligerent.html | U.S. GENERAL DERIDED; Soviet Accuses Davidson of Belligerent Statements | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-tops-britain-21-miss-dunns-tally-decisive-in-field-hockey.html | U.S. TOPS BRITAIN, 2-1; Miss Dunn's Tally Decisive in Field Hockey Contest | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/soviet-to-clear-ports-icebreakers-to-permit-use-of-four-harbors-in.html | SOVIET TO CLEAR PORTS; Icebreakers to Permit Use of Four Harbors in Winter | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kennedy-appeals-for-full-aid-fund-to-counter-reds-asks-congress-to.html | KENNEDY APPEALS FOR FULL AID FUND TO COUNTER REDS; Asks Congress to Restore 896 Million Cut From Bill by Committee in House KENNEDY APPEALS FOR FULL AID FUND | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/7-teams-studying-chicago-air-crash.html | 7 TEAMS STUDYING CHICAGO AIR CRASH | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/old-vessels-pose-a-navy-problem-inexperienced-men-augment-its.html | OLD VESSELS POSE A NAVY PROBLEM; Inexperienced Men Augment Its Mobilization Task | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/arbitrator-quits-in-philadelphia-says-task-in-port-disputes-is.html | ARBITRATOR QUITS IN PHILADELPHIA; Says Task in Port Disputes Is Hindered on All Sides | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/stevenson-to-get-degree.html | Stevenson to Get Degree | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/consumers-power-to-harness-lake-michigan-for-electricity-its.html | Consumers Power to Harness Lake Michigan for Electricity; Its Pumped-Storage Project Will Be Among Largest of Such Operations POWER IS SIGHTED IN LAKE MICHIGAN | True | By Gene Smith | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/statement-by-goulart.html | Statement by Goulart | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/east-germans-assail-bonn.html | East Germans Assail Bonn | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nancy-connolly-is-bride.html | Nancy Connolly Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/yellowstone-park-has-snow.html | Yellowstone Park Has Snow | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/letters.html | Letters | True | SAMUEL H. GREENBLATT. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/news-of-the-world-of-stamps-a-persian-gulf-falcon-a-taiwan-banner.html | NEWS OF THE WORLD OF STAMPS; A Persian Gulf Falcon -- A Taiwan Banner Over Red China | True | By David Lidman | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/ortiz-captures-unanimous-decision-over-vaillant-in-fight-at-miami.html | Ortiz Captures Unanimous Decision Over Vaillant in Fight at Miami Beach; 2-FISTED ATTACK OVERCOMES CUBAN Ortiz Victor in 10-Rounder After Staving Off Rally Near End by Vaillant | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-chancellor-and-the-challenger.html | The Chancellor and the Challenger; The Adenauer Campaign | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/medical-meeting-site-shifted.html | Medical Meeting Site Shifted | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/700-urban-league-delegates-meet-on-program-for-negroes.html | 700 Urban League Delegates Meet on Program for Negroes | True | By Edith Evans Asbury Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/joan-leicht-betrothed.html | Joan Leicht Betrothed | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/garwol-is-second-carry-backs-stretch-rush-takes-thriller-at-belmont.html | GARWOL IS SECOND; Carry Back's Stretch Rush Takes Thriller at Belmont Park CARRY BACK FIRST IN $57,700 JEROME | True | By Joseph C. Nichols | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/top-scientist-on-the-new-frontier-dr-jerome-wiesner-the-presidents.html | Top Scientist On the New Frontier; Dr. Jerome Wiesner, the President's science adviser, is in some respects as much a crusader for ideas as he is a researcher for scientific knowledge. Top Scientist | True | By John W. Finney | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/make-it-snoppy-montexs-shapes-young-conductors-in-maine.html | 'MAKE IT SNOPPY'; Montexs Shapes Young Conductors in Maine | True | By Eric Salzman | 1989-06-19 | RE0000426548 | RE0000426548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/electronics-boom-spur-to-suppliers-share-of-industrys-sales-soaring.html | ELECTRONICS BOOM SPUR TO SUPPLIERS; Share of Industry's Sales Soaring for Distributors | True | By John Johnsrud | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/levitt-promises-action-to-revamp-city-government-would-name.html | LEVITT PROMISES ACTION TO REVAMP CITY GOVERNMENT; Would Name Commission to Draft a Plan -- Suggests Dropping 8 Agencies HE ISSUES A PLATFORM Says He Will Not Run as an Independent if Wagner Wins in Primary Levitt Issues Platform Pledging A Simplification of Government | True | By Douglas Dales | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/schools-in-south-at-critical-phase-3-states-rural-areas-face-drive.html | SCHOOLS IN SOUTH AT CRITICAL PHASE; 3 States, Rural Areas Face Drive for Mixed Classes | True | By Claude Sittonspecial To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/typewriters-are-portable.html | Typewriters Are Portable | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/115-pay-minimum-goes-into-effect-newly-covered-workers-get-hourly.html | $1.15 PAY MINIMUM GOES INTO EFFECT; Newly Covered Workers Get Hourly Floor of $1 | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/alabama-fund-bill-killed.html | Alabama Fund Bill Killed | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/korean-junta-in-shift-pak-apparently-gains-from-naming-of-vice.html | KOREAN JUNTA IN SHIFT; Pak Apparently Gains From Naming of Vice Chairman | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/ann-hufnagel-married-to-gordon-paul-purdy.html | Ann Hufnagel Married To Gordon Paul Purdy | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-tax-bill-due-on-du-pont-relief-compromise-would-cut-the.html | NEW TAX BILL DUE ON DU PONT RELIEF; Compromise Would Cut the Revenues for Treasury NEW TAX BILL DUE ON DU PONT RELIEF | True | By Robert Metz | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/swim-by-sure-winner-costs-bettors-17335.html | Swim by 'Sure Winner' Costs Bettors $17,335 | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dr-benjamin-philips.html | DR. BENJAMIN PHILIPS | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/concerns-insure-lives-of-key-men-new-coverage-amounted-to-five.html | CONCERNS INSURE LIVES OF KEY MEN; New Coverage Amounted to Five Billion Last Year | True | By Sal R. Nuccio | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mozart-scores-over-wise-ship-by-nose-in-turf-handicap-at-atlantic.html | Mozart Scores Over Wise Ship by Nose in Turf Handicap at Atlantic City; $19.80 RETURNED BY BLUM'S MOUNT Mozart Wins Kelly-Olympic Handicap Before 25,166 -- On-and-On Third | True | | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/east-german-bids-for-western-trade.html | EAST GERMAN BIDS FOR WESTERN TRADE | True | Special to The New York Times. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/douglas-scores-fourset-victory-over-richardson-californian-advances.html | DOUGLAS SCORES FOUR-SET VICTORY OVER RICHARDSON; Californian Advances in U.S Tennis -- Loser Weakens Physically Near End Douglas Eliminates Richardson in U.S. Tennis Tournament at Forest Hills LOSER OVERTAKEN BY FATIGUE AT END Richardson Is Weakened by Hard Third Set -- Palafox, Seixas, Nagler Gain | True | By Allison Danzig | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/ann-dev-smith-is-attended-by-7-at-her-wedding-sweet-briar-graduate.html | Ann DeV. Smith Is Attended by 7 At Her Wedding; Sweet Briar Graduate Married to Robert G. Bretscher in Virginia | True | Special to The N'e York Ttmeg. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-03 | 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/english-teachers-retrained.html | ENGLISH TEACHERS RETRAINED | True | F.M.H. | 1989-06-19 | RE0000426548 | RE0000426548 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/memorial-for-kidnapped-girl.html | Memorial for Kidnapped Girl | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/raymond-t-moniz.html | RAYMOND T. MONIZ | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/clarence-e-case-jurist-83-is-dead-exchief-of-jersey-supreme-court.html | CLARENCE E. CASE, JURIST, 83, IS DEAD; Ex-Chief of Jersey Supreme Court — In Hall. Mills Trial | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/kelso-is-oddson-in-chicago-today-divine-comedy-favored-at-belmont.html | KELSO IS ODDS-ON IN CHICAGO TODAY; Divine Comedy Favored at Belmont in $58,400 Race | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/keeping-up-with-caroline.html | Keeping Up With Caroline | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/100-japanese-buddhists-honor-st-shinran-here.html | 100 Japanese Buddhists Honor St. Shinran Here | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-water-found-in-virgin-islands.html | NEW WATER FOUND IN VIRGIN ISLANDS | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/girl-12-is-a-stowaway-she-returns-to-london-after-a-flight-to.html | GIRL, 12, IS A STOWAWAY; She Returns to London After a Flight to Boston | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/pennsy-cars-derailed-in-ohio.html | Pennsy Cars Derailed in Ohio | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/case-sees-no-jersey-jetport.html | Case Sees No Jersey Jetport | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/rally-in-west-berlin-gets-message-of-confidence.html | Rally in West Berlin Gets Message of Confidence | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/tunisians-delay-move-on-schools-loss-of-french-teachers-will.html | TUNISIANS DELAY MOVE ON SCHOOLS; Loss of French Teachers Will Imperil Education | True | By Thomas F. Brady Special To The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/westin-triumphs-in-thistle-class-sails-old-smuggler-to-first-place.html | WESTIN TRIUMPHS IN THISTLE CLASS; Sails Old Smuggler to First Place in Light Breeze | True | Special to The New York Times. | | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/white-sox-down-senators-54-41-goodmans-pinch-double-in-ninth.html | WHITE SOX DOWN SENATORS, 5-4, 4-1; Goodman's Pinch Double in Ninth Decides Opener | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/middlesex.html | Middlesex | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/contract-bridge-feldesman-and-raymond-win-open-pairs-in.html | Contract Bridge; Feldesman and Raymond Win Open Pairs in Knickerbocker Championships | True | By Albert H. Morehead | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/angola-settlers-urge-portugal-to-spur-european-immigration.html | Angola Settlers Urge Portugal To Spur European Immigration | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/east-german-show-displays-computer.html | EAST GERMAN SHOW DISPLAYS COMPUTER | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mark-howard-alcott-weds-susan-m-bell.html | Mark Howard Alcott Weds Susan M. Bell | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/promised-anything-she-buys-cologne-few-american-women-wear-perfume.html | Promised Anything, She Buys Cologne; Few American Women Wear Perfume Every Day | True | By Charlotte Curtis | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/lookouts-clinch-loop-penant.html | Lookouts Clinch Loop Penant | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/hilding-anderson-theatre-conductor.html | HILDING ANDERSON, THEATRE CONDUCTOR | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/obey-gods-will-catholics-urged-cleric-says-all-must-face-reality.html | OBEY GOD'S WILL, CATHOLICS URGED; Cleric Says All Must Face Reality Death Proposes | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/usbritish-plea-on-tests.html | U.S.-British Plea on Tests | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/wealth-still-key-to-monacos-life-average-tourist-sees-little-of.html | WEALTH STILL KEY TO MONACO'S LIFE; Average Tourist Sees Little of Monte Carlo Pleasures | True | By Robert Alden Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/j-milo-bain.html | J. MILO BAIN | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/tokyo-air-chief-has-one-regret-over-assault-on-pearl-harbor-general.html | Tokyo Air Chief Has One Regret Over Assault on Pearl Harbor; General Says in London 'We Should Have Attacked Again and Again' | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/players-extend-season.html | Players Extend Season | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/china-notes-cholera-tells-red-cross-in-geneva-outbreak-is-checked.html | CHINA NOTES CHOLERA; Tells Red Cross in Geneva Outbreak Is Checked | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/suffolk.html | Suffolk | True | By Byron Porterfield Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/shiela-enid-byer-is-bride.html | Shiela Enid Byer Is Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/betty-jane-mcnally.html | Betty Jane McNally | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/gizenga-joins-adoula-to-lead-congolese-at-belgrade-parley.html | Gizenga Joins Adoula to Lead Congolese at Belgrade Parley | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/late-vacationers-are-no-longer-out-of-fashion-swim.html | Late Vacationers Are No Longer Out Of Fashion Swim | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/nancy-goldstein-lvarried-upstate-tosr-unobskey-goucher-alumna-bride.html | Nancy Goldstein ! IVJarried Upstate ToS.R. Unobskey; Goucher Alumna Bride of Yale Graduate 'at Rochester Home | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/khrushchev-bid-on-talk-renewed-message-to-fanfani-offers-to.html | KHRUSHCHEV BID ON TALK RENEWED; Message to Fanfani Offers to Consider Any Proposal on Time and Place KHRUSHCHEV BID ON TALK RENEWED | | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/soviet-warnings-on-fallout-cited-views-of-scientists-support-wests.html | SOVIET WARNINGS ON FALL-OUT CITED; Views of Scientists Support West's Plea for Ban | | By Harry Schwartz | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/the-school-panels-task.html | The School Panel's Task | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/roslyn-mass-married-to-stephen-r-knafel.html | Roslyn Mass Married To Stephen R. Knafel | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/anglicans-urged-to-oppose-merger.html | ANGLICANS URGED TO OPPOSE MERGER | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/moscow-silent-on-blast.html | Moscow Silent on Blast | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/radar-will-check-complaints-on-low-approaches-to-idlewild.html | Radar Will Check Complaints On Low Approaches to Idlewild | True | By Edward Hudson | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/suit-for-infant-grows-bigger-as-baby-does.html | Suit for Infant Grows Bigger As Baby Does | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/seymours-yacht-tops-resolutes-goulds-whistler-ii-trails-mutiny-by.html | SEYMOUR'S YACHT TOPS RESOLUTES; Gould's Whistler II Trails Mutiny by Nearly Minute | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/touch-of-village-comes-to-warsaw-polish-artist-gives-his-work-an.html | TOUCH OF 'VILLAGE' COMES TO WARSAW; Polish Artist Gives His Work an Outdoor Exhibition | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/morris.html | Morris | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/science-talks-start-tomorrow.html | Science Talks Start Tomorrow | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/philadelphia-orchestra-plans-ten-concerts-in-carnegie-hall.html | Philadelphia Orchestra Plans Ten Concerts in Carnegie Hall | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/paris-calls-view-erroneous.html | Paris Calls View 'Erroneous' | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/passaic.html | Passaic | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/screen-from-the-soviet-queen-of-spades-opens-at-cameo-theatre.html | Screen: From the Soviet 'Queen of Spades' Opens at Cameo Theatre | True | HOWARD THOMPSON. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/frederic-shipman-inventor-was-87.html | FREDERIC SHIPMAN, , INVENTOR, WAS 87 | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/gladys-dudley.html | GLADYS DUDLEY | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/circus-fat-lady-dead-thelma-amend-46-was-in-syracuse-for-state-fair.html | CIRCUS 'FAT LADY' DEAD; Thelma Amend, 46, Was in Syracuse for State Fair | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/metzgerwishengrad.html | MetzgerWishengrad | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/100-fires-sweep-california-area-outbreak-runs-from-north-to-center.html | 100 FIRES SWEEP CALIFORNIA AREA; Outbreak Runs From North to Center of State | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/former-nyu-star-wins-pole-vault-stieglitz-damashek-brandeis-bocks.html | Former N.Y.U. Star Wins Pole Vault —Stieglitz, Damashek, Brandeis, Bocks Score —Miss Katz First in Swim | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/soviet-note-to-west-on-berlin-access.html | Soviet Note to West on Berlin Access | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/2-germans-enter-bike-race.html | 2 Germans Enter Bike Race | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/heuer-and-dominianni-take-sports-car-events-chicagoan-scores-by.html | Heuer and Dominianni Take Sports Car Events; CHICAGOAN SCORES BY SMALL MARGIN Heuer Is Victor in a Scarab, Dominianni in Elva Over Course in Connecticut | True | By Frank M. Blunk Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/professor-to-get-medal.html | Professor to Get Medal | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/barbers-7th-shutout.html | Barber's 7th Shutout | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mayor-and-lehman-shed-coats-on-hot-6-hour-tour-of-beaches.html | Mayor and Lehman Shed Coats On Hot 6-Hour Tour of Beaches | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/war-over-germany-protested.html | War Over Germany Protested | True | SAMUEL BUCK. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/west-shifts-strategy.html | West Shifts Strategy | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/gm-profit-sharing-is-out-as-union-aim-auto-union-drops-gm-profit.html | G.M. Profit Sharing Is Out as Union Aim; AUTO UNION DROPS G.M. PROFIT PLAN | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/architect-of-mills-hotel.html | Architect of Mills Hotel | True | ROBERT C. WEINBERG. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/businesses-here-watching-brazil-us-corporations-hold-big-stake-in.html | BUSINESSES HERE WATCHING BRAZIL; U.S. Corporations Hold Big Stake in Manufacturing Operations There NATION'S WOES NOTED Need for Western Capital and Socialist Markets Termed a Dilemma BUSINESSES HERE WATCHING BRAZIL | True | By Paul Heffernan | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/church-in-suffolk-gets-new-old-look-for-its-centennial.html | Church in Suffolk Gets New Old Look For Its Centennial | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mikkelsen-takes-3-blues.html | Mikkelsen Takes 3 Blues | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/actors-joining-new-shows.html | Actors Joining New Shows | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-soviet-note-moscow-insists-west-lacks-full-right-of-berlin-air.html | NEW SOVIET NOTE; Moscow Insists West Lacks Full Right of Berlin Air Access SOVIET DEMANDS BERLIN AIR CURBS | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/joseph-e-campeau.html | JOSEPH E. CAMPEAU | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/megalopolitan-myopia.html | Megalopolitan Myopia | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/use-of-pr-advocated-supreme-court-justice-urges-its-inclusion-in.html | Use of P.R. Advocated; Supreme Court Justice Urges Its Inclusion in City Charter | True | SAMUEL H. HOFSTADTER. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/jersey-dealers-form-group.html | Jersey Dealers Form Group | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/charles-m-dupun-sr.html | CHARLES M. DUPUN SR. | True | Special to The New York Times. I | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/decline-is-steep-for-grain-prices-soybean-losses-run-to-5c-chicago.html | DECLINE IS STEEP FOR GRAIN PRICES; Soybean Losses Run to 5c -- Chicago Strike Cited | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/3-seized-in-180000-holdup.html | 3 Seized in $180,000 Hold-Up | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/ch-white-gables-dachshund-best-in-rockland-county-show.html | Ch. White Gables, Dachshund, Best in Rockland County Show | True | By Michael Strauss Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/sokol-levy.html | Sokol -- Levy | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/stable-tax-foreseen-heller-expects-no-increase-unless-spending.html | STABLE TAX FORESEEN; Heller Expects No Increase Unless Spending Rises | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/errors-detected-in-carbon-dating-physicist-says-production-rate-has.html | ERRORS DETECTED IN CARBON DATING; Physicist Says Production Rate Has Been Increasing for at Least 800 Years UNIFORMITY IS FACTOR New Zealander Made Study of Kauri Trees' Rings for Data on Radioactivity EXPERT REVISES CARBON 14 DATING | True | By Walter Sullivan Special To The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/unheard-scores-of-webern-found-us-musicologist-acquired-them-from.html | UNHEARD SCORES OF WEBERN FOUND; U.S. Musicologist Acquired Them From Composer's Family in Austria UNHEARD SCORES OF WEBERN FOUND | True | By Eric Salzman | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/lefkowitz-asserts-tammany-tactics-put-him-in-gop-lefkowitz-tells-of.html | Lefkowitz Asserts Tammany Tactics Put Him in G.O.P.; LEFKOWITZ TELLS OF JOINING G.O.P. | True | By Peter Kihss | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/moss-takes-auto-race-bonnier-second-gurney-third-in-100mile-modena.html | MOSS TAKES AUTO RACE; Bonnier Second, Gurney Third in 100-Mile Modena Event | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/us-team-will-go-to-okinawa-to-study-islanders-complaints-us-group.html | U.S. Team Will Go to Okinawa To Study Islanders' Complaints; U.S. GROUP TO SIFT OKINAWA CHARGES | True | By A.m. Rosenthal Special To The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/chore-of-handling-new-issues-keeps-growing-sec-finds-backlog-of.html | Chore of Handling New Issues Keeps Growing; S.E.C. Finds; Backlog of Applications Is Bigger Than a Year's Volume a Decade Ago -- Staff Is Being Enlarged | True | By Richard E. Mooney special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-pius-x-seminary-dedicated-at-uniondale.html | New Pius X Seminary Dedicated at Uniondale | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/sports-parachutist-killed.html | Sports Parachutist Killed | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/2-auto-racers-hurt-in-jersey.html | 2 Auto Racers Hurt in Jersey | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/kennedy-praises-minimum-pay-rise-calls-it-a-top-achievement-of-his.html | KENNEDY PRAISES MINIMUM PAY RISE; Calls It a Top Achievement of His Administration | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/four-girls-honored-at-a-party-in-darien.html | Four Girls Honored At a Party in Darien | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/dutch-market-strong.html | DUTCH MARKET STRONG | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/connecticut-fairfield.html | CONNECTICUT; Fairfield | True | By Richard H. Parke Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/nancy-deitrick-is-engaged.html | Nancy Deitrick Is Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/proper-lighting-called-vital-to-festive-dining.html | Proper Lighting Called Vital to Festive Dining | True | By Rita Reif | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/humanity-vs-moscow.html | Humanity vs. Moscow | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mayor-says-foes-plan-to-use-bias-charges-listing-of-voters-on.html | MAYOR SAYS FOES PLAN TO USE BIAS; Charges Listing of Voters on Racial Basis -- Disowns Aide's Views on Levitt MAYOR HINTS FOES PLAN TO USE BIAS | True | By Douglas Dales | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/soccer-player-kills-opponent.html | Soccer Player Kills Opponent | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/german-church-harried-reds-appear-to-plan-to-split-off-eastern.html | GERMAN CHURCH HARRIED; Reds Appear to Plan to Split Off Eastern Lutherans | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/bob-hope-lacks-tv-sponsors-only-one-show-set-for-season.html | Bob Hope Lacks TV Sponsors; Only One Show Set for Season | True | By Val Adams | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/bozzetti-olsson.html | Bozzetti -- Olsson | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/hightension-wires-burn-boy.html | High-Tension Wires Burn Boy | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/cubs-and-braves-divide.html | Cubs and Braves Divide | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/no-2-press-aide-andrew-thomas-hatcher.html | No. 2 Press Aide; Andrew Thomas Hatcher | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/sociologists-note-aid-of-computers-studies-are-cut-years-with.html | SOCIOLOGISTS NOTE AID OF COMPUTERS; Studies Are Cut Years With Simulations by Machines | True | By Donald Jansonspecial To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/lawrehce-fisher-g-m-director-72-eshead-of-c-adillac-member-of.html | LAWREH(E FISHER, G. M. DIRECTOR, 72; Es-Head of C adillac, Member of Car-Body Family, Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/equitable-life-moves-5-billion-in-securities-on-a-quiet-sunday.html | Equitable Life Moves 5 Billion In Securities on a Quiet Sunday | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/reexamining-drivers-check-of-all-auto-operators-not-solely-elderly.html | Re-examining Drivers; Check of All Auto Operators, Not Solely Elderly, Advocated | True | FRANCIS P. MCCLOSKEY, | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/britain-plans-no-reply.html | Britain Plans No Reply | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/job-link-to-mental-ills-studied.html | Job Link to Mental Ills Studied | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/vincent-canade.html | VINCENT CANADE | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/whittier-women-win-in-19th-by-21-stratford-bows-in-softball-final.html | WHITTIER WOMEN WIN IN 19TH BY 2-1; Stratford Bows in Softball Final -- Joan Joyce Fans 40 | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/auto-profitshare-plan-weighed-by-exchange.html | Auto Profit-Share Plan Weighed by Exchange | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/spearmint-takes-horse-show-title-patricia-corey-rides-victor-to.html | SPEARMINT TAKES HORSE SHOW TITLE; Patricia Corey Rides Victor to Hunter Championship | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/cotton-futures-narrow-in-week-contracts-are-up-6-points-to-down-5.html | COTTON FUTURES NARROW IN WEEK; Contracts Are Up 6 Points to Down 5 Points a Bale | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/levitt-promises-to-be-sole-boss-says-he-will-confer-with-party.html | LEVITT PROMISES TO BE SOLE'BOSS'; Says He Will Confer With Party Chiefs but Will Make Own Mayoral Decisions LEVITT PROMISES TO BE SOLE'BOS' | True | By Richard P. Hunt | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/nato-puts-berlin-defense-on-if-when-and-as-basis-natos-strategy-if.html | NATO Puts Berlin Defense On 'If, When and As' Basis; NATO'S STRATEGY: 'IF, WHEN AND AS' | True | By Hanson W. Baldwin Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/stanford-women-planning-fair.html | Stanford Women Planning Fair | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/capital-sees-nothing-new.html | Capital Sees 'Nothing New' | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/unlisted-stocks-largely-steady-index-drops-106-for-week-as-trading.html | UNLISTED STOCKS LARGELY STEADY; Index Drops 1.06 for Week as Trading Volume Eases | True | By Alexander R. Hammer | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/2-musicals-try-out-tonight.html | 2 Musicals Try Out Tonight | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/twilight-disease-is-linked-to-virus-inflammatory-affliction-has.html | TWILIGHT DISEASE IS LINKED TO VIRUS; Inflammatory Affliction Has Cancerlike Qualities | True | By John A. Osmundsen Special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/savitt-franks-gain.html | Savitt, Franks Gain | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/excerpts-from-addresses-at-belgrade-conference.html | Excerpts From Addresses at Belgrade Conference | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/random-notes-in-washington-gop-goes-to-rivals-source-obtains.html | Random Notes in Washington: G.O.P. Goes to Rivals' Source; Obtains Figures on Steel Rise From President's Panel -- PBK Not Always Worn | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/senators-expected-to-restore-aid-cut.html | SENATORS EXPECTED TO RESTORE AID CUT | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/fall-kills-man-in-washington.html | Fall Kills Man in Washington | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/foreign-affairs-thunder-on-the-left-and-right.html | Foreign Affairs; Thunder on the Left and Right | True | By C.I. Sulzberger | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/men-called-saints-on-sunday-and-moral-madmen-on-monday.html | Men Called 'Saints on Sunday And Moral Madmen on Monday' | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/ceylonese-official-rescued.html | Ceylonese Official Rescued | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/dial-mitchell-for-mitchell.html | Dial Mitchell for Mitchell | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/akron-eleven-routs-stamford.html | Akron Eleven Routs Stamford | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/hit-by-covington-decides-32-game-single-in-8th-scores-smith-and.html | HIT BY COVINGTON DECIDES 3-2 GAME; Single in 8th Scores Smith and Gives Owens First Route-Going Victory | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/podres-credited-with-54-victory-pitcher-requires-aid-from-farrell.html | PODRES CREDITED WITH 5-4 VICTORY; Pitcher Requires Aid From Farrell as Dodgers Slice Red Lead to 2 1/2 Games | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/1year-maturities-are-83714349336.html | 1-YEAR MATURITIES ARE $83,714,349,336 | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/fashion-showings.html | Fashion Showings | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/transport-news-new-commander-exsubmariner-will-direct-us-supply.html | TRANSPORT NEWS: NEW COMMANDER; Ex-Submariner Will Direct U.S. Supply Service Here | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/4-argue-bitterly-over-borough-job-charge-of-negro-plot-opens.html | 4 ARGUE BITTERLY OVER BOROUGH JOB; Charge of Negro Plot Opens Candidates' First Debate | True | By Layhmond Robinson | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/patrician-poloists-sink-fairfield-104.html | PATRICIAN POLOISTS SINK FAIRFIELD, 10-4 | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/crash-kills-2-navy-fliers.html | Crash Kills 2 Navy Fliers | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/sports-of-the-times-home-on-the-range.html | Sports of The Times; Home on the Range | True | By Arthur Daley | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/pessimists-assert-farm-issue-will-destroy-common-market.html | Pessimists Assert Farm Issue Will Destroy Common Market | True | By Edwin L. Dale Jr.special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/stanley-isaacs-backed.html | Stanley Isaacs Backed | True | GEORGE FRANKENTHALER. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/hudson.html | Hudson | True | By Joseph O. Haff Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/seas-are-rough.html | Seas Are Rough | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/monkey-mothers-upheld-in-tests-imitation-parents-are-found-to.html | MONKEY MOTHERS UPHELD IN TESTS; Imitation Parents Are Found to Foster 'Hopeless and Helpless' Neurotics REARED WITH MACHINES Psychologist Session Hears How Offspring Grow Up Lacking Maternalism | True | By Emma Harrison | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/welfare-plans-on-docks-studied-concerns-and-ila-seek-improved.html | WELFARE PLANS ON DOCKS STUDIED; Concerns and I.L.A. Seek Improved Quality of Care | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/w-20th-st-siren-cries-wolf-in-a-silent-test.html | W. 20th St. Siren Cries Wolf in a 'Silent' Test | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/heymsfeld-raskin.html | Heymsfeld -- Raskin | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/urbina-and-ramos-fight-draw.html | Urbina and Ramos Fight Draw | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/undine-barge-club-gains-rowing-prize.html | UNDINE BARGE CLUB GAINS ROWING PRIZE | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/francesca-king-will-be-married-to-jerome-cline-briarcliff-alumna.html | Francesca King Will Be Married To Jerome Cline; Briarcliff Alumna and Graduate of Brown Set Oct. 14 Wedding | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/milwaukee-fete-enlists-ontarian-tom-patterson-of-stratford-to-aid.html | MILWAUKEE FETE ENLISTS ONTARIAN; Tom Patterson of Stratford to Aid Fred Miller Theatre | True | By Sam Zolotow | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/orders-for-steel-rose-last-month-70-rate-late-in-august-exceeded.html | ORDERS FOR STEEL ROSE LAST MONTH; 70% Rate Late in August Exceeded Expectations of Most Producers | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/2000-at-tito-reception.html | 2,000 at Tito Reception | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/numbering-taxpayers-congress-expected-to-pass-law-giving-every.html | Numbering Taxpayers; Congress Expected to Pass Law Giving Every Account an Identifying Figure | True | By Robert Metz | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/africans-to-enter-beauty-show.html | Africans to Enter Beauty Show | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/paper-mill-operations-fall.html | Paper Mill Operations Fall | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/camden-building-sold-240family-house-figures-in-860000-deal.html | CAMDEN BUILDING SOLD; 240-Family House Figures in $860,000 Deal | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/boat-goes-down-off-florida.html | Boat Goes Down Off Florida | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/glit-shields-international-first-by-quartermile-in-fleet-of-24.html | Glit Shields' International First By Quarter-Mile in Fleet of 24 | True | By Gordon S. White Jr. Special To The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/investor-takes-heide-property-resnick-gets-title-to-large-candy.html | INVESTOR TAKES HEIDE PROPERTY; Resnick Gets Title to Large Candy Plant Downtown | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/jewish-culture-held-ailing-here-max-bressler-reelected-bids.html | JEWISH CULTURE HELD AILING HERE; Max Bressler, Re-Elected, Bids Zionists Remobilize | True | By Irving Spiegel | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/food-an-italian-flavor-todaro-bros-retaining-its-identity-although.html | Food: An Italian Flavor; Todaro Bros. Retaining Its Identity Although Neighborhood Is Changing | True | By Nan Ickeringill | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/robert-gross-of-lockheed-dies-paid-40000-for-concern-in-32-builder.html | Robert Gross of Lockheed Dies; Paid $40,000 for Concern in '32; Builder of First Pressurized Cabin, U.2 and Polaris-Made Fortune in Mining | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/5000-britons-protest-nuclear-test-by-soviet.html | 5,000 Britons Protest Nuclear Test by Soviet | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/carol-levenson-n-y-u-alumna-becomes-bride-married-in-great-neck-to.html | Carol Levenson, N. Y. U. Alumna, Becomes Bride; Married in Great Neck to Alan A. Benjamin, a Pre-Law Student | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/bergm.html | Bergm | True | By John W. Slocum Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/kennedy-names-judge-chooses-exsmathers-aide-for-districts-in.html | KENNEDY NAMES JUDGE; Chooses Ex-Smathers Aide for Districts in Florida | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/swiss-securities-post-small-gains-weeks-movement-generally-narrow.html | SWISS SECURITIES POST SMALL GAINS; Week's Movement Generally Narrow in Most Sectors | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/american-girls-win-5-swimming-races.html | AMERICAN GIRLS WIN 5 SWIMMING RACES | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/beverly-reice-is-married.html | Beverly Reice Is Married | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/inter-soccer-victor-bermuda-team-loses-52-as-barjacoba-gets-3-goals.html | INTER SOCCER VICTOR; Bermuda Team Loses, 5-2, as Barjacoba Gets 3 Goals | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/errors-prove-costly.html | Errors Prove Costly | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mats-awards-pact-gives-2-airlines-3285622-contract-for-cargo.html | M.A.T.S. AWARDS PACT; Gives 2 Airlines $3,285,622 Contract for Cargo | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/nassau.html | Nassau | True | By Roy R. Silver Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/military-leaders-in-brazil-accept-goulart-as-head-vice-president.html | MILITARY LEADERS IN BRAZIL ACCEPT GOULART AS HEAD; Vice President Reported Set to Leave for Brasilia for Inauguration Tomorrow HIS POWERS RESTRICTED Navy Says Forces in South Withdraw to Avoid Clash With His Supporters MILITARY CHIEFS ACCEPT GOULART | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/labor-day-18821961.html | Labor Day: 1882-1961 | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/primer-for-the-primary-wagner-and-levitt-strategies-aimed-at-two.html | Primer for the Primary; Wagner and Levitt Strategies Aimed At Two Types of Democratic Voters | True | By Leo Egan | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/george-brussel-laer-here-53-represented-stockholders-in-aleghany.html | GEORGE BRUSSEL, LAER HERE, 53; Represented Stockholders in Aleghany Corp. Fight | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/fashionable-stoles-made-with-jersey.html | Fashionable Stoles Made With Jersey | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/stocks-in-london-show-slight-rise-index-moves-up-23-points-in.html | STOCKS IN LONDON SHOW SLIGHT RISE; Index Moves Up 2.3 Points in Second Straight Week of Sluggish Trading BERLIN NEWS IS EYED Deflationary Measures of Government Watched for Impact on Economy | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/goulart-trip-set.html | Goulart Trip Set | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/french-film-wins-top-venice-prize-lion-of-st-mark-to-lannee.html | FRENCH FILM WINS TOP VENICE PRIZE; Lion of St. Mark to 'L'Annee Darniere a Marienbad' | True | By Robert F. Hawkins Special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/susan-tashman-bride-0u-0u-morley-s-lipsett.html | Susan Tashman Bride 0u Morley S. Lipsett | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/high-ideal-in-work-is-labor-day-theme.html | HIGH IDEAL IN WORK IS LABOR DAY THEME | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/luders-storm-captures-prize-in-stamford-yacht-club-event.html | Luders' Storm Captures Prize In Stamford Yacht Club Event | True | By John Rendel Special To the New York Times | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/police-rout-crowd-seize-3-in-struggle.html | POLICE ROUT CROWD, SEIZE 3 IN STRUGGLE | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/gerosa-tours-bronx-stops-at-pool-and-an-irish-football-game.html | GEROSA TOURS BRONX; Stops at Pool and an Irish Football Game | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mrs-phyllis-mann-is-wed.html | Mrs. Phyllis Mann Is Wed | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/japan-radioactivity-up-observatory-cannot-determine-if-soviet-test.html | JAPAN RADIOACTIVITY UP; Observatory Cannot Determine if Soviet Test Caused Rise | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/rev-john-s-kunkle-missionary-in-china.html | REV. JOHN S. KUNKLE, MISSIONARY IN CHINA | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/film-and-tv-garb-by-berman-sons-hollywood-branch-of-british-firm.html | FILM AND TV GARB BY BERMAN & SONS; Hollywood Branch of British Firm Provides Costumes | True | By Murray Schumach Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/westchester.html | Westchester | True | By John W. Steven Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/muggy-labor-day-predicted-in-city-near90-heat-and-rain-due-traffic.html | MUGGY LABOR DAY PREDICTED IN CITY; Near-90 Heat and Rain Due -- Traffic Deaths Near 300 MUGGY LABOR DAY PREDICTED IN CITY | True | By Milton Bracker | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-zealand-joins-wool-bank.html | New Zealand Joins Wool Bank | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/stewart-at-207-leads-by-a-shot-palmer-cards-72-and-drops-to-second.html | STEWART, AT 207, LEADS BY A SHOT; Palmer Cards 72 and Drops to Second in Dallas Open | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/science-considers-the-shark.html | Science Considers the Shark | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/essex.html | Essex | True | By Milton Honig Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/corporation-here-buys-miami-beach-property.html | Corporation Here Buys Miami Beach Property | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/france-moves-division-withdraws-second-armored-force-from-algeria.html | FRANCE MOVES DIVISION; Withdraws Second Armored Force From Algeria | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/fallout-is-cited-allies-urge-a-meeting-in-geneva-saturday-to.html | FALL-OUT IS CITED; Allies Urge a Meeting in Geneva Saturday to Register Pact U.S. AID BRITAIN ASK BAN ON TESTS | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/joseph-kennedy-back-presidents-father-returns-from-paris-for.html | JOSEPH KENNEDY BACK; President's Father Returns From Paris for Birthday | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/catholic-rite-a-first-for-finns.html | Catholic Rite a First for Finns | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-schools-in-suburbs-ready-for-4-increase-in-enrollment-suburban.html | New Schools in Suburbs Ready For 4% Increase in Enrollment; Suburban School Systems Ready for New Term's 4% Rise Over 1960 Enrollment PART-TIME PUPILS CUT IN 6 COUNTIES Number of Teachers With Provisional Licenses Also Down -- Costs Higher | True | By Leonard Buder | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/the-ballet-new-apollo.html | The Ballet: New Apollo | True | By John Martin | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/gas-range-shipments-gain.html | Gas Range Shipments Gain | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/rockland.html | Rockland | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/50-retired-men-garden-in-bronx-make-hobbies-and-a-vacant-lot-pay.html | 50 RETIRED MEN GARDEN IN BRONX; Make Hobbies and a Vacant Lot Pay Off in Produce | True | By McCandlish Phillips | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/monmouth.html | Monmouth | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/tipperary-takes-hurling-title.html | Tipperary Takes Hurling Title | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/4-newcomers-look-on-schools-in-suburbs-with-varied-views.html | 4 Newcomers Look on Schools In Suburbs With Varied Views | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/aid-by-passersby-saves-a-boy-9-hit-by-auto-in-bronx.html | Aid by Passers-By Saves a Boy, 9, Hit By Auto in Bronx | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/angelsathletics-rained-out.html | Angels-Athletics Rained Out | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/goldwater-doubts-nixon-race-in-1964.html | GOLDWATER DOUBTS NIXON RACE IN 1964 | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/hassan-asks-plea-to-un.html | Hassan Asks Plea to U.N. | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/martha-pelton-wed-to-sterling-lanier.html | Martha Pelton Wed To Sterling Lanier | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/union.html | Union | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/laver-mckinley-emerson-mark-and-sangster-advance-in-national-tennis.html | Laver, McKinley, Emerson, Mark and Sangster Advance in National Tennis; WOMEN'S CONTEST STIRS FANS HERE Yola Ramirez Downs Edda Buding -- Laver Defeats Chauncey Steele 3d | True | By Allison Danzig | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/body-recovered-from-lake.html | Body Recovered From Lake | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mutual-funds-for-professionals-laws-in-14-states-now-aid-doctors.html | Mutual Funds: For Professionals; Laws in 14 States Now Aid Doctors and Others | True | By Gene Smith | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/israeli-women-gymnasts-win.html | Israeli Women Gymnasts Win | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/eisenhower-cites-test-at-confederate-ceremony-he-rallies-todays.html | EISENHOWER CITES TEST; At Confederate Ceremony He Rallies Today's Nation | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/sister-aloysius-marie.html | SISTER ALOYSIUS MARIE{ | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/price-rise-expected.html | Price Rise Expected | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/goya-ransom-reduced-anonymous-caller-in-london-demands-140000-gift.html | GOYA RANSOM REDUCED; Anonymous Caller in London Demands $140,000 Gift | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/rosalind-m-kaplan-a-prospective-bride.html | Rosalind M. Kaplan A Prospective Bride | True | Special to The New York Times. [ | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/fund-shows-assets-at-a-record-level.html | FUND SHOWS ASSETS AT A RECORD LEVEL | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/charles-a-plummet-63-dies-former-times-makeup-editor.html | Charles A. Plummet, 63, Dies; Former Times Make-Up Editor | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/tito-urges-arms-parley-suggests-neutrals-attend-host-asks-belgrade.html | Tito Urges Arms Parley; Suggests Neutrals Attend; Host Asks Belgrade Delegates to Prod Atomic Powers for Pact -- Tests Are Deplored by Makarios TITO ASKS PARLEY ON DISARMAMENT | True | By Paul Hofmann Special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/harold-l-clapp-dies-grinnell-professor-193960-fought-educational.html | HAROLD L. CLAPP DIES; Grinnell Professor 1939-60, Fought 'Educational Frills' | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/gizenga-has-women-guards.html | Gizenga Has Women Guards | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mantle-makes-it-49-and-50-and-yanks-make-it-three-straight-over.html | Mantle Makes It 49 and 50 and Yanks Make It Three Straight Over Tigers; HOWARD'S HOMER CAPS 8-5 VICTORY Drive in 9th Defeats Tigers After Mantle Ties Score -- 55,676 See Game | True | By John Drebinger | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/thai-princess-slain-body-found-in-her-palace-money-and-staff.html | THAI PRINCESS SLAIN; Body Found in Her Palace -- Money and Staff Missing | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/soviet-honors-foster-premier-may-star-as-communists.html | SOVIET HONORS FOSTER; Premier May Star -- Guard at 1 U.S. Communist's Coffin | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/in-the-rockies-it-snowed.html | In the Rockies It Snowed | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/chargers-triumph-over-texans-3110.html | CHARGERS TRIUMPH OVER TEXANS 31-10 | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/murder-indictment-sought.html | Murder Indictment Sought | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-jet-runway-for-caracas.html | New Jet Runway for Caracas | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/10story-building-sold-and-resold-west-side-apartment-house-bought.html | 10-STORY BUILDING SOLD AND RESOLD; West Side Apartment House Bought by Investor | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/pirates-victors-over-cards-81-hoak-clemente-pace-attack-bob-friend.html | PIRATES VICTORS OVER CARDS, 8-1; Hoak, Clemente Pace Attack -- Bob Friend Triumphs | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/patrolman-is-killed-stopping-a-robbery-in-harlem-grocery.html | Patrolman Is Killed Stopping a Robbery In Harlem Grocery | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/bill-of-four-plays-listed.html | Bill of Four Plays Listed | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/detection-problem-seen.html | Detection Problem Seen | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/britons-to-weigh-mans-prehistory-science-association-to-hear-new.html | BRITONS TO WEIGH MAN'S PREHISTORY; Science Association to Hear New Theories of Evolution | True | By John Hillaby;special To the New York Times. | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-04 | 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/kelley-in-23150-marathon-victor.html | KELLEY, IN 2:31:50, MARATHON VICTOR | True | | 1989-06-19 | RE0000426551 | RE0000426551 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/3-candidates-vow-civil-service-aid-easing-of-residence-law-among.html | 3 CANDIDATES VOW CIVIL SERVICE AID; Easing of Residence Law Among Benefits Pledged | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/aa-makes-public-its-first-report.html | A.A. MAKES PUBLIC ITS FIRST REPORT | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/9-are-dead-12-missing-in-sinking-off-colombia.html | 9 Are Dead, 12 Missing in Sinking Off Colombia | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ila-felons-quit-highpaying-jobs-resign-after-law-is-passed-to-bar.html | I.L.A. FELONS QUIT HIGH-PAYING JOBS; Resign After Law Is Passed to Bar Them From Docks | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/3-prodigies-await-start-of-term-princeton-couples-children-eager-to.html | 3 PRODIGIES AWAIT START OF 'TERM'; Princeton Couple's Children Eager to Renew Their Studies at Home | True | By Murray Illson Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/3-firemen-hurt-in-queens.html | 3 Firemen Hurt in Queens | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/kennedy-picks-district-judge.html | Kennedy Picks District Judge | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/rumson-antiques-sale-set.html | Rumson Antiques Sale Set | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/complexity-cited-in-mortage-law-provisions-said-to-create-risks-in.html | COMPLEXITY CITED IN MORTAGE LAW; Provisions Said to Create Risks in Various States | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/carnegie-endowment-names-aide.html | Carnegie Endowment Names Aide | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/screen-two-by-disneynikki-and-zorro-on-neighborhood-bill.html | Screen: Two by Disney;'Nikki' and 'Zorro' on Neighborhood Bill | True | By Bosley Crowther | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/urban-league-chief-whitney-moore-young-jr.html | Urban League Chief; Whitney Moore Young Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/new-center-planned-by-harvard.html | New Center Planned by Harvard | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/strauss-urges-tests-former-aec-chief-says-us-should-try-weapons.html | STRAUSS URGES TESTS; Former A.E.C. Chief Says U.S. Should Try Weapons | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/killed-in-street-fight-laborer-35-is-found-dead-after-brooklyn.html | KILLED IN STREET FIGHT; Laborer, 35, Is Found Dead After Brooklyn Fracas | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/critic-at-large-construction-on-kinzua-dam-a-case-of-us-morality.html | Critic at Large; Construction on Kinzua Dam a Case of U.S. Morality Losing to Expediency | True | By Brooks Atkinson | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/imported-beetle-curbs-ranch-pest-insect-indigenous-to-france.html | IMPORTED BEETLE CURBS RANCH PEST; Insect Indigenous to France Virtually Wipes Out Weed Infesting California Land OTHER STATES ARE AIDED Scientists Told of Success in Controlling Crop Evils by Biological Means | True | By Walter Sullivan Special To The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ann-davis-actress-on-broadway-in-20s.html | ANN DAVIS, ACTRESS ON BROADWAY IN 20'S | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/heisermarch.html | Heiser—March | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/sikh-is-determined-to-continue-fast-for-punjabispeaking-state.html | Sikh Is Determined to Continue Fast for Punjabi-Speaking State; Religious Leader Sees Honor at Stake in Protest Over Nehru's Policies — His Doctors' Concern Grows | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/78-held-in-new-hampshire.html | 78 Held in New Hampshire | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/new-yorkers-in-soccer-tic.html | New Yorkers in Soccer Tie | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/tigers-end-durham-pact.html | Tigers End Durham Pact | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/african-students-arrive-here.html | African Students Arrive Here | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/15-seized-at-drag-race.html | 15 Seized at Drag Race | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/core-maps-drive-over-jobs-at-sears.html | C.O.R.E. MAPS DRIVE OVER JOBS AT SEARS | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cuban-peasant-is-taught-role-in-countrys-new-cooperatives-visiting.html | Cuban Peasant Is Taught Role In Country's New Cooperatives; Visiting Organizer Uses Humor, Rhetoric and Threat as He Promotes Unity of Revolution at Self-Criticism Meeting | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/kay-donenfeld-is-married.html | Kay Donenfeld Is Married | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/linda-f-herman-married-to-david-h-bennett-on-l-i.html | Linda F. Herman Married To David H. Bennett on L. I. | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/indonesia-warns-rail-thieves.html | Indonesia Warns Rail Thieves | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/team-doctor-uncertain-when-mantle-can-play.html | Team Doctor Uncertain When Mantle Can Play | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/dispute-in-las-vegas.html | Dispute in Las Vegas | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/youths-run-wild-at-lake-george-60-seized-in-liquor-spree-outbreaks.html | YOUTHS RUN WILD AT LAKE GEORGE; 60 Seized in Liquor Spree -- Outbreaks Elsewhere | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/chrysler-garage-set-concern-to-build-it-at-50th-street-and-11th.html | CHRYSLER GARAGE SET; Concern to Build It at 50th Street and 11th Avenue | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/more-businesses-go-to-suburbs-hunting-space-but-some-return-more.html | More Businesses Go to Suburbs Hunting Space, but Some Return; More Businesses Going to Suburbs in Hunt for Space, but Some Return SHIFT OFTEN LED BY ELECTRONICS Laboratories, Branches and Plants More Involved Than Headquarters | True | By Merrill Folsom | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/plane-lands-on-foam-23-safe-when-craft-is-unable-to-lower-its.html | PLANE LANDS ON FOAM; 23 Safe When Craft Is Unable to Lower Its Wheels | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/evening-at-astor-oct-22-to-benefit-old-opera-house-proceeds-of.html | Evening at Astor Oct. 22 to Benefit Old Opera House; Proceeds of Event Will Help to Restore East Haddam Landmark | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/john-robert-hyland.html | JOHN ROBERT HYLAND | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/moscow-remains-silent.html | Moscow Remains Silent | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/missile-strikes-scored-volpe-says-stoppages-helped-soviet-to-gain.html | MISSILE STRIKES SCORED; Volpe Says Stoppages Helped Soviet to Gain Lead | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/railroads-accused-by-water-carriers.html | RAILROADS ACCUSED BY WATER CARRIERS | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/albert-gene-510-wins-yonkers-pace.html | ALBERT GENE, $5.10, WINS YONKERS PACE | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/200000-unionists-march-up-5th-ave-truman-and-goldberg-are-in-stand.html | 200,000 UNIONISTS MARCH UP 5TH AVE; Truman and Goldberg Are in Stand at Biggest Labor Day Parade Since 1959 200,000 UNIONISTS MARCH IN PARADE | True | By Ralph Katz | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/mary-lharrison-engaged-to-wed-david-f-mackie-u-of-california-senior.html | Mary L.Harrison Engaged to Wed David F. Mackie; U. of California Senior Will Be Married to a Yale Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/prison-escape-balked-wardens-wife-spots-convict-with-aid-of.html | PRISON ESCAPE BALKED; Warden's Wife Spots Convict With Aid of Binoculars | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/new-housing-for-aged-city-plans-lowrent-project-of-112-units-in.html | NEW HOUSING FOR AGED; City Plans Low-Rent Project of 112 Units in Brooklyn | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/manhasset-sailing-canceled.html | Manhasset Sailing Canceled | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gh-walker-names-officer.html | G.H. Walker Names Officer | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cp-snow-novel-becomes-a-play-the-affair-produced-by-sherek-to-open.html | C.P. SNOW NOVEL BECOMES A PLAY; 'The Affair,' Produced by Sherek, to Open in London | True | By Sam Zolotow | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/summer-festival-ends-with-a-7inch-snowfall.html | Summer Festival Ends With a 7-Inch Snowfall | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/numbers-game-urged-insurgent-council-aspirant-wants-betting.html | NUMBERS GAME URGED; Insurgent Council Aspirant Wants Betting Legalized | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/drafting-panel-divided.html | Drafting Panel Divided | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/india-vote-curbs-gains-house-approves-outlawing-of-communal-appeals.html | INDIA VOTE CURBS GAINS; House Approves Outlawing of Communal Appeals | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/diana-blumenfeld.html | DIANA BLUMENFELD | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/advertising-time-for-a-new-miss-america.html | Advertising Time for a New Miss America | True | By Philip Shabecoff | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/50-negroes-ask-pupils-be-moved-harlem-parents-will-seek-transfers.html | 50 NEGROES ASK PUPILS BE MOVED; Harlem Parents Will Seek Transfers Today, Saying School Is Obsolete CITY BOARD IS ADAMANT Official Says Children Will Shift to New P.S. 161 in a Year in Any Case | True | By Leonard Buder | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/sterling-strong-in-london-trade-pound-advances-to-61-high-against.html | STERLING STRONG IN LONDON TRADE; Pound Advances to '61 High Against Dollar on Sharp Increase in Reserves INDUSTRIALS MOVE AHEAD Stocks of Store and Hotel Groups Show Best Gains -- Gilt Edges Steady | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/interracial-head-backs-militancy-president-of-urban-league-calls.html | INTERRACIAL HEAD BACKS MILITANCY; President of Urban League Calls for Gains Now | True | By Edith Evans Asbury Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/alfred-gumbrecht-a-fund-raising-aide.html | ALFRED GUMBRECHT, A FUND. RAISING AIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/finance-ministers-to-meet.html | Finance Ministers to Meet | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/2-choruses-list-plans-camerata-and-fellowship-units-set-rehearsals.html | 2 CHORUSES LIST PLANS; Camerata and Fellowship Units Set Rehearsals | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/drivers-urged-to-get-renewed-licenses-soon.html | Drivers Urged to Get Renewed Licenses Soon | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-and-japanese-in-pact.html | Soviet and Japanese in Pact | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/science-expands-rare-metals-use-ge-plans-to-make-sheets-of-tungsten.html | SCIENCE EXPANDS RARE METALS USE; G.E. Plans to Make Sheets of Tungsten, Molybdenum | True | By William M. Freeman | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/exconvict-is-held-as-police-slayer.html | EX-CONVICT IS HELD AS POLICE SLAYER | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/tripp-declares-sail-experiment-by-luders-was-just-not-right.html | Tripp Declares Sail Experiment By Luders Was 'Just Not Right'; Designer Says 'Gimmick' Innovations Could Make Yachting 'Pretty Dizzy' but Knapp, Wheeler Disagree | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/inquiry-is-slated-on-campaign-bias-lefkowitz-calls-for-outside.html | INQUIRY IS SLATED ON CAMPAIGN BIAS; Lefkowitz Calls for Outside Lawyer to Study Charges | True | By James P. McCaffrey | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/contract-bridge-harmon-and-kahn-win-main-masters-pair-event-in.html | Contract Bridge; Harmon and Kahn Win Main Masters' Pair Event in Knickerbocker Tourney | True | By Albert H. Morehead | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/2-road-race-runners-die-of-heat-exhaustion.html | 2 Road Race Runners Die of Heat Exhaustion | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fallout-held-chief-peril.html | Fall-Out Held Chief Peril | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/our-resumption-opposed.html | Our Resumption Opposed | True | CLINTON ROSSITEE | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/herbert-n-taylor.html | HERBERT N, TAYLOR | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/saroyan-bill-scheduled.html | Saroyan Bill Scheduled | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/next-year-620-first-at-lincoln-dare-do-well-also-scores-before.html | NEXT YEAR, $6.20, FIRST AT LINCOLN; Dare Do Well Also Scores Before Crowd of 32,039 | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/drop-seen-in-cost-of-making-steel-presidents-advisers-hold-output.html | DROP SEEN IN COST OF MAKING STEEL; President's Advisers Hold Output Gain Will Offset Rise in Wage Rates ECONOMIES ARE FACTOR Council Believes Industry Can Make 'a Good Profit' Without Price Increase | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/show-cast-to-appear-for-vodka.html | Show Cast to Appear for Vodka | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/mayor-to-hold-public-hearing-on-nominations-to-school-board-he-will.html | Mayor to Hold Public Hearing On Nominations to School Board; He Will Get List of 18 Names From Panel Next Week -- No Day Set for Session but State's Deadline Is Sept. 20 | True | By Layhmond Robinson | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/interest-rises-in-detroit.html | Interest Rises in Detroit | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/physicians-needed-in-africa.html | Physicians Needed in Africa | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/new-burnham-office-to-open.html | New Burnham Office to Open | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/in-the-nation-a-statement-of-the-hard-facts-is-in-order.html | In The Nation; A Statement of the Hard Facts Is in Order | True | By Arthur Krock | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/florida-is-widening-school-integration.html | FLORIDA IS WIDENING SCHOOL INTEGRATION | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/a-correction-parish-chairman-still-in-his-post-at-brooklyn-church.html | A CORRECTION; Parish Chairman Still in His Post at Brooklyn Church | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fonda-to-appear-on-2d-tv-special-star-to-be-hostnarrator-of-the.html | FONDA TO APPEAR ON 2D TV SPECIAL; Star to Be Host-Narrator of 'The Good Years' on C.B.S. | True | By Val Adams | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/braves-protest-62-loss-to-cubs-chicago-accused-of-stealing-signals.html | BRAVES PROTEST 6-2 LOSS TO CUBS; Chicago Accused of Stealing Signals From Scoreboard | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fred-kelsey-77-dies-was-among-first-characterf-actors-in-talking.html | FRED KELSEY, 77, DIES; Was Among First CharacterI Actors in Talking Pictures | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/whitneys-horse-leads-field-of-7-tompion-rotz-up-first-in-56400.html | WHITNEY'S HORSE LEADS FIELD OF 7; Tompion, Rotz Up, First in $56,400 Aqueduct, With Divine Comedy Fifth | True | By Joseph C. Nichols | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/new-england-atom-tests-stir-boston.html | New England; Atom Tests Stir Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/st-regis-to-raise-prices-by-10-a-ton-on-its-kraft-paper.html | St. Regis to Raise Prices by $10 a Ton on Its Kraft Paper | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/david-j-connolly-newark-banker-62.html | DAVID J. CONNOLLY, NEWARK BANKER, 62 | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/jakarta-plans-new-legal-code.html | Jakarta Plans New Legal Code | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/doctors-daughter-drowns.html | Doctor's Daughter Drowns | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/a-boom-in-philadelphia.html | A Boom! in Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/teachers-go-to-london-52-to-get-more-training-for-project-in-east.html | TEACHERS GO TO LONDON; 52 to Get More Training for Project in East Africa | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/john-r-freeman-6s-metallurgist-dies.html | JOHN R. FREEMAN, 6S, METALLURGIST, DIES | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/reply-to-soviet-studied.html | Reply to Soviet Studied | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/seaporcel-aide-leaves-loring-resigns-as-director-officer-of-metal.html | SEAPORCEL AIDE LEAVES; Loring Resigns as Director, Officer of Metal Concern | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/2-fliers-saved-off-li-boat-aids-them-after-their-seaplane-tips-as.html | 2 FLIERS SAVED OFF L.I.; Boat Aids Them After Their Seaplane Tips as It Lands | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/stinger-is-thistle-victor.html | Stinger Is Thistle Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/miss-mattas-bride-oi-warren-dechter.html | Miss Mattas Bride Oi Warren Dechter | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/wagner-or-levitt.html | Wagner or Levitt? | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/federal-payroll-peak-136-billion-cost-for-fiscal-1961-reported-by.html | FEDERAL PAYROLL PEAK; 13.6 Billion Cost for Fiscal 1961 Reported by Byrd | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cynthia-smith-fiancee-o-vartanig-g-vartan.html | Cynthia Smith Fiancee Of Vartanig G. Vartan | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/state-troopers-lot-12-hours-on-road-and-a-stop-every-mile.html | State Trooper's Lot: 12 Hours On Road and a Stop Every Mile | True | By Robert Conley Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/custom-salon-offers-women-a-magic-way-of-dressing-large-staff.html | Custom Salon Offers Women a 'Magic Way of Dressing'; Large Staff Caters to a 'Lady's' Taste Leslie Morris Creates Clothes That Go With Jewels Business of $1,000,000 Is Not Profitable to Bergdorf's | True | By Marylin Bender | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gis-draw-line-in-berlin.html | G.I.'s Draw Line in Berlin | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/patricia-howard-married.html | Patricia Howard Married | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/atomic-blackmail.html | 'Atomic Blackmail' | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fischer-beats-tal-in-chess.html | Fischer Beats Tal in Chess | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/berlin-air-lanes-face-new-threat-red-press-agency-reports-protest.html | BERLIN AIR LANES FACE NEW THREAT; Red Press Agency Reports Protest Prematurely | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/british-critics-cool-to-new-dennis-play.html | BRITISH CRITICS COOL TO NEW DENNIS PLAY | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/broadcasting-aide-named.html | Broadcasting Aide Named | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/reed-upsets-mckinley-in-third-round-of-us-tennis-california-wins-by.html | Reed Upsets McKinley in Third Round of U.S. Tennis; CALIFORNIA WINS BY 6-3,9-7,3-6,6-3 Reed Advances Along With Laver at Forest Hills -- Seixas Is Defeated | True | By Allison Danzig | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/33452-fans-see-packers-vanquish-giants-20-to-17.html | 33,452 Fans See Packers Vanquish Giants, 20 to 17 | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/language-unit-to-open-laboratory-at-barat-college-to-honor.html | LANGUAGE UNIT TO OPEN; Laboratory at Barat College to Honor Greenwich Girl | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/charlesdb-king-exliberian-head-president-from-1919-to-301.html | CHARLESD.B. KING, EX-LIBERIAN HEAD; President From 1919 to '301 ) DeadEx-Envoy to U. | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/september-is-the-month-for-plump-concord-originally-planted-in-1849.html | September Is the Month for Plump Concord, Originally Planted in 1849 | True | By Craig Claiborne | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cup-of-tea-victor-by-head-in-jersey.html | CUP OF TEA VICTOR BY HEAD IN JERSEY | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/crackpot-hunt-for-reds-scored-foundation-official-advises.html | 'CRACKPOT' HUNT FOR REDS SCORED; Foundation Official Advises Reservists on Seminars | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/consumers-urged-to-raise-spending-hodges-says-more-buying-is-needed.html | CONSUMERS URGED TO RAISE SPENDING; Hodges Says More Buying Is Needed to Aid Recovery | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cuban-exiles-to-meet-exile-government-movement-opposed-by-miro.html | CUBAN EXILES TO MEET; Exile Government Movement Opposed by Miro | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/mr-x-will-fill-last-spot-in-world-pro-tennis-player-possibly-an.html | Mr. X Will Fill Last Spot in World Pro Tennis; Player, Possibly an Amateur Now, to Compete in Paris Gonzales, Hoad and Rosewall Also in Hard Court Event | True | By Robert Daley Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/confidence-in-capital.html | Confidence in Capital | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/23-primary-fights-to-test-reform-8-are-for-council-15-for.html | 23 PRIMARY FIGHTS TO TEST REFORM; 8 Are for Council, 15 for Democratic Leaderships | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/kelso-is-fourth-in-120400-mile-arcaros-mount-loses-first-time-in-12.html | KELSO IS FOURTH IN $120,400 MILE; Arcaro's Mount Loses First Time in 12 Races as Chief of Chiefs, $20, Scores | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/shoes-for-all-occasions-are-on-tap-for-autumn.html | Shoes for All Occasions Are on Tap for Autumn | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/john-ferren-weds-miss-ann.html | John Ferren Weds Miss Ann | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/president-appeals-to-schools-to-help-youth-gain-fitness.html | President Appeals To Schools to Help Youth Gain Fitness | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-envoy-cancels-visit.html | Soviet Envoy Cancels Visit | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/loans-for-shelters-sought.html | Loans for Shelters Sought | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/mrs-winston-paul.html | MRS. WINSTON PAUL | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/pears-ripen-best-at-home.html | Pears Ripen Best at Home | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/aid-to-workers-urged-goldberg-asks-improvement-in-state.html | AID TO WORKERS URGED; Goldberg Asks Improvement in State Compensation Laws | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/rail-union-merger-denied.html | Rail Union Merger Denied | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/bruins-to-count-on-rohrbachs-passes-stronger-runners.html | Bruins to Count on Rohrbach's Passes, Stronger Runners | True | By Deane McGowen Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/storm-hits-town-in-maine.html | Storm Hits Town in Maine | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/dr-fay-coopercole-anthropologist-79.html | DR. FAY-COOPERCOLE, ANTHROPOLOGIST, 79 | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/holiday-throngs-swelter-in-90s-mercury-hits-94-in-city-auto-toll.html | HOLIDAY THRONGS SWELTER IN 90'S; Mercury Hits 94 in City -- Auto Toll Runs Below 420 Forecast for Week-End HOLIDAY THRONGS SWELTER IN 90'S | True | By Milton Bracker | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/new-poetry-prize-bollingen-fund-will-award-2500-for-translations.html | NEW POETRY PRIZE; Bollingen Fund Will Award $2,500 for Translations | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/us-squad-victor-in-16-more-finals-gubner-and-savitt-triumph-as.html | U.S. SQUAD VICTOR IN 16 MORE FINALS; Gubner and Savitt Triumph as Maccabiah Games End | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/union-led-by-reds-ousted-in-britain-labor-congress-censures-rigging.html | UNION LED BY REDS OUSTED IH BRITAIN; Labor Congress Censures Rigging of Elections | True | By James Feron Special To the New York Times | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/downes-to-undergo-surgery.html | Downes to Undergo Surgery | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/resort-disrupted-again.html | Resort Disrupted Again | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/brentano-derides-moscow-threats.html | BRENTANO DERIDES MOSCOW THREATS | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/plan-offered-to-save-the-north-shore-line.html | Plan Offered to Save The North Shore Line | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/markets-observe-holiday.html | Markets Observe Holiday | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/titov-says-he-made-space-color-films.html | TITOV SAYS HE MADE SPACE COLOR FILMS | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/raiders-victors-4912-fuller-stars-against-broncos-in-exhibition-on.html | RAIDERS VICTORS, 49-12; Fuller Stars Against Broncos in Exhibition on Coast | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/john-f-smithers-dead-led-prevention-of-cruelty-to-children-society.html | JOHN F. SMITHERS DEAD; Led Prevention of Cruelty to Children Society, 1935-51 | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/engineers-will-ship-a-slice-of-the-arctic.html | Engineers Will Ship A Slice of the Arctic | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/joyce-myron-is-wed-in-jersey-ceremony.html | Joyce Myron Is Wed In Jersey Ceremony | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/high-winds-hit-texas-heavy-rains-fall-in-abilene-and-san-angelo.html | HIGH WINDS HIT TEXAS; Heavy Rains Fall in Abilene and San Angelo Areas | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/brush-ii-takes-luders-16-race-betty-trails-fullers-craft-in-indian.html | BRUSH II TAKES LUDERS-16 RACE; Betty Trails 'Fuller's Craft in Indian Harbor Regatta | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/athletics-score-after-43-defeat-beat-angels-137-with-aid-of-11run.html | ATHLETICS SCORE AFTER 4-3 DEFEAT; Beat Angels, 13-7, With Aid of 11-Run Fifth Inning | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ridan-a-leg-in-splint-out-of-action-3-weeks.html | Ridan, a Leg in Splint, Out of Action 3 Weeks | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/stacy-auto-first-in-southern-500-driver-wins-before-80000-at-speed.html | Stacy Auto First in Southern 500; Driver Wins Before 80,000 at Speed of 117.802 M.P.H. | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/chemist-reports-on-cancer-study-sulfhydryl-inhibitors-show-promise.html | CHEMIST REPORTS ON CANCER STUDY; Sulfhydryl Inhibitors Show Promise for Treatment | True | By Robert K. Plumb Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/joe-r-hanley-85-gop-leader-dies-wrote-letter-detailinghis-stepping.html | JOE R, HANLEY, 85, G,O,P, LEADER, DIES; Wrote 'Letter' Detailing His Stepping Aside for Dewey in 1950 Gubernatorial Race | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/3892416-to-aid-clinical-research.html | $3,892,416 TO AID CLINICAL RESEARCH | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/diane-strong-wed-to-john-anderso.html | Diane Strong Wed To John Anderso | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/military-vessel-honored.html | Military Vessel Honored | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/us-attorney-for-delaware.html | U.S. Attorney for Delaware | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/100-shelters-in-cheyenne.html | 100 Shelters in Cheyenne | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ohio-skipper-takes-lead.html | Ohio Skipper Takes Lead | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/concert-catches-sounds-of-parade-beauxarts-quartet-plays-at-woltman.html | CONCERT CATCHES SOUNDS OF PARADE; Beaux-Arts Quartet Plays at Wollman Memorial Rink | True | By Eric Salzman | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/yanks-sink-senators-twice-mantle-plays-one-inning-and-maris-goes.html | Yanks Sink Senators Twice; Mantle Plays One Inning and Maris Goes Hitless; LONG BLOWS BEAT VISITORS, 5-3, 3-2 Yanks Take First on Homer by Blanchard — Extra-Base Hits Decide Second Game | True | By John Drebinger | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/modernization-set-at-gramercy-park.html | MODERNIZATION SET AT GRAMERCY PARK | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/indiana-general-expands.html | Indiana General Expands | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/baking-tip.html | Baking Tip | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/us-pianist-wins-prize-jerome-rose-is-fifth-in-12-years-to-get.html | U.S. PIANIST WINS PRIZE; Jerome Rose Is Fifth in 12 Years to Get Bolzano Honor | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/dr-leonard-w-doolan.html | DR. LEONARD W. DOOLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/india-hits-alcoholic-displays.html | India Hits Alcoholic Displays | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/us-tenor-dismissed-in-oslo.html | U.S. Tenor Dismissed in Oslo | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/james-fawcett-exjustice-dies-member-of-state-supreme-court-and.html | JAMES FAWCETT, EX-JUSTICE, DIES; Member of State Supreme Court and Ex-Magistrate | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/aldens-inc.html | ALDENS, INC. | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/earl-long-tribute-louisiana-pays-homage-to-former-governor.html | EARL LONG TRIBUTE; Louisiana Pays Homage to Former Governor | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/roundup-at-hyannis.html | Round-Up at Hyannis | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/a-dollar-and-up-an-hour.html | A Dollar and Up an Hour | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/shelter-builders-told-to-be-sure-of-safety.html | Shelter Builders Told To Be Sure of Safety | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/un-congo-aide-dies-after-crash.html | U.N. Congo Aide Dies After Crash | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/citizens-unit-backs-insurgents-choices.html | CITIZENS UNIT BACKS INSURGENTS CHOICES | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/new-jerseys-expenditures-aid-to-schools-public-welfare.html | New Jersey's Expenditures; Aid to Schools, Public Welfare Administration Are Cited | True | MARIE H. KATZENBACH | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/sec-aide-is-named-chicagoan-will-take-over-as-general-counsel-next.html | S.E.C. AIDE IS NAMED; Chicagoan Will Take Over as General Counsel Next Week | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/printz-sokel.html | Printz--Sokel | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/motec-industries-shows-sharp-drop-for-net-earnings.html | Motec Industries Shows Sharp Drop For Net Earnings | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-jails-us-tourist-as-spy-to-try-him-as-western-agent-soviet.html | Soviet Jails U.S. Tourist as Spy; To Try Him as Western Agent; SOVIET ARRAIGNS AMERICAN AS SPY | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/rainiers-kin-hurt-in-crash.html | Rainier's Kin Hurt in Crash | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/earl-frederick-nash-weds-judy-ann-lewis.html | Earl Frederick Nash Weds Judy Ann Lewis | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/wide-interest-in-atlanta.html | Wide Interest in Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/falling-bridge-kills-62-in-india.html | Falling Bridge Kills 62 in India | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/league-shaping-up-arenas-are-built-but-owners-are-faced-with.html | League Shaping Up; Arenas Are Built but Owners Are Faced With Problem of How to Fill Them | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/orioles-triumph-tigers-63-curfew-halts-2d-contest-detroit-6-games.html | ORIOLES TRIUMPH TIGERS, 6-3; Curfew Halts 2d Contest -- Detroit 6 Games Behind | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/delinquencys-new-pattern.html | Delinquency's New Pattern | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-pressure-on-china-hinted-peiping-seen-lagging-on-trade.html | SOVIET PRESSURE ON CHINA HINTED; Peiping Seen Lagging on Trade Commitments | True | By Harry Schwartz | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/president-signs-foreign-aid-bill-sees-authorization-setting.html | PRESIDENT SIGNS FOREIGN AID BILL; Sees Authorization Setting Commitments for Funds | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/failures-of-system.html | Failures of System | True | LEEDS BAUMAN | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-test-assailed-in-japan.html | Soviet Test Assailed in Japan | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/foyt-wins-bigcar-race-takes-100mile-event-by-four-seconds-at-du.html | FOYT WINS BIG-CAR RACE; Takes 100-Mile Event by Four Seconds at Du Quoin Fair | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fashion-tip.html | Fashion Tip | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/mayor-is-considering-west-berlin-invitation.html | Mayor Is Considering West Berlin Invitation | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/israeli-knesset-sworn-president-opens-session-amid-mood-of-good.html | ISRAELI KNESSET SWORN; President Opens Session Amid Mood of Good Cheer | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/caldwell-ring-victor-irishman-stops-cardenas-in-8th-loser-claims.html | CALDWELL RING VICTOR; Irishman Stops Cardenas in 8th -- Loser Claims Foul | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/saigon-army-killed-302-reds-in-august.html | SAIGON ARMY KILLED 302 REDS IN AUGUST | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/movie-on-patton-planned-by-fox-frank-mccarthy-to-produce-biography.html | MOVIE ON PATTON PLANNED BY FOX; Frank McCarthy to Produce Biography of General | True | By Murray Schumach Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/transport-news-liner-travel-up-port-notes-busiest-week-of-passenger.html | TRANSPORT NEWS; LINER TRAVEL UP; Port Notes Busiest Week of Passenger Activity | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/doorstyn-motorcycle-victor.html | Doorstyn Motorcycle Victor | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/financial-boards-to-meet.html | Financial Boards to Meet | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/decorator-takes-space-on-42d-st-wm-ballard-firm-leases-offices-at.html | DECORATOR TAKES SPACE ON 42D ST.; W.M. Ballard Firm Leases Offices at Madison Ave. | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cards-down-pirates-94.html | Cards Down Pirates, 9-4 | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/nato-unit-discusses-berlin.html | NATO Unit Discusses Berlin | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-testing-appraised-problem-seen-still-one-of-atomic.html | Soviet Testing Appraised; Problem Seen Still One of Atomic Limitation and Disarmament | True | A. LEXA N DER BOSKOFF. Chevy Chase, Md. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/kotary-wins-auto-race-beats-yanni-for-state-f-title-two-drivers.html | KOTARY WINS AUTO RACE; Beats Yanni for State F Title -- Two Drivers Hurt | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/thousands-seek-aid-on-shelters-but-many-citizens-appear-fatalistic.html | THOUSANDS SEEK AID ON SHELTERS; But Many Citizens Appear Fatalistic Over Possibility of Surviving Atomic War | True | By Walter H. Waggoner | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/new-music-to-be-heard-albie-booth-memorial-march-to-be-played-at.html | NEW MUSIC TO BE HEARD; Albie Booth Memorial March to Be Played at Sunday Game | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-fair-opens-in-paris.html | Soviet Fair Opens in Paris | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/shelters-in-los-angeles.html | Shelters in Los Angeles | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/dodgers-set-back-giants-40-as-drysdale-hurls-twohitter.html | Dodgers Set Back Giants, 4-0, As Drysdale Hurls Two-Hitter | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/israel-bond-strike-called.html | Israel Bond Strike Called | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/miss-warburton-1959-debutante-will-be-married-engaged-to-earle-w.html | Miss Warburton, 1959 Debutante, Will Be Married; Engaged to Earle W. Bolton 3d -- Wedding Set for November | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/inflated-balloon-used-as-theatre-portable-device-employed-in-france.html | INFLATED BALLOON USED AS THEATRE; Portable Device Employed in France by Cinerama | True | By Robert Alden Special To The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/6-hurt-in-blast-on-lakes-tanker-150-firemen-fight-blaze-at-sarnia.html | 6 HURT IN BLAST ON LAKES TANKER; 150 Firemen Fight Blaze at Sarnia, Ont., Dock | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/housing-notes-to-be-sold.html | Housing Notes to Be Sold | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/18-hurt-in-harlem-as-calypso-parade-turns-into-a-riot-18-persons.html | 18 Hurt in Harlem As Calypso Parade Turns Into a Riot; 18 PERSONS HURT IN HARLEM RIOT | True | By Gay Talese | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/second-stringer | Second Stringer | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/algerian-leader-is-firm-at-parley-ben-khedda-tells-neutrals-rebels.html | ALGERIAN LEADER IS FIRM AT PARLEY; Ben Khedda Tells Neutrals Rebels Will Continue Fight | True | By Paul Hofmann Special To The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/red-and-blue-relics-on-shreve-back-good-ends-scarce.html | Red and Blue Relics on Shreve, Back -- Good Ends Scarce | True | By Joseph M. Sheehan Special To The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/wagner-charges-de-sapio-peddles-boss-influence-says-levitt-victory.html | WAGNER CHARGES DE SAPIO PEDDLES 'BOSS INFLUENCE'; Says Levitt Victory Would Put Tammany Leader in Full Control of City RIVAL DERIDES CHARGE Controller Accuses Mayor of Using Issue to Cover Up His Own Failures WAGNER CHARGES 'BOSS-INFLUENCE' | True | By Leo Egan | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/khrushchev-twits-french-fairs-art-visiting-show-he-says-cow-should.html | KHRUSHCHEV TWITS FRENCH FAIR'S ART; Visiting Show, He Says Cow Should Look Like Cow | True | By Theodore Shabad Special To The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cities-service-plant-oil-concern-to-build-facility-to-make.html | CITIES SERVICE PLANT; Oil Concern to Build Facility to Make Naphthalene | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/lenox-hill-hospital-is-given-1000000-for-new-building.html | Lenox Hill Hospital Is Given $1,000,000 For New Building | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/jets-win-first-pennant-in-international-league.html | Jets Win First Pennant In International League | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/stewart-home-pro-scores-with-278-palmer-shares-2d.html | Stewart, Home Pro, Scores With 278; Palmer Shares 2d | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/hurricane-curves-away-from-shore.html | HURRICANE CURVES AWAY FROM SHORE | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/maiden-voyage-set-swedish-freighter-will-sail-here-early-in.html | MAIDEN VOYAGE SET; Swedish Freighter Will Sail Here Early in December | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/test-is-over-asia-us-and-britain-still-hope-for-approval-of.html | TEST IS OVER ASIA; U.S. and Britain Still Hope for Approval of Voluntary Ban SOVIET SETS OFF NEW ATOM BLAST | True | By Tad Szulc Special To the New York Times | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/hitrun-death-in-bronx-motorist-killed-after-police-stop-him-on.html | HIT-RUN DEATH IN BRONX; Motorist Killed After Police Stop Him on Traffic Charge | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/korean-sentenced-to-death.html | Korean Sentenced to Death | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fleeing-from-oncoming-cars.html | Fleeing From Oncoming Cars | True | MARY E. COATS | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ruandaurundi-counts-the-days-both-belgians-and-africans-eager-for.html | RUANDA-URUNDI COUNTS THE DAYS; Both Belgians and Africans Eager for Time of Parting | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/us-agency-aids-polish-clinic.html | U.S. Agency Aids Polish Clinic | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/each-person-in-us-has-4-dental-cavities.html | Each Person in U.S. Has 4 Dental Cavities | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/french-curb-moslems-deportation-ordered-to-stop-rebel-fund.html | FRENCH CURB MOSLEMS; Deportation Ordered to Stop Rebel Fund Collectors | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/record-enrollment-of-95750-is-expected-by-city-university.html | Record Enrollment of 95,750 Is Expected by City University | True | By Gene Currivan | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/belgradetoberlin-trip-urged.html | Belgrade-to-Berlin Trip Urged | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gay-madelyn-soper-bride-of-hubert-veit.html | Gay Madelyn Soper Bride of Hubert Veit | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/pelovitz-frank.html | Pelovitz -- Frank | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/haiti-crushes-plot-to-kill-duvalier.html | HAITI CRUSHES PLOT TO KILL DUVALIER | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/nigerian-absence-explained.html | Nigerian Absence Explained | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/dam-protest-ends-construction-is-opposed-as-abrogating-seneca-pact.html | DAM PROTEST ENDS; Construction Is Opposed as Abrogating Seneca Pact | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/michigan-address-given.html | Michigan Address Given | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fenn-wins-bike-race-captures-50mile-connecticut-event-mertens.html | FENN WINS BIKE RACE; Captures 50-Mile Connecticut, Event -- Mertens Second | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gm-talk-pushed-to-avert-a-strike-panels-set-long-sessions-to-meet.html | G.M. TALK PUSHED TO AVERT A STRIKE; Panels Set Long Sessions to Meet U.A.W. Deadline | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/3day-delay-for-the-buskers.html | 3-Day Delay for 'The Buskers' | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/20-die-in-mexico-truck-crash.html | 20 Die in Mexico Truck Crash | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/change-seen-in-ceiling-on-savings-dividends.html | Change Seen in Ceiling On Savings Dividends | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/staten-island-democratic-battle-is-part-of-overall-war-in-city.html | Staten Island Democratic Battle Is Part Of Over-All War in City; Paved Roads, Sewers, Street Mapping and Schooling Among Key Issues as Maniscalco and Murphy Clash | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ezinicki-takes-moncton-c.html | Ezinicki Takes Moncton C. | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/poachers-killing-game-herds-in-tanganyika-officials-told.html | Poachers Killing Game Herds In Tanganyika, Officials Told | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/reds-turn-back-phillies-behind-johnson-then-bow-to-mahaffey-leaders.html | Reds Turn Back Phillies Behind Johnson, Then Bow to Mahaffey; LEADERS WIN, 5-0, BEFORE 3-3 LOSS Reds' 9th-Inning Rally Falls Short in Second Game -- Kasko Hits a Homer | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ethics-tightened-for-us-workers-appearance-of-misbehavior-is-now.html | ETHICS TIGHTENED FOR U.S. WORKERS; Appearance of Misbehavior Is Now Being Barred | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/goulart-set-for-office.html | Goulart Set for Office | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/chicago-waking-up.html | Chicago 'Waking Up' | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/xray-facilities-increased.html | X-Ray Facilities Increased | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/twa-names-aide-here.html | T.W.A. Names Aide Here | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/regatta-on-sound-is-canceled-again-100-boats-idle-as-wind-dies.html | REGATTA ON SOUND IS CANCELED AGAIN; 100 Boats Idle as Wind Dies -- Cerny Named Victor | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/holbert-wins-with-a-porsche-rs-61-in-sports-car-club-of-america.html | Holbert Wins With a Porsche RS 61 in Sports Car Club of America Racing; EVENT CUT 5 LAPS AFTER RAINSTORM Holbert Beats Constantine, in a 3-Liter Ferrari, by 5 Seconds in Connecticut | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/15-jersey-minors-fined.html | 15 Jersey Minors Fined | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/british-still-seek-ban.html | British Still Seek Ban | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/udall-omits-vital-fact-and-saves-130000.html | Udall Omits 'Vital' Fact And Saves $130,000 | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-warns-japanese-says-fishermen-who-enter-waters-will-be.html | SOVIET WARNS JAPANESE; Says Fishermen Who Enter Waters Will Be Punished | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/kenya-leaders-meet-begin-constitutional-talks-coalition-regime-held.html | KENYA LEADERS MEET; Begin Constitutional Talks -- Coalition Regime Held Near | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/indians-sink-red-sox-with-15-hits-7-to-2.html | INDIANS SINK RED SOX WITH 15 HITS, 7 TO 2 | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/wood-field-and-stream-a-pall-falls-upon-trout-fisherman-but-a.html | Wood, Field and Stream; A Pall Falls Upon Trout Fisherman, But a Happier Time Lies Ahead | True | By Oscar Godbout | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/congress-ready-for-final-spurt-education-and-aid-chief-issues.html | Congress Ready for Final Spurt; Education and Aid Chief Issues; CONGRESS READY FOR FINAL SPURT | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/nixon-thrilled-by-holeinone.html | Nixon Thrilled by Hole-in-One | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gavin-to-advise-president-today-envoy-to-report-de-gaulles-views.html | GAVIN TO ADVISE PRESIDENT TODAY; Envoy to Report de Gaulle's Views -- Talks Will Cover Atom Tests and Berlin GAVIN TO ADVISE PRESIDENT TODAY | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/oxton-picardi.html | Oxton--Picardi | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/acquisition-made-by-air-products-company-adds-business-of-delta.html | ACQUISITION MADE BY AIR PRODUCTS; Company Adds Business of Delta Oxygen of Memphis | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/chad-names-foreign-minister.html | Chad Names Foreign Minister | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/polish-aide-reports-soviet-bloc-alert-to-strengthen-defensive.html | Polish Aide Reports Soviet Bloc Alert to Strengthen 'Defensive Readiness' | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/labor-day-dedication-unionists-donated-time-to-build-michigan.html | LABOR DAY DEDICATION; Unionists Donated Time to Build Michigan Structure | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/missile-center-fatalistic.html | Missile Center Fatalistic | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/kassim-charges-torture.html | Kassim Charges Torture | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/brazil-dispute-flares-up-congress-meets-urgently-dispute-flares.html | Brazil Dispute Flares Up; Congress Meets Urgently; DISPUTE FLARES ANEW IN BRAZIL. | True | By Edward C. Burks Special To The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/courtney-wright.html | COURTNEY WRIGHT | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/union-chiefs-ask-us-help-on-jobs-leadership-needed-meany-and.html | UNION CHIEFS ASK U.S. HELP ON JOBS; Leadership Needed, Meany and Harrison Insist | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/us-moves-urged-to-aid-ship-lines-head-of-industry-institute-cites.html | U.S. MOVES URGED TO AID SHIP LINES; Head of Industry Institute Cites Five Problem Areas | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cubas-purchases-from-canada-may-reach-a-record-this-year-canadas.html | Cuba's Purchases From Canada May Reach a Record This Year; CANADA'S EXPORTS TO CUBA CLIMBING | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/australia-oil-hunt-set.html | Australia Oil Hunt Set | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gerosa-denies-hell-quit-race-if-democrats-nominate-levitt-he-hits.html | Gerosa Denies He'll Quit Race If Democrats Nominate Levitt; He Hits Rumors as Politicians Turn Out to Review City Labor Day Parade | True | By Clayton Knowles | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/war-fear-voiced-delegates-at-belgrade-express-regret-at-2d-russian.html | WAR FEAR VOICED; Delegates at Belgrade Express 'Regret' at 2d Russian Test 24 NEUTRALS ASK EAST-WEST TALKS | True | By the United Press International. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/distress-conveyances-increase-in-6-months.html | Distress Conveyances Increase in 6 Months | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/letters-indicate-issues-in-moving-notes-between-banker-and-watson.html | LETTERS INDICATE ISSUES IN MOVING; Notes Between Banker and Watson Reflect Opposition | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/psychologist-asserts-us-and-the-soviet-union-share-similar.html | Psychologist Asserts U.S. and the Soviet Union Share Similar Illusions About Each Other | True | By Emma Harrison | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/tsarapkin-hints-test-ban-refusal-us-aide-at-geneva-scores-soviet.html | TSARAPKIN HINTS TEST BAN REFUSAL; U.S. Aide at Geneva Scores Soviet for Duplicity | True | By Sydney Gruson Special To The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/3-actors-signed-for-roles.html | 3 Actors Signed for Roles | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fires-on-coast-out-of-control-towns-evacuated-as-wind-whips-flames.html | FIRES ON COAST OUT OF CONTROL; Towns Evacuated as Wind Whips Flames -- 5 Die | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/flu-shots-urged-now.html | Flu Shots Urged Now | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/production-of-1962-autos-lags-as-strike-deadline-draws-near.html | Production of 1962 Autos Lags As Strike Deadline Draws Near | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/rise-of-khrushchev-opposition-termed-factor-in-berlin-crisis-soviet.html | Rise of Khrushchev Opposition Termed Factor in Berlin Crisis; Soviet Premier Is Said to Press Issue to Meet Charge of 'Weakness' and to Halt Trend to Military Clique | True | By M.s. Handler Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/20000-study-in-houston.html | 20,000 Study in Houston | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/jersey-city-store-robbed.html | Jersey City Store Robbed | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/book-fair-in-jersey-forced-to-extend-run.html | Book Fair in Jersey Forced to Extend Run | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/a-3d-radiation-belt-scientist-says-it-causes-the-northern-lights.html | A 3D RADIATION BELT; Scientist Says It Causes the Northern Lights | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/oldage-pensions-to-rise-this-week-one-in-four-to-get-increase.html | OLD-AGE PENSIONS TO RISE THIS WEEK; One in Four to Get Increase -- Oldest Beneficiary Is 118 | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/holdings-of-gold-and-currency-increase-1033200000.html | Holdings of Gold and Currency Increase $1,033,200,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/white-sox-win-95-after-twins-score.html | WHITE SOX WIN, 9-5, AFTER TWINS SCORE | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/jersey-plant-conversion.html | Jersey Plant Conversion | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/li-girl-4-killed-by-car.html | L.I. Girl, 4, Killed by Car | True | Special to The New York Times. | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-05 | 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/brazil-finds-a-way-out.html | Brazil Finds a Way Out | True | | 1989-06-19 | RE0000426550 | RE0000426550 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/mrs-vandercook-rites-wife-of-radio-commentator-is-buried-in-delhi.html | MRS. VANDERCOOK RITES; Wife of Radio Commentator Is Buried in Delhi, N.Y. | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/blood-donations-today-red-cross-unit-plans-visit-at-lockheed.html | BLOOD DONATIONS TODAY; Red Cross Unit Plans Visit at Lockheed Aircraft | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/test-ban-refusal-hinted-by-soviet-tass-ridicules-wests-plea-for.html | TEST BAN REFUSAL HINTED BY SOVIET; Tass Ridicules West's Plea for Halt of Explosions as Deceitful and Unrealistic TEST BAN REFUSAL HINTED BY SOVIET | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/investor-here-starts-motel-in-orlando-fla.html | Investor Here Starts Motel in Orlando, Fla. | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/interior-post-filled-texan-is-appointed-director-of-oil-and-gas.html | INTERIOR POST FILLED; Texan Is Appointed Director of Oil and Gas Office | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/lefkowitz-sees-crossover-votes-says-empty-choice-offered-to.html | LEFKOWITZ SEES CROSSOVER VOTES; Says 'Empty' Choice Offered to Democrats Will Aid Him | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/state-air-parley-sept-26.html | State Air Parley Sept. 26 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/2-debutantes-honored-by-parents-at-a-dance.html | 2 Debutantes Honored By Parents at a Dance | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/agreeing-on-basic-aims.html | Agreeing on Basic Aims | True | JACK BUTTERFIELD | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/brazil-under-goulart-he-is-called-an-opponent-of-free-enterprise-in.html | Brazil Under Goulart; He Is Called an Opponent of Free Enterprise and Foreign Investments | True | S.J. RUNDT | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/boston-college-football-team-depends-on-experience-depth.html | Boston College Football Team Depends on Experience, Depth | True | By Deane McGowen Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/herman-honored-at-ceremonies-closing-sixth-maccabiah-games.html | Herman Honored at Ceremonies Closing Sixth Maccabiah Games | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/foreign-affairs-total-war-in-the-fourth-dimension.html | Foreign Affairs; Total War in the Fourth Dimension | True | By C.I. Sulzberger | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/sidelights-crisis-spending-held-stimulant.html | Sidelights; Crisis Spending Held Stimulant | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-kart-racing-team-flies-to-europe-tonight-squad-will-participate.html | U.S. Kart Racing Team Flies to Europe Tonight; Squad Will Participate in '61 World Title Series Captain Crise and Grand Prix Club Behind Travelers | True | By Frank M. Blunk | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/of-printing-firm-3resident-of-art-gravure-corp-here-dies-at-77.html | OF PRINTING FIRM; 3resident of Art Gravure Corp. Here Dies at 77 | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/de-gaulle-calls-for-force-in-berlin-crisis-if-needed-de-gaulle.html | De Gaulle Calls for Force In Berlin Crisis if Needed; DE GAULLE URGES FORCE IF NEEDED | True | By Robert C. Doty Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/ferryboat-sailor-writes-poetry-and-prints-4-little-magazines.html | Ferryboat Sailor Writes Poetry And Prints 4 Little Magazines | True | By Eric Salzman | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/architect-humanitarian-wladislaw-biernackiporay.html | Architect-Humanitarian; Wladislaw Biernacki-Poray | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/president-calls-for-auto-accord-urges-just-pact-on-union-and.html | PRESIDENT CALLS FOR AUTO ACCORD; Urges 'Just' Pact on Union and General Motors -- Strike Set for Today PRESIDENT CALLS FOR AUTO ACCORD | True | By Damon Stetson Special To The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/levitts-platform-derided-by-wagner-wagner-derides-levitt-platform.html | Levitt's Platform Derided by Wagner; WAGNER DERIDES LEVITT PLATFORM | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/new-devices-reported-for-transmitting-data.html | New Devices Reported For Transmitting Data | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/mrs-fern-gimbel-to-rewed-oct-14.html | Mrs. Fern Gimbel To Rewed Oct. 14 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/officer-named-to-head-talcott-leasing-corp.html | Officer Named to Head Talcott Leasing Corp. | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/gov-brown-lashes-at-nixon-and-gop.html | GOV. BROWN LASHES AT NIXON AND G.O.P. | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/albert-tinnerman-fastener-inventor.html | ALBERT TINNERMAN, FASTENER INVENTOR | True | Special To The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/sheaffer-pen-company-selects-vice-president.html | Sheaffer Pen Company Selects Vice President | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/de-sapio-asserts-state-questioned-mayor-on-ethics-gop-will-destroy.html | DE SAPIO ASSERTS STATE QUESTIONED MAYOR ON ETHICS; G.O.P. Will 'Destroy' Him With S.I.C. Hearing Data, Tammany Chief Says WAGNER DENIES CHARGE Accused of Evasiveness on 'Free-Loading,' He Says He Has 'Nothing to Hide' DE SAPIO PREDICTS WAGNER'S DEFEAT | True | By Peter Kihss | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/miss-reinheimer-fiancee.html | Miss Reinheimer Fiancee | True | Special To The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/ad-man-29-seeks-to-unseat-isaacs-conservative-sees-gop-sabotaged-by.html | AD MAN, 29, SEEKS TO UNSEAT ISAACS; Conservative Sees G.O.P. Sabotaged by Councilman | True | By Charles Grutzner | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/chief-in-atlanta-jeered-by-racists.html | CHIEF IN ATLANTA JEERED BY RACISTS | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/adoula-urges-unified-germany.html | Adoula Urges Unified Germany | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/research-to-be-consolidated.html | Research to Be Consolidated | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-unit-reports-on-ship-disputes-4-of-7-labor-rifts-settled.html | U.S. UNIT REPORTS ON SHIP DISPUTES; 4 of 7 Labor Rifts Settled -- Complete Tie-Up Averted | True | Special To The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/blackwidow-spiders-in-annual-visit-here.html | Black-Widow Spiders In Annual Visit Here | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/40-ship-victims-found.html | 40 Ship Victims Found | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/purkey-of-reds-beats-cards-52-loses-shutout-in-ninth-but-gains.html | PURKEY OF REDS BEATS CARDS, 5-2; Loses Shutout in Ninth but Gains Fifteenth Victory | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/avien-names-vice-president.html | Avien Names Vice President | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/new-albanian-envoy-assumes-warsaw-post.html | New Albanian Envoy Assumes Warsaw Post | True | Special To The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/fanny-may-baldridge.html | FANNY MAY BALDRIDGE | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/lomasney-loving-co-companies-plan-sales-mergers.html | LOMASNEY, LOVING & CO.; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/indianapolis-clinches-flag.html | Indianapolis Clinches Flag | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/son-to-mrs-mccormack.html | Son to Mrs. McCormack | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/penn-state-captain-injured.html | Penn State Captain Injured | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/solomon-gilinsky-teacher-editor-73.html | SOLOMON GILINSKY, TEACHER, EDITOR, 73 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/state-bars-license-to-connection-film.html | STATE BARS LICENSE TO 'CONNECTION' FILM | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/b-coffee-prices-off-1423-points-cautious-trading-reflects-the.html | 'B' COFFEE PRICES OFF 14-23 POINTS; Cautious Trading Reflects the Crisis in Brazil | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/lavish-gowns-are-kept-in-stores-locked-vault.html | Lavish Gowns Are Kept In Store's Locked Vault | True | By Carrie Donovan | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/george-a-pandaleon.html | GEORGE A. PANDALEON | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/sports-of-the-times-watch-the-birdie.html | Sports Of The Times; Watch The Birdie! | True | By Arthur Daley | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/medical-parley-in-rio-is-set.html | Medical Parley in Rio Is Set | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/advertising-the-world-of-book-promotion.html | Advertising The World of Book Promotion | True | By Peter Bart | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-navy-awards-several-contracts.html | U.S. NAVY AWARDS SEVERAL CONTRACTS | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/police-make-plea-for-cooperation-50000-handbills-will-be.html | POLICE MAKE PLEA FOR COOPERATION; 50,000 Handbills Will Be Distributed in Effort to Halt Rise in Assaults SPEED URGED ON JURIES Judge Says Cases of Attack Must Go to Trial Quickly -Bronx Man Is Held | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/disappointment-at-belgrade.html | Disappointment at Belgrade | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/house-restores-most-of-arms-aid-committee-cut-adds-300-million-but.html | HOUSE RESTORES MOST OF ARMS AID COMMITTEE CUT; Adds 300 Million but Keeps Other Reductions in Voting 3.6 Billion Appropriation HOUSE RESTORES MOST OF ARMS AID | True | By Felix Belair Jr.special To The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/nilsson-will-appear.html | Nilsson Will Appear | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/soviet-tests-laid-to-defense-goal-u-s-aides-say-antimissile-rocket.html | SOVIET TESTS LAID TO DEFENSE GOAL; U. S. Aides Say Anti-Missile Rocket Is Being Advanced | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/usbacked-clinic-begun-in-cracow-hospital-project-conceived-by.html | U.S.-BACKED CLINIC BEGUN IN CRACOW; Hospital Project Conceived by Polish-Born Architect | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/patricia-lee-donovan-to-marry-next-month.html | Patricia Lee Donovan To Marry Next Month | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/bank-in-memphis-offering-rights-first-national-holders-to-subscribe.html | BANK IN MEMPHIS OFFERING RIGHTS; First National Holders to Subscribe to New Shares | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/braves-top-phils-in-14-innings-54-torres-sacrifice-fly-decides.html | BRAVES TOP PHILS IN 14 INNINGS, 5-4; Torre's Sacrifice Fly Decides Milwaukee Contest | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/katanga-crowd-scores-un.html | Katanga Crowd Scores U.N. | True | Special To The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/top-moviemaker-assails-wall-st-stevens-tells-of-interference-with.html | TOP MOVIEMAKER ASSAILS WALL ST.; Stevens Tells of Interference With Film About Jesus | True | By Murray Schumachspecial To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/harlan-dean-trails-hambletonian-victor-second-in-2-heats-spectator.html | HARLAN DEAN TRAILS; Hambletonian Victor Second in 2 Heats -- Spectator Wins | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/3-us-men-in-ethiopia-crash.html | 3 U.S. Men in Ethiopia Crash | True | Special to the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/s-klein-will-open-a-store-in-suffolk.html | S. KLEIN WILL OPEN A STORE IN SUFFOLK | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/general-promoted-alva-r-fitch-is-selected-as-chief-of-intelligence.html | GENERAL PROMOTED; Alva R. Fitch Is Selected as Chief of Intelligence | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-acts-to-balk-new-orleans-segregationists-asks-an-injunction-to.html | U.S. Acts to Balk New Orleans Segregationists; Asks an Injunction to Close Near-by White School Increase in Tension Feared as Court Suit Is Filed | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/new-clues-found-to-antibody-role-2-chemists-isolate-segments-that.html | NEW CLUES FOUND TO ANTIBODY ROLE; 2 Chemists Isolate Segments That Combat Disease | True | By Robert K. Plumb Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/moore-boat-wins-star-class-opener-against-20-rivals.html | Moore Boat Wins Star Class Opener Against 20 Rivals | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/british-await-2-soviet-replies.html | British Await 2 Soviet Replies | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/jimmy-piersalls-father-dies.html | Jimmy Piersall's Father Dies | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/scarsdale-honors-rusk.html | Scarsdale Honors Rusk | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-lauds-balaguer-dominican-progress-cited-in-raising-consulates.html | U.S. LAUDS BALAGUER; Dominican Progress Cited in Raising Consulate's Status | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/cornell-unit-elects-du-pont-aide-is-named-head-of-university.html | CORNELL UNIT ELECTS; du Pont Aide Is Named Head of University Council | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/kraft-paper-men-holding-price-line.html | KRAFT PAPER MEN HOLDING PRICE LINE | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/negro-on-civil-war-board.html | Negro on Civil War Board | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/7-of-mets-stars-will-not-appear-tebaldi-is-among-singers-who-cancel.html | 7 OF MET'S STARS WILL NOT APPEAR; Tebaldi Is Among Singers Who Cancel Contracts in Wake of Labor Dispute 2 PRODUCTIONS DROPPED Repertory Remains in Doubt as Artists Report Their Schedule Conflicts 7 OF MET'S STARS WILL NOT APPEAR | | By Alan Rich | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/general-acceptances-profits-rose-to-record-in-first-half.html | General Acceptance's Profits Rose to Record in First Half | | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/met-musicians-criticized-operas-nonprofit-status-its-annual-deficit.html | Met Musicians Criticized; Opera's Nonprofit Status, Its Annual Deficit Stressed | | L. ARNOLD WEISSBERGER | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/mrs-roosevelt-in-hospital.html | Mrs. Roosevelt in Hospital | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/william-collins-exjustice-dead-surrogate-served-on-state-supreme.html | WILLIAM COLLINS, EX-JUSTICE, DEAD; Surrogate Served on State Supreme Court, 1929-45 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/japanese-farmers-block-marine-drills.html | JAPANESE FARMERS BLOCK MARINE DRILLS | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/5-more-hit-by-polio-in-upstate-counties.html | 5 MORE HIT BY POLIO IN UPSTATE COUNTIES | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/food-parcel-for-tigers-includes-a-gentle-rib.html | Food Parcel for Tigers Includes a Gentle Rib | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/vice-presidency-filled-by-bagasse-products.html | Vice Presidency Filled By Bagasse Products | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/appointee-criticized.html | Appointee Criticized | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/11-freedom-riders-lose-on-complaint.html | 11 FREEDOM RIDERS LOSE ON COMPLAINT | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/kebabs-are-made-of-various-foods.html | Kebabs Are Made Of Various Foods | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/market-declines-as-trading-rises-average-falls-139-points-to-39990.html | MARKET DECLINES AS TRADING RISES; Average Falls 1.39 Points, to 399.90 -- 628 Issues Drop and 4.17 Gain NUCLEAR TEST A FACTOR Auto News Also Is Cited -- Brunswick Corp. Most Active Security MARKET DECLINES AS TRADING RISES | True | By Burton Crane | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-test-decision-dismays-japanese.html | U.S. TEST DECISION DISMAYS JAPANESE | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/american-in-russia-gets-8-years-as-spy-soviet-convicts-american-as.html | American in Russia Gets 8 Years as Spy; SOVIET CONVICTS AMERICAN AS SPY | True | By Theodore Shabad Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-plant-sold-real-estate-company-buys-chicago-installation.html | U.S. PLANT SOLD; Real Estate Company Buys Chicago Installation | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/white-sox-tie-33-in-a-minnesota-fog.html | WHITE SOX TIE, 3-3, IN A MINNESOTA FOG | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/cuban-red-visits-kremlin.html | Cuban Red Visits Kremlin | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/titans-release-six-trim-roster-to-33.html | TITANS RELEASE SIX, TRIM ROSTER TO 33 | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/westchester-set-for-poll-battles-two-parties-face-primary-contests.html | WESTCHESTER SET FOR POLL BATTLES; Two Parties Face Primary Contests for Local Posts | True | By John W. Stevens Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/senate-passes-bill-for-hanford-plant.html | SENATE PASSES BILL FOR HANFORD PLANT | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/tribute-paid-to-foster-khrushchev-heads-moscow-honor-guard-for-u-s.html | TRIBUTE PAID TO FOSTER; Khrushchev Heads Moscow Honor Guard for U. S. Red | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/senate-to-renew-debate-on-steel-republicans-plan-rebuttal-tomorrow.html | SENATE TO RENEW DEBATE ON STEEL; Republicans Plan Rebuttal Tomorrow on Price Rise | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/ford-workers-quit-2000-at-new-jersey-plant-stage-wildcat-walkout.html | FORD WORKERS QUIT; 2,000 at New Jersey Plant Stage Wildcat Walkout | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/gerosa-opens-drive-with-vow-of-action-gerosa-begins-election-drive.html | Gerosa Opens Drive With Vow of 'Action'; Gerosa Begins Election Drive With Pledge of Decisive Action | True | By Clayton Knowles | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/khrushchev-repudiates-war.html | Khrushchev Repudiates War | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/food-potato-variety-plentiful-vegetable-can-be-served-in-many.html | Food: Potato Variety; Plentiful Vegetable Can Be Served In Many Out-of-the-Ordinary Ways | True | By Nan Ickeringill | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/wood-field-and-stream-women-and-children-often-can-be-taken-into.html | Wood, Field and Stream; Women and Children Often Can Be Taken Into Squirrel Hunter's Confidence | True | By Oscar Godbout | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/resident-supplies-post-office-on-l.i-with-exotic-bloom.html | Resident Supplies Post Office on L.I. With Exotic Bloom | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/accessories-from-all-over-the-world-help-to-set-the-fall-fashion.html | Accessories From All Over the World Help to Set the Fall Fashion Pace | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/levitt-criticizes-cavanaghs-role-sees-peril-in-fire-officials-work.html | LEVITT CRITICIZES CAVANAGH'S ROLE; Sees Peril in Fire Official's Work in Wagner Campaign | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/pirates-lose-mizell-2-weeks.html | Pirates Lose Mizell 2 Weeks | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/building-exposition-slated.html | Building Exposition Slated | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/president-signs-curb-on-airplane-hijacking.html | President Signs Curb On Airplane Hijacking | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/prop-girl-18-wins-a-broadway-lead-janet-margolin-will-star-in.html | PROP GIRL, 18, WINS A BROADWAY LEAD; Janet Margolin Will Star in 'Daughter of Silence' | True | By Louis Calta | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/egg-futures-off-at-chicago.html | Egg Futures Off at Chicago | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/jagan-assumes-office-as-premier-of-guiana.html | Jagan Assumes Office As Premier of Guiana | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/brooklyn-tract-sold-and-leased-4story-building-on-fulton-st.html | BROOKLYN TRACT SOLD AND LEASED; 4-Story Building on Fulton St. Acquired by Equitable | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/quake-rocks-anchorage.html | Quake Rocks Anchorage | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/princeton-gets-grant-45000-given-to-establish-wolfson-fellowships.html | PRINCETON GETS GRANT; $45,000 Given to Establish Wolfson Fellowships | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/va-appoints-controller.html | V.A. Appoints Controller | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/british-plan-no-tests.html | British Plan No Tests | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/sloppy-labels-on-us-cargo-said-to-cause-delays-of-40-parley-told.html | 'Sloppy' Labels on U.S. Cargo Said to Cause Delays of 40%; Parley Told Poor Markings Tie UP Ports — Admiral Named Head of Shipping Group | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/australia-cancels-credit-with-imf.html | AUSTRALIA CANCELS CREDIT WITH I.M.F. | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/ghanaians-strike-over-saving-plan.html | GHANAIANS STRIKE OVER SAVING PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/canadian-bank-names-aide.html | Canadian Bank Names Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/rutgers-looks-good-again-but-depth-is-needed-at-2-spots-guard-and.html | Rutgers Looks Good Again; But Depth Is Needed at 2 Spots, Guard and Tackle | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/sale-of-notes-set-by-99-housing-units.html | SALE OF NOTES SET BY 99 HOUSING UNITS | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/fewer-are-taking-teaching-degree-105-graduate-schools-report.html | FEWER ARE TAKING TEACHING DEGREE; 105 Graduate Schools Report Decline in Doctorate | True | By Fred M. Hechinger | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/slow-progress-but-progress.html | Slow Progress; but Progress | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/city-mission-group-plans-theatre-fete.html | City Mission Group Plans Theatre Fete | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/holiday-is-over-but-not-the-heat-93degree-reading-a-record-for-the.html | HOLIDAY IS OVER BUT NOT THE HEAT; 93-Degree Reading a Record for the Date -- No Early Relief Is in Sight | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/mens-shop-opens.html | Men's Shop Opens | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/montgomery-visits-china.html | Montgomery Visits China | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/de-la-ossa-dies-diploiiiat-at-u-n-alternate-representative-of.html | DE LA OSSA DIES; DIPLOIIIAT AT U. N.; Alternate Representative of Panama Taught Law | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/debutante-ball-held-in-rumson-10-girls-honored-2d-jersey-event.html | Debutante Ball Held in Rumson; 10 Girls Honored; 2d Jersey Event Takes Place in Seabright Lawn Tennis Club | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/2-new-haven-mishaps-delay-commuter-lines.html | 2 New Haven Mishaps Delay Commuter Lines | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/dell-registers-a-surprise-triumph-over-froehflgin-us-amateur-tennis.html | Dell Registers a Surprise Triumph Over Froehflgin U.S. Amateur Tennis; MARYLAND PLAYER SCORES IN 3 SETS Dell Upsets Froehling, 11-9, 10-8, 6-1 -- Fox, Crawford Mark, Sharpe Also Gain | True | By Allison Danzig | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/fall-shoes-fit-closer-to-foot-designer-says.html | Fall Shoes Fit Closer to Foot, Designer Says | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/demand-is-heavy-for-july-cotton-contract-rises-50c-a-bale-in.html | DEMAND IS HEAVY FOR JULY COTTON; Contract Rises 50c a Bale in Otherwise Dull Day | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/populace-held-divided.html | Populace Held Divided | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/hyannis-port-a-cool-summer-visitor-from-washington.html | Hyannis Port; A Cool Summer Visitor From Washington | True | By James Reston | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/moscow-renews-artist-exchange-london-impresario-makes-pact-for.html | MOSCOW RENEWS ARTIST EXCHANGE; London Impresario Makes Pact for Several Tours | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/text-of-de-sapio-statement.html | Text of De Sapio Statement | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/islets-in-caribbean-buffeted-by-storm.html | ISLETS IN CARIBBEAN BUFFETED BY STORM | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/soybeans-slump-1-12-to-3-58-cents-a-future-forecast-of-record-crop.html | SOYBEANS SLUMP 1 1/2 TO 3 58 CENTS; Private Forecast of Record Crop Depresses Futures | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/food-fair-stores-raises-dividend-increase-in-quarrerly-rate-is.html | FOOD FAIR STORES RAISES DIVIDEND; Increase in Quarterly Rate Is Equivalent to 12 1/2% | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/afghans-to-break-with-pakistanis-step-expected-today-flow-of-goods.html | AFGHANS TO BREAK WITH PAKISTANIS; Step Expected Today -- Flow of Goods to Kabul Periled | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/baba-official-advances.html | Baba Official Advances | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/chief-chosen-for-unit-of-bank-of-nova-scotia.html | Chief Chosen for Unit Of Bank of Nova Scotia | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/susan-uris-is-wed-to-john-s-halpern.html | Susan Uris Is Wed To John S. Halpern | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/kit-clardy-dies-at-69-was-a-gop-representative-from-michigan-195254.html | KIT CLARDY DIES AT 69; Was a G.O.P. Representative From Michigan, 1952-54 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/john-f-kelly-aide-of-a-union-here-62.html | JOHN F. KELLY, AIDE OF A UNION HERE, 62 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/de-gaulle-offer-met-by-explosion-algerian-ultras-detonate-big-bomb.html | DE GAULLE OFFER MET BY EXPLOSION; Algerian 'Ultras' Detonate Big Bomb During Talk | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/phoenix-takes-legion-title.html | Phoenix Takes Legion Title | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/inventories-rose-by-300-million-and-sales-fell-as-much-in-july.html | Inventories Rose by 300 Million And Sales Fell as Much in July | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/bank-in-security-step-institution-in-nova-scotia-forms-protection.html | BANK IN SECURITY STEP; Institution in Nova Scotia Forms Protection Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/eisenhowers-cattle-win.html | Eisenhower's Cattle Win | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/hudson-institute-names-trustees-group-headed-by-dr-kahn-doing.html | HUDSON INSTITUTE NAMES TRUSTEES; Group Headed by Dr. Kahn Doing Military Research | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/sales-register-decline-july-sales-fell-inventories-rose.html | Sales Register Decline; JULY SALES FELL; INVENTORIES ROSE | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/jersey-files-bid-to-halt-tv-sale-plea-to-fcc-in-wnta-case-charges.html | JERSEY FILES BID TO HALT TV SALE; Plea to F.C.C. in WNTA Case Charges Fraud | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/2-girls-will-be-feted-at-new-canaan-dance.html | 2 Girls Will Be Feted At New Canaan Dance | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/continental-can-cos-president-succeeds-clay-as-chief-officer.html | Continental Can Co.'s President Succeeds Clay as Chief Officer; General to Remain Chairman Without Pay for Duration Of Berlin Assignment | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/congolese-pledge-neutralist-stand-adoula-tells-belgrade-parley.html | CONGOLESE PLEDGE NEUTRALIST STAND; Adoula Tells Belgrade Parley Lumumba Shaped Policy | True | By Paul Hofmann Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/adios-don-draws-post-8-for-pace-eleven-3yearolds-in-cane-at-yonkers.html | ADIOS DON DRAWS POST 8 FOR PACE; Eleven 3-Year-Olds in Cane at Yonkers on Friday | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/funloving-oddson-choice-runs-front-race-to-beat-4-rivals-at-belmont.html | Funloving, Odds-on Choice, Runs Front Race to Beat 4 Rivals at Belmont; EPITOME SECOND TO PHIPPS' FILLY Funloving, Ussery Up, Wins by Length and Half and Returns $2.90 for $2 | True | By Joseph C. Nichols | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/goulart-is-applauded-in-brasilia-as-he-arrives-for-inauguration.html | Goulart Is Applauded in Brasilia As He Arrives for Inauguration; GOULART ARRIVES IN BRAZIL CAPITAL | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/oneday-rural-flea-market-attracts-antiques-lover-wares-are-sold.html | One-Day Rural Flea Market Attracts Antiques Lover; Wares Are Sold From the Tailboards of Station Wagons | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/bonds-price-changes-narrowest-of-year-as-trading-lull-continues.html | Bonds: Price Changes Narrowest of Year as Trading Lull Continues; RATES EASE ANEW IN MONEY MARKET Discounts on Treasury Bills Are Little Changed -- Tone Firm for Corporates | True | By Paul Heffernan | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/rail-hearing-to-reopen-icc-orders-resumption-of-north-shore-road.html | RAIL HEARING TO REOPEN; I.C.C. Orders Resumption of North Shore Road Study | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/huston-is-leader-in-dragon-sailing-rochester-helmsman-takes-second.html | HUSTON IS LEADER IN DRAGON SAILING; Rochester Helmsman Takes Second Race of Series | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/slayings-in-bizerte-charged.html | Slayings in Bizerte Charged | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/newburgh-chided-by-urban-league-welfare-code-denounced-as-false-and.html | NEWBURGH CHIDED BY URBAN LEAGUE; Welfare Code Denounced as False and Unjustified | True | By Edith Evans Asbury Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/8-dallas-schools-integrate-today-city-calm-initial-step-will-be.html | 8 DALLAS SCHOOLS INTEGRATE TODAY; City Calm -- Initial Step Will Be Only a Token Change | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/jazz-variants-given-schuller-work-has-seasons-premiere-at-city.html | JAZZ 'VARIANTS' GIVEN; Schuller Work Has Season's Premiere at City Center | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/moroccan-king-sends-message-to-moscow.html | Moroccan King Sends Message to Moscow | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/key-executive-at-esso-elected-by-humble-oil.html | Key Executive at Esso Elected by Humble Oil | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/waem-star-miler-suspended-on-charge-of-professionalism.html | Waem, Star Miler, Suspended On Charge of Professionalism | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/neutrals-in-plea-urge-khrushchev-and-kennedy-to-confer-score.html | NEUTRALS IN PLEA; Urge Khrushchev and Kennedy to Confer -- Score Guantanamo NEUTRALS IN PLEA TO END COLD WAR | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/acquisition-set-by-diana-stores-chain-to-buy-great-eastern-mills.html | ACQUISITION SET BY DIANA STORES; Chain to Buy Great Eastern Mills for About 5 Million in Common Stock HOLDER VOTE REQUIRED Three Discount Centers in Metropolitan Area Are Involved in the Deal | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/falling-rock-kills-2-workmen.html | Falling Rock Kills 2 Workmen | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/brain-drugs-to-control-appetite-foreseen-from-tests-on-animals.html | Brain Drugs to Control Appetite Foreseen From Tests on Animals | True | By Emma Harrison | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/rail-group-elects-chairman.html | Rail Group Elects Chairman | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/no-contest-no-primary-county-saves-20000.html | No Contest, No Primary County Saves $20,000. | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/turks-sign-political-pledge.html | Turks Sign Political Pledge | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/induction-center-sets-5year-mark.html | INDUCTION CENTER SETS 5-YEAR MARK | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/harold-bossa-60-stamford-leader-bank-president-active-in-civic.html | HAROLD BOSSA, 60, STAMFORD LEADER; Bank President, Active in Civic ,Affairs, Is Bead | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/cooking-method.html | Cooking Method | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/no-other-choice-president-calls-new-blasts-essential-to-nations.html | 'NO OTHER CHOICE'; President Calls New Blasts Essential to Nation's Safety U.S. WILL RESUME NUCLEAR TESTING | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/daniel-j-newman.html | DANIEL J. NEWMAN | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/trade-bloc-to-begin-new-member-study.html | TRADE BLOC TO BEGIN NEW MEMBER STUDY | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/hooligans-attack-soviet-policemen.html | HOOLIGANS' ATTACK SOVIET POLICEMEN | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/plan-for-sahara-given-algerians-de-gaulle-offers-sovereignty-in.html | PLAN FOR SAHARA GIVEN ALGERIANS; De Gaulle Offers Sovereignty in Return for Guarantees -- He Scores Bourgaiba PLAN FOR SAHARA GIVEN ALGERIANS | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-deplores-arrest.html | U.S. Deplores Arrest | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/burkes-tv-show-on-wnew-in-doubt-way-of-thinking-lecturer-seeks.html | BURKE'S TV SHOW ON WNEW IN DOUBT; 'Way of Thinking' Lecturer Seeks Eased Work Load | True | By Val Adams | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-opera-company-drops-warsaw-visit.html | U.S. OPERA COMPANY DROPS WARSAW VISIT | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/traffic-injuries-drop-921-hurt-in-week-compared-with-1188-in-1960.html | TRAFFIC INJURIES DROP; 921 Hurt in Week, Compared With 1,188 in 1960 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/other-sales-mergers-doughboy-industries.html | OTHER SALES, MERGERS; Doughboy Industries | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/horace-w-richter.html | HORACE W. RICHTER | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/henry-white-outpoints-akins.html | Henry White Outpoints Akins | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/house-panel-backs-bill-on-peace-corps.html | HOUSE PANEL BACKS BILL ON PEACE CORPS | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-shows-britons-the-latest-in-food-mixes-and-frozen-lines-britons.html | U.S. Shows Britons the Latest In Food Mixes and Frozen Lines; BRITONS VIEWING NEW U.S. FOODS | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/debt-seen-periling-un-mideast-force.html | DEBT SEEN PERILING U.N. MIDEAST FORCE | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/george-s-schulz-55-of-finance-concern.html | GEORGE S. SCHULZ, 55, OF FINANCE CONCERN | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/rockland-theatre-planned.html | Rockland Theatre Planned | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/cvercko-traded-to-cowboys.html | Cvercko Traded to Cowboys | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/china-augments-aid-to-nepal.html | China Augments Aid to Nepal | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/blue-chips-buoy-issues-in-london-rise-in-reserves-stimulates-buying.html | BLUE CHIPS BUOY ISSUES IN LONDON; Rise in Reserves Stimulates Buying -- Pound Stronger | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/senate-debates-wilderness-bill-foes-demand-minelumber-interests-be.html | SENATE DEBATES WILDERNESS BILL; Foes Demand Mine- Lumber Interests Be Considered | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/alabama-tax-fought-the-times-challenges-levy-on-newspapers-sold-in.html | ALABAMA TAX FOUGHT; The Times Challenges Levy on Newspapers Sold in State | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/school-aid-hypocrisy.html | School Aid Hypocrisy | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/miss-diane-auslander-feted-at-supper-dance.html | Miss Diane Auslander Feted at Supper Dance | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/williams-sets-africa-trip.html | Williams Sets Africa Trip | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/integration-gains-quietly-in-south-integration-gain-marked-in-south.html | Integration Gains Quietly in South; INTEGRATION GAIN MARKED IN SOUTH | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/commodities-steady-index-held-at-85-on-friday-for-third-consecutive.html | COMMODITIES STEADY; Index Held at 85 on Friday for Third Consecutive Day | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/contract-bridge-long-island-team-wins-tournament-here-2-groups-tied.html | Contract Bridge; Long Island Team Wins Tournament Here -- 2 Groups Tied for First in Flight B | True | By Albert H. Morehead | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/truck-kills-brooklyn-boy-3.html | Truck Kills Brooklyn Boy, 3 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/vatican-plans-stamp-series.html | Vatican Plans Stamp Series | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/george-f-hoiles.html | GEORGE F. HOILES | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/the-gop-has-a-primary-too.html | The G.O.P. Has a Primary, Too | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/international-factors-push-copper-prices-up.html | International Factors Push Copper Prices Up | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/schools-to-study-harlem-protest-parents-to-get-review-of-bid-to.html | SCHOOLS TO STUDY HARLEM PROTEST; Parents to Get Review of Bid to Transfer Children | True | By Leonard Buder | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/cape-canaveral-bill-voted.html | Cape Canaveral Bill Voted | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/gis-doused-by-east-germans-hurl-tear-gas-over-berlin-line-tear-gas.html | G.I.'s, Doused by East Germans, Hurl Tear Gas Over Berlin Line; TEAR GAS HURLED AT REDS IN BERLIN | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/walter-m-harrison-dead-at-73-oklahoma-newsman-40-years.html | Walter M. Harrison Dead at 73; Oklahoma Newsman 40 Years | True | Special to The New York Time. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/democratic-fates-ride-on-primary-future-unsure-for-wagner-levitt.html | DEMOCRATIC FATES RIDE ON PRIMARY; Future Unsure for Wagner, Levitt and De Sapio | True | By Leo Egan | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/state-police-counsel-named.html | State Police Counsel Named | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/mccarthys-widow-is-remarried.html | McCarthy's Widow Is Remarried | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/pirates-early-runs-subdue-cubs-8-to-3.html | PIRATES EARLY RUNS SUBDUE CUBS, 8 TO 3 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/majorette-to-enter-convent.html | Majorette to Enter Convent | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/house-unit-backs-a-3member-rise-chamber-of-438-supported-prospects.html | HOUSE UNIT BACKS A 3-MEMBER RISE; Chamber of 438 Supported -- Prospects Doubtful | True | By Russell Bakerspecial To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/banking-chains-are-unfettered-new-jersey-institution-is-upheld-by.html | BANKING 'CHAINS' ARE UNFETTERED; New Jersey Institution Is Upheld by U.S. Court BANKING 'CHAINS' ARE UNFETTERED | True | By Albert L. Kraus | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/canadiens-sign-masterton.html | Canadiens Sign Masterton | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/indians-triumph-95-essegian-romano-connect-in-game-against-red-sox.html | INDIANS TRIUMPH, 9-5; Essegian, Romano Connect in Game Against Red Sox | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/37-in-italian-auto-race.html | 37 in Italian Auto Race | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/dodgers-4-unearned-runs-in-3d-down-giants-for-williams-42.html | Dodgers' 4 Unearned Runs in 3d Down Giants for Williams, 4-2 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/girl-draws-galley-on-second-voyage-in-stowaway-class.html | Girl Draws Galley On Second Voyage In Stowaway Class | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/three-named-to-water-board.html | Three Named to Water Board | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/international-musicology-group-opens-8th-congress-at-columbia.html | International Musicology Group Opens 8th Congress at Columbia | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/charnley-victor-over-matthews-british-lightweight-gains-verdict-in.html | CHARNLEY VICTOR OVER MATTHEWS; British Lightweight Gains Verdict in 10-Round Bout | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/orioles-vanquish-tigers-41-and-10-estrada-wins-after-teams-finish.html | ORIOLES VANQUISH TIGERS, 4-1 AND 1-0; Estrada Wins After Teams Finish Suspended Game | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/fabric-maker-arranges-loan.html | Fabric Maker Arranges Loan | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/nurses-needed.html | Nurses Needed | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/angel-pounds-9-hits-but-athletics-win-2.html | ANGEL POUNDS 9 HITS BUT ATHLETICS WIN 2 | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/6-notes-are-placed-12-million-financing-set-by-harnischfeger-corp.html | 6% NOTES ARE PLACED; 12 Million Financing Set by Harnischfeger Corp. | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/some-business-migrants-now-find-the-city-better-more-incentives-in.html | Some Business Migrants Now Find the City Better; MORE INCENTIVES IN MIDTOWN CITED Return Favored Because of Easier Expansion and Proximity to Labor | True | By Merrill Folsom | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/gavin-back-in-us.html | Gavin Back in U.S. | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/california-winning-battle-with-fires.html | CALIFORNIA WINNING BATTLE WITH FIRES | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/norwood-dennis-1958-debutante-will-be-married-alumna-of-salem-and.html | Norwood Dennis, 1958 Debutante, Will Be Married; Alumna of Salem and Lieut. John Grinalds Become Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/ruffle-brookes.html | Ruffle -- Brookes | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/unionists-spared-fine-judge-rules-bakery-workers-are-purged-of.html | UNIONISTS SPARED FINE; Judge Rules Bakery Workers Are Purged of Contempt | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-may-reject-neutrals-plea-washington-said-to-rule-out-summit-talk.html | U.S. MAY REJECT NEUTRALS' PLEA; Washington Said to Rule Out Summit Talk on Berlin Now | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/coexistence-in-the-retail-war-discounting-thrives-as-an-integral.html | Co-Existence in the Retail War; Discounting Thrives as an Integral Part of Grayson Chain Maxwell H. Gluck Is on Both Sides of the Dispute CHAIN HEAD BACKS MULTIPLE TYPES | True | By William M. Freeman | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/joseph-d-choffy.html | JOSEPH D. CHOFFY | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/resident-buyers-aides-shift.html | Resident Buyers Aides Shift | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/hibbard-romig.html | Hibbard -- Romig | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/mantle-hits-51st-homer-and-howard-also-connects-as-yanks-beat.html | Mantle Hits 51st Homer and Howard Also Connects as Yanks Beat Senators; COATES WINS, 6-1, WITH FOUR-HITTER Mantle Starts 4-Run Drive in 7th After Homer in 2d as Yanks Top Senators | True | By Robert L. Teague | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/rockefeller-finds-farmers-in-peril-says-kennedy-program-will-hurt.html | ROCKEFELLER FINDS FARMERS IN PERIL; Says Kennedy Program Will Hurt State Dairymen | True | By Warren Weaver Jr.special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/vfw-honors-norstad.html | V.F.W. Honors Norstad | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/3-college-athletes-held-as-burglars.html | 3 COLLEGE ATHLETES HELD AS BURGLARS | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/space-exhibition-is-closed.html | Space Exhibition Is Closed | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/gain-in-tennessee.html | Gain in Tennessee | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/shopping-center-on-li-is-bought-3store-complex-acquired-by-victor.html | SHOPPING CENTER ON L.I. IS BOUGHT; 3-Store Complex Acquired by Victor Properties | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/saudi-troops-going-to-kuwait.html | Saudi Troops Going to Kuwait | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/couple-found-shot-to-death.html | Couple Found Shot to Death | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/earl-christy-78-dead-illustrator-o-magazines-andt.html | EARL CHRISTY, 78, DEAD; Illustrator o -- M-agazines andt | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/s-martin-adelman-dies-trustee-of-suffolk-community-college-lawyer.html | S. MARTIN ADELMAN DIES; Trustee of Suffolk Community College, Lawyer, Was 55 | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/steel-production-rose-last-week-for-fifth-consecutive-advance-steel.html | Steel Production Rose Last Week For Fifth Consecutive Advance; STEEL PRODUCTION ROSE LAST WEEK | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/d-l-laren-fance-of-anette-ifferritt.html | D. L. Laren Fance Of Janette Ifferritt | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/sale-in-mamaroneck-appliance-concern-purchases-building-on-avenue.html | SALE IN MAMARONECK; Appliance Concern Purchases Building on Avenue | True | | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/denckla-sheffield-engaged-to-charlemagne-tower-4th.html | Denckla Sheffield Engaged To Charlemagne Tower 4th | True | Special to The New York Times. | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-06 | 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/united-jets-set-to-serve-newark-flights-will-begin-monday-american.html | UNITED JETS SET TO SERVE NEWARK; Flights Will Begin Monday -- American Drops Plans United Airlines announced yesterday that it would begin daily jet service to Newark Airport Monday, while American Airlines said it had decided not to take part in the "experiment." | True | By Joseph Carter | 1989-06-19 | RE0000426549 | RE0000426549 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/draft-appeal-slated-peace-corps-candidate-will-appear-before-miami.html | DRAFT APPEAL SLATED; Peace Corps Candidate Will Appear Before Miami Board | | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/cw-cole-picked-as-envoy-to-chile-kennedy-names-executive-of.html | C.W. COLE PICKED AS ENVOY TO CHILE; Kennedy Names Executive of Rockefeller Foundation | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/channing-floyd.html | CHANNING FLOYD | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dr-john-r-gilmour.html | DR. JOHN R. GILMOUR | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/state-asks-bids-oct-5-estimates-on-construction-projects-total.html | STATE ASKS BIDS OCT. 5; Estimates on Construction Projects Total $60,926,300 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-brin-is-dead-led-jewish-group-headed-national-womens-council.html | MRS. BRIN IS DEAD; LED JEWISH GROUP; Headed National Women's Council From '32 to '38 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/resumption-of-the-tests.html | Resumption of the Tests | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/margaret-moon-is-attended-by-8-at-her-wedding-bride-of-frederick-s.html | IMargaret Moon Is Attended by 8 At Her Wedding; Bride of Frederick S. Gilbert Jr. in the Brick' Presbyterian Church | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/harold-c-rhode.html | HAROLD C. RHODE | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/house-unit-approves-export-risks-measure.html | House Unit Approves Export Risks Measure | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/upset-at-belgrade-talks-yugoslavs-ponder-defeat-by-nehru-on-issuing.html | Upset at Belgrade Talks; Yugoslavs Ponder Defeat by Nehru On Issuing Strong Demands to West | True | By M.s. Handler Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/city-plans-drive-on-arverne-area-housing-will-be-checked-to-insure.html | CITY PLANS DRIVE ON ARVERNE AREA; Housing Will Be Checked to Insure Proper Standards | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/house-unit-votes-water-projects-works-bill-includes-extra-funds-for.html | HOUSE UNIT VOTES WATER PROJECTS; Works Bill Includes Extra Funds for Weapon Tests | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/caroline-to-attend-class-with-friends-at-the-white-house.html | Caroline to Attend Class With Friends At the White House | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/walling-cities.html | Walling Cities | True | ARDEN FOWLEB. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/court-threatens-state-rent-chief-contempt-warning-issued-in-park.html | COURT THREATENS STATE RENT CHIEF; Contempt Warning Issued in Park Ave. Rental Case | True | By Ronald Maiorana | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/newspapers-score-quadros.html | Newspapers Score Quadros | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dominican-study-pressed-by-oas-investigators-slated-to-fly-to.html | DOMINICAN STUDY PRESSED BY O.A.S.; Investigators Slated to Fly to Country Next Week | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/meat-consumers-warned.html | Meat Consumers Warned | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/fair-skies-likely-wagner-expected-to-benefit-if-the-total-is-near.html | FAIR SKIES LIKELY; Wagner Expected to Benefit if the Total Is Near 800,000 DEMOCRATS VOTE IN PRIMARY TODAY | True | By Leo Egan | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/thugs-got-police-data-admit-picking-vacation-time-of-3-detectives.html | THUGS GOT POLICE DATA; Admit Picking Vacation Time of 3 Detectives for Hold-Ups | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/situation-in-brazil-flouting-of-constitution-seen-as-barring-basic.html | Situation in Brazil; Flouting of Constitution Seen as Barring Basic Reforms | True | KARL LOEWENSTEIN. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/japanese-textile-men-press-ikeda-on-quota.html | Japanese Textile Men Press Ikeda on Quota | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/port-of-future-described-here-parley-hears-prediction-of-offshore.html | 'PORT OF FUTURE' DESCRIBED HERE; Parley Hears Prediction of Offshore Pier Facilities | True | By John P. Callahan | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/european-force-praised.html | European Force Praised | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/to-learn-value-of-schools.html | To Learn Value of Schools | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/harvey-gets-lead-in-suspense-movie-signs-for-title-role-in-the.html | HARVEY GETS LEAD IN SUSPENSE MOVIE; Signs for Title Role in 'The Manchurian Candidate' | True | By Eugene Archer | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/tuxedo-in-fashion.html | Tuxedo in Fashion | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/primary-day.html | Primary Day | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/patricia-e-leviton-married-to-student.html | Patricia E. Leviton Married to Student | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/goulart-confers-with-war-minister-who-opposed-him-goulart-confers.html | Goulart Confers With War Minister Who Opposed Him; GOULART CONFERS WITH WAR CHIEF | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/adenauer-doubts-outbreak-of-war-urges-east-and-west-to-end-crisis.html | ADENAUER DOUBTS OUTBREAK OF WAR; Urges East and West to End Crisis at Conference Table | True | By Sydney Gruson Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bills-to-increase-the-house-killed-panel-shelves-all-20-plans-to.html | BILLS TO INCREASE THE HOUSE KILLED; Panel Shelves All 20 Plans to Raise Membership | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/battleship-north-carolina-to-become-memorial.html | Battleship North Carolina to Become Memorial | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/warnings-on-pesticides-industry-and-government-said-to-cooperate-to.html | Warnings on Pesticides; Industry and Government Said to Cooperate to Protect Wildlife | True | I.C. MACDOUGALL | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/building-sold-in-yonkers.html | Building Sold in Yonkers | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/text-of-the-final-declaration-of-the-belgrade-conference-of.html | Text of the Final Declaration of the Belgrade Conference of Nonaligned Nations | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/burlington-industries-promotes-sales-aide.html | Burlington Industries Promotes Sales Aide | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/theatre-party-to-aid-womans-work-group.html | Theatre Party to Aid Woman's Work Group | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dynatherm-chemical.html | Dyna-Therm Chemical | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/million-in-city-go-to-school-today-staff-of-40000-will-teach-them.html | MILLION IN CITY GO TO SCHOOL TODAY; Staff of 40,000 Will Teach Them in Buildings Said to Be 'Safe and Sound' REPAIR PROGRAM LAGS But Work Is Being Pushed and Major Hazards Are Reportedly Corrected | True | By Gene Currivan | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/monument-plan-loses-but-bill-to-preserve-white-house-history-is.html | MONUMENT PLAN LOSES; But Bill to Preserve White House History Is Voted | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/grocery-group-names-officer.html | Grocery Group Names Officer | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/us-move-lowers-london-tin-prices.html | U.S. MOVE LOWERS LONDON TIN PRICES | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dr-julius-filler.html | DR. JULIUS FILLER | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/swiss-seize-pills-used-by-cyclists-cache-of-stimulants-found-in.html | SWISS SEIZE PILLS USED BY CYCLISTS; Cache of Stimulants Found in Raid on Locker Room | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/darien-group-sends-magazines-and-books-to-readers-abroad.html | Darien Group Sends Magazines And Books to Readers Abroad | True | By Richard H. Parke Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/cuba-to-deprive-exiles-of-rights-castro-says-technicians-will-be.html | CUBA TO DEPRIVE EXILES OF RIGHTS; Castro Says Technicians Will Be Forbidden to Return | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/rev-frederick-harrer.html | REV. FREDERICK HARRER | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/sports-of-the-times-study-in-red.html | Sports of The Times; Study in Red | True | By Arthur Daley | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/night-in-morocco-set-for-wednesday.html | 'Night in Morocco' Set for Wednesday | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/screen-hollow-warfareoperation-bottleneck-in-local-premiere.html | Screen: Hollow Warfare'Operation Bottleneck' in Local Premiere | True | HOWARD THOMPSON | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/2-school-plans-voted-by-house-aid-to-impacted-areas-and-defense-act.html | 2 SCHOOL PLANS VOTED BY HOUSE; Aid to 'Impacted Areas' and Defense Act Continued | True | By John D. Morris Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/james-l-kelly.html | JAMES L. KELLY | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/afghans-shut-embassy-in-pakistan.html | Afghans Shut Embassy in Pakistan | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/series-of-12-chamber-concerts-to-begin-at-nyu-on-oct-27.html | Series of 12 Chamber Concerts To Begin at N.Y.U. on Oct. 27 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/classes-opening-in-new-orleans-white-boycott-may-ease-in-2d-year-of.html | CLASSES OPENING IN NEW ORLEANS; White Boycott May Ease in 2d Year of Desegregation | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/titan-hits-on-target-in-a-6100mile-flight.html | Titan Hits on Target In a 6,100-Mile Flight | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/heater-blast-damages-school.html | Heater Blast Damages School | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/senate-unit-votes-disarmament-bill.html | SENATE UNIT VOTES DISARMAMENT BILL | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/leo-carrillo-seriously-iii.html | Leo Carrillo Seriously III | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/walter-h-fowler.html | WALTER H. FOWLER | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/levitt-defends-accepting-support-of-party-regulars-levitt-defends.html | Levitt Defends Accepting Support of Party Regulars; LEVITT DEFENDS AID BY REGULARS | True | By Clayton Knowles | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/unslippery-fish.html | Unslippery Fish | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mobs-in-katanga-stone-un-again-men-and-property-attacked-as-tension.html | MOBS IN KATANGA STONE U.N. AGAIN; Men and Property Attacked as Tension Mounts | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/east-haven-conn-raises-2935000-harris-trust-group-buys-sewer-and.html | EAST HAVEN, CONN. RAISES $2,935,000; Harris Trust Group Buys Sewer and School Bonds | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/boac-names-pacific-aide.html | B.O.A.C. Names Pacific Aide | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dallas-balance-wheel-warren-travis-white.html | Dallas Balance Wheel; Warren Travis White | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/william-granfield-retired-lawyer-68.html | WILLIAM GRANFIELD, RETIRED LAWYER, 68 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/aec-notes-test-says-device-exploded-in-atmosphere-east-of.html | A.E.C. NOTES TEST; Says Device Exploded in Atmosphere East of Stalingrad RUSSIANS SET OFF 4TH ATOMIC BLAST | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/arrest-upstages-precincts-move-women-detectives-bring-in-first.html | ARREST UPSTAGES PRECINCT'S MOVE; Women Detectives Bring In First Suspect to New East Side Station | True | By Richard J.h. Johnston | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/city-council-gets-minimum-pay-bill-mayor-asks-150-floor-on-all.html | CITY COUNCIL GETS MINIMUM PAY BILL; Mayor Asks $1.50 Floor on All Public Contract Work | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/jan-lehane-upsets-karen-hantze-in-us-tennis-reed-and-douglas-gain.html | Jan Lehane Upsets Karen Hantze in U.S. Tennis; Reed and Douglas Gain; AUSTRIAN GIRL WINS 3-SET MATCH Miss Lehane Is Victor in 3d Round -- Holmberg and Emerson Also Score | True | By Allison Danzig | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/neumann-guard-joins-nats.html | Neumann, Guard, Joins Nats | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/fairview-golfers-win-mrs-koch-and-mrs-mishkin-card-85-in-class-b.html | FAIRVIEW GOLFERS WIN; Mrs. Koch and Mrs. Mishkin Card 85 in Class B Event | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/gen-walker-rebuke-laid-to-political-acts-walker-rebuked-on.html | Gen. Walker Rebuke Laid to Political Acts; WALKER REBUKED ON POLITICAL ACTS | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/148000-reserves-ordered-to-spur-combat-training-4-national-guard.html | 148,000 RESERVES ORDERED TO SPUR COMBAT TRAINING; 4 National Guard Divisions Are Included in Notice of Possible Call to Duty 148,000 Reserves Are Ordered To Speed Training for Combat | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/5-debutantes-are-presented-to-society-on-north-shore.html | 5 Debutantes Are Presented To Society on North Shore | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/banco-de-ponce-expanding-here-puerto-rican-institution-to-open-2.html | BANCO DE PONCE EXPANDING HERE; Puerto Rican Institution to Open 2 Units Monday | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/protests-by-10-skippers-mark-start-of-manhasset-bay-racing.html | Protests by 10 Skippers Mark Start of Manhasset Bay Racing | True | By John Rendelspecial To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/chrysler-drops-fins-in-new-line-major-style-change-gives-62-cars.html | CHRYSLER DROPS FINS IN NEW LINE; Major Style Change Gives '62 Cars Rounder Look | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/beard-takes-two-star-class-races-islip-sailor-9-points-ahead-in.html | BEARD TAKES TWO STAR CLASS RACES; Islip Sailor 9 Points Ahead in Larchmont Series | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dempster-family-control-ends.html | Dempster Family Control Ends | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/new-us-embassy-opened-in-athens.html | New U.S. Embassy Opened in Athens | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/air-mister-resigns.html | Air Mister Resigns | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/william-t-adams-of-republic-steel-vice-president-of-concern-had.html | WILLIAM T. ADAMS OF REPUBLIC STEEL; Vice President of Concern Had Served It 34 Years | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/duvalier-transfers-haitis-army-chiefs.html | DUVALIER TRANSFERS HAITI'S ARMY CHIEFS | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/common-market-gets-us-warning-freeman-asks-trade-bloc-for-liberal.html | COMMON MARKET GETS U.S. WARNING; Freeman Asks Trade Bloc for Liberal Farm Policy COMMON MARKET GETS U.S. WARNING | True | By Harry Gilroy Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/celeste-klein-is-bride-of-dr-richard-keates.html | Celeste Klein Is Bride ! Of Dr. Richard Keates | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/early-losses-cut-on-london-beard-most-net-changes-small-pound-moves.html | EARLY LOSSES CUT ON LONDON BOARD; Most Net Changes Small - - Pound Moves Upward | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/prairie-national-park.html | Prairie National Park | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/foreign-aid-jobs-found-upsetting-many-persons-break-down-us.html | FOREIGN AID JOBS FOUND UPSETTING; Many Persons Break Down, U.S. Psychologist Says | True | By Emma Harrison | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/theatre-cheerful-start-guthries-pirates-of-penzance-at-phoenix.html | Theatre Cheerful Start; Guthrie's 'Pirates of Penzance' at Phoenix | True | By Howard Taubman | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/heart-disease-link-to-fats-discounted.html | HEART DISEASE LINK TO FATS DISCOUNTED | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/high-position-is-filled-at-northrop-corp-unit.html | High Position Is Filled At Northrop Corp. Unit | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/stocks-advance-as-volume-rises-hope-of-auto-labor-peace-helps-lift.html | STOCKS ADVANCE AS VOLUME RISES; Hope of Auto Labor Peace Helps Lift Average 3.33 Points, to 403.23 562 ISSUES UP, 481 OFF Tape Runs Late -- A.M.F. Most Active Security -- I.B.M. Soars STOCKS ADVANCE AS VOLUME RISES | True | By Burton Crane | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/sidelights-railroad-burden-grows-heavier.html | Sidelights; Railroad Burden Grows Heavier | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/israeli-agency-struck-employs-of-bond-sales-unit-walk-out-in-50.html | ISRAELI AGENCY STRUCK; Employes of Bond Sales Unit Walk Out in 50 Cities | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/admiral-takes-over-msts.html | Admiral Takes Over M.S.T.S. | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/francis-t-duffy.html | FRANCIS T. DUFFY | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/2-children-killed-prosecutor-in-jersey-sends-mother-for-mental.html | 2 CHILDREN KILLED; Prosecutor in Jersey Sends Mother for Mental Tests | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/high-court-clerk-named-judge.html | High Court Clerk Named Judge | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-mary-ryder-dies-founded-homes-for-elderlyi-i-women-in-st-louis.html | MRS. MARY RYDER DIES; Founded Homes for Elderly I I Women in St. Louis I | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/shelter-plan-offered-glen-cove-to-survey-means-for-mass-protection.html | SHELTER PLAN OFFERED; Glen Cove to Survey Means for Mass Protection | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/negotiations-at-gm.html | Negotiations at G.M. | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/music-permits-revoked-carousel-operators-licenses-taken-after.html | MUSIC PERMITS REVOKED; Carousel Operator's Licenses Taken After Bronx Riot | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mayor-shrugs-off-de-sapios-change-he-says-inelligibility-is-a-lot-of.html | MAYOR SHRUGS OFF DE SAPIOS CHARGE; He Says 'Ineligibility' Is 'a Lot of Nonsense' | True | By Peter Kihss | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/morris-ovson.html | MORRIS OVSON | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-william-wishart.html | MRS. WILLIAM WISHART | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/troops-due-in-turkey-us-will-fly-battle-group-to-join-in-nato.html | TROOPS DUE IN TURKEY; U.S. Will Fly Battle Group to Join in NATO Exercises | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/contract-bridge-this-hand-has-a-rather-twosided-moral-its-about.html | Contract Bridge; This Hand Has a Rather Two-Sided Moral -- It's About When Not to Lead Trumps | True | By Albert H. Morehead | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/labor-group-spurns-british-wage-curbs.html | LABOR GROUP SPURNS BRITISH WAGE CURBS | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/third-race-put-off-in-newport-sailing.html | THIRD RACE PUT OFF IN NEWPORT SAILING | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/vatican-opposes-tests-radio-calls-for-negotiations-for-arms-control.html | VATICAN OPPOSES TESTS; Radio Calls for Negotiations for Arms Control Pact | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/new-director-named-by-national-distillers.html | New Director Named By National Distillers | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/vick-president-chosen-by-richardsonmerrell.html | Vick President Chosen By Richardson-Merrell | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/rj-reynolds.html | R.J. REYNOLDS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/commodities-up-index-rose-to-851-tuesday-from-85-on-friday.html | COMMODITIES UP; Index Rose to 85.1 Tuesday From 85 on Friday | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/building-permits-drop-values-in-200-cities-lag-in-july-for-2d-month.html | BUILDING PERMITS DROP; Values in 200 Cities Lag in July for 2d Month Straight | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/merger-cleared-for-2-big-banks-reserve-board-approves-hanover.html | MERGER CLEARED FOR 2 BIG BANKS; Reserve Board Approves Hanover Consolidation With Manufacturers COURT ACTION POSSIBLE Resulting Institution Would Be the Fourth Largest in U.S. and World MERGER CLEARED FOR 2-BIG BANKS | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/schwall-of-red-sox-defeats-indians-94.html | SCHWALL OF RED SOX DEFEATS INDIANS, 9-4 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/little-rock-is-quiet.html | Little Rock Is Quiet | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/allies-prepare-strong-warning-against-berlin-air-interference.html | Allies Prepare Strong Warning Against Berlin Air Interference | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/futures-in-wool-move-up-sharply-prices-rise-as-much-as-17c-a-pound.html | FUTURES IN WOOL MOVE UP SHARPLY; Prices Rise as Much as 1.7c a Pound -- Potatoes Dip | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/homestead-bill-passed.html | Homestead-Act Bill Passed | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/21-split-is-voted-by-chicago-edison-special-meeting-backs-plan.html | 2-1 SPLIT IS VOTED BY CHICAGO EDISON; Special Meeting Backs Plan -- Stock Dividend Set | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/white-sox-win-two-from-twins-63-42.html | WHITE SOX WIN TWO FROM TWINS, 6-3, 4-2 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/appliance-maker-slates-21-split-emerson-electric-declares-stock.html | APPLIANCE MAKER SLATES 2-1 SPLIT; Emerson Electric Declares Stock Dividend Also | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/morningside-gates-defended.html | Morningside Gates Defended | True | RUSSELL POTTER. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/british-sports-writer-killed.html | British Sports Writer Killed | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/apes-kidnapper-spared-jail.html | Ape's Kidnapper Spared Jail | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/policewoman-sues-for-sergeant-test-says-sex-bars-her.html | Policewoman Sues For Sergeant Test; Says Sex Bars Her | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/lafayette-squad-light-and-small-leopard-eleven-to-develop-2-units.html | LAFAYETTE SQUAD LIGHT AND SMALL; Leopard Eleven to Develop 2 Units and Utilize Kicks | | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/race-for-snake-serum-saves-si-zoo-worker.html | Race for Snake Serum Saves S.I. Zoo Worker | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/roads-to-peace.html | Roads to Peace | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/cubs-score-6-to-2-on-5-pirate-errors.html | CUBS SCORE, 6 TO 2, ON 5 PIRATE ERRORS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bonds-activity-and-prices-advance-in-highgrade-securities-long.html | Bonds: Activity and Prices Advance in High-Grade Securities; LONG TREASURYS REGISTER GAINS Excess Bank Reserves Stay Abundant, Stimulating Interest in U.S. Bills | True | By Paul Heffernan | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/nascania-1080-triumphs.html | Nascania, $10.80, Triumphs | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/robert-b-job.html | ROBERT B. JOB | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/castro-urges-language-study.html | Castro Urges Language Study | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/rosh-hashanah-begins-sunday-kennedy-hails-new-year.html | Rosh ha-Shanah Begins Sunday; Kennedy Hails Jewish New Year | True | By Irving Spiegel | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/2-neutralists-ask-russian-premier-to-meet-kennedy-khrushchev-gets.html | 2 Neutralists Ask Russian Premier To Meet Kennedy; KHRUSHCHEV GETS NEUTRALS APPEAL | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/india-invites-gagarin.html | India Invites Gagarin | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/yucatan-imperiled-by-hurricane-carla.html | YUCATAN IMPERILED BY HURRICANE CARLA | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/list-of-army-guard-and-reserve-units-ordered-to-intensify-training.html | List of Army Guard and Reserve Units Ordered to Intensify Training Programs | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/three-lands-get-development-aid-loans-arranged-for-india-taiwan-and.html | THREE LANDS GET DEVELOPMENT AID; Loans Arranged for India, Taiwan and Costa Rica THREE LANDS GET DEVELOPMENT AID | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/maris-54th-homer-one-of-5-by-yanks-marks-fords-shutout-over.html | Maris' 54th Homer, One of 5 by Yanks, Marks Ford's Shutout Over Senators; BOMBER ACE GAINS 23D TRIUMPH, 8-0 Yanks' Winning Streak at 7 -- Blanchard Hits 2 Homers -- Skowron, Hale Connect | True | By Robert L. Teague | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/teacation-captures-maskette-at-belmont-beating-shimmy-dancer-by.html | Teacation Captures Maskette at Belmont, Beating Shimmy Dancer by Length; 15-1 SHOT IS FIRST IN $28,800 EVENT Fast-Closing Teacation Wins as Shimmy Dancer Tires -- Favored Berlo 4th | True | By Joseph C. Nichols | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/france-gives-massu-a-command-position.html | FRANCE GIVES MASSU A COMMAND POSITION | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/european-designs-are-adapted-here.html | European Designs Are Adapted Here | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/us-aide-is-indicted-in-taxfixing-case.html | U.S. AIDE IS INDICTED IN TAX-FIXING CASE | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/winds-cooling-city-drop-in-humidity-also-eases-continuing-heat-wave.html | WINDS COOLING CITY; Drop in Humidity Also Eases Continuing Heat Wave | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bayonne-fire-destroys-warehouse.html | Bayonne Fire Destroys Warehouse | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/miss-wexler-plans-nuptials-in-october.html | Miss Wexler Plans Nuptials in October | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/coal-from-poland-supplies-for-our-forces-may-be-purchased-there-it.html | Coal From Poland; Supplies for Our Forces May Be Purchased There, It Is Felt | True | HANS FROHLICH. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/israeli-finds-new-sabra-wants-poise.html | Israeli Finds New 'Sabra' Wants Poise | True | Special to The New York Times.DEAL, N.J. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/lefkowitz-hits-onparty-rule-sees-abuses-here-similar-to-those-in.html | LEFKOWITZ HITS 'ONE-PARTY RULE; Sees Abuses Here Similar to Those in Nazi Germany LEFKOWITZ HITS 'ONE-PARTY RULE | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-rebuben-s-nathan.html | MRS. REBUBEN S. NATHAN | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/garden-wrestling-sept-18.html | Garden Wrestling Sept. 18 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/model-fatally-burned-her-body-is-found-on-patio-of-38th-street.html | MODEL FATALLY BURNED; Her Body Is Found on Patio of 38th Street Apartment | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/harvards-eleven-is-speedy-but-it-lacks-depth-and-experience-in.html | Harvard's Eleven Is Speedy but It Lacks Depth and Experience in Backfield; CRIMSON LINEMEN TERMED CAPABLE Harvard Strong at Guards and Ends -- Halaby Likely Choice for Quarterback | True | By Deane McGowen Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/galveston-integrates.html | Galveston Integrates | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/gen-grant-quits-centennial-post.html | Gen. Grant Quits Centennial Post | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/cuba-asks-un-debate-again-urges-assembly-to-take-up-us-aggression.html | CUBA ASKS U.N. DEBATE; Again Urges Assembly to Take Up U.S. 'Aggression' | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/second-year-in-houston.html | Second Year in Houston | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/navy-here-ships-60.html | Navy Here Ships 60 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/james-j-mloughlin.html | JAMES J. M'LOUGHLIN | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/state-funeral-for-foster.html | State Funeral for Foster | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/india-ousting-98-chinese-reds.html | India Ousting 98 Chinese Reds | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/business-loans-off-45-million-most-federal-districts-show-declines.html | BUSINESS LOANS OFF 45 MILLION; Most Federal Districts Show Declines for Week | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/chicago-egg-prices-rise.html | Chicago Egg Prices Rise | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/procedures-of-the-school-board-are-challenged-in-court-hearing.html | Procedures of the School Board Are Challenged in Court Hearing | True | By Leonard Buder | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/world-art-meeting-opens-here-tonight.html | WORLD ART MEETING OPENS HERE TONIGHT | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/house-unit-hears-du-pontgm-case.html | HOUSE UNIT HEARS DU PONT-G.M. CASE | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mt-fuji-fight-settled-farmers-allow-marine-drills-after-getting.html | MT. FUJI FIGHT SETTLED; Farmers Allow Marine Drills After Getting Financial Aid | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/shifts-in-law-discipline-unit.html | Shifts in Law Discipline Unit | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/gm-wage-accord-averts-walkout-6cent-raise-due-ford-is-next-reuther.html | G.M. WAGE ACCORD AVERTS WALKOUT; 6-CENT RAISE DUE; 'Ford Is Next,' Reuther Says -- Agreement Reached After Night of Talks Negotiators for Company and Union G.M. Pay Accord Averts Strike; Auto Workers Win 6-Cent Rise | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/arthur-c-stair-dead-h-i-retired-antiques-dealer-ere-and-in-london.html | ARTHUR C. STAIR DEAD; H i ;Retired Antiques Dealer ere'. " and in London Was 81 i | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/ford-cards-139-wins-by-stroke-tumesa-is-runnerup-for-westchester.html | FORD CARDS 139, WINS BY STROKE; Tumesa Is Runner-Up for Westchester P.G.A. Title | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/cards-win-115-on-4-red-errors-17hit-attack-off-5-hurlers-helps.html | CARDS WIN, 11-5, ON 4 RED ERRORS; 17-Hit Attack Off 5 Hurlers Helps Jackson Triumph | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/air-in-us-tested-in-study-of-cancer-chemists-are-told.html | Air in U.S. Tested In Study of Cancer, Chemists Are Told | True | By Robert K. Plumb Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/canada-tax-accord-backed.html | Canada Tax Accord Backed | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/jersey-union-members-battle.html | Jersey Union Members Battle | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/ohio-oil-forms-new-unit.html | Ohio Oil Forms New Unit | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/price-fixing-denied-3-pharmaceutical-executives-reject-antitrust.html | PRICE FIXING DENIED; 3 Pharmaceutical Executives Reject Antitrust Charges | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/trading-in-bond-share-begins-on-the-big-board-bond-and-share-on-the.html | Trading in Bond & Share Begins on the Big Board; BOND AND SHARE ON THE BIG BOARD | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/new-us-envoy-in-leopoldville.html | New U.S. Envoy in Leopoldville | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/new-cotton-rises-as-old-crop-dips-futures-close-10c-a-bale-lower-to.html | NEW COTTON RISES AS OLD CROP DIPS; Futures Close 10c a Bale Lower to 75c Higher | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/realty-concern-getting-5000000-in-property.html | Realty Concern Getting $5,000,000 in Property | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/onassis-will-sell-liberian-tankers-asks-to-transfer-10-vessels-to.html | ONASSIS WILL SELL LIBERIAN TANKERS; Asks to Transfer 10 Vessels to Panamanian Registry | True | By Werner Bamberger | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/court-test-is-planned.html | Court Test Is Planned | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/sandy-hook-due-to-go-to-jersey-us-tells-state-to-develop-plans-for.html | SANDY HOOK DUE TO GO TO JERSEY; U.S. Tells State to Develop Plans for Park There | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/romulo-assails-soviet-wagner-and-levitt-hear-him-warn-of.html | ROMULO ASSAILS SOVIET; Wagner and Levitt Hear Him Warn of 'Incineration' | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/study-recommends-atom-power-plant-for-the-philippines-filipinos.html | Study Recommends Atom Power Plant For the Philippines; FILIPINOS WEIGH NUCLEAR POWER | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bourguiba-eases-stand-on-bizerte-tunisian-terms-de-gaulle-talk.html | BOURGUIBA EASES STAND ON BIZERTE; Tunisian Terms de Gaulle Talk 'Positive' -- Sees New Hope of Agreement BOURGUIBA EASES STAND ON BIZERTE | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/pure-leukemia-virus-is-taken-from-rats.html | PURE LEUKEMIA VIRUS IS TAKEN FROM RATS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mayor-says-buckley-club-mailed-scurrilous-attack-anonymous-leaflets.html | Mayor Says Buckley Club Mailed 'Scurrilous' Attack; Anonymous Leaflets Were Sent to Irish Voters, He Charges -- Levitt Presses Inquiry on Wagner's Aides WAGNER CHARGES BIASED ATTACKS | True | By Douglas Dales | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/delegate-hurt-in-riot-at-baptist-convention.html | Delegate Hurt in Riot At Baptist Convention | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/viet-cong-rebels-in-cambodia-fight-but-reds-from-vietnam-are-chased.html | VIET CONG REBELS IN CAMBODIA FIGHT; But Reds From Vietnam Are Chased Back After Clash | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/paperboard-output-above-1960-levels.html | PAPERBOARD OUTPUT ABOVE 1960 LEVELS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mccormack-hopes-for-4billion-aid-house-leader-predicts-bill-will-be.html | M'CORMACK HOPES FOR 4-BILLION AID; House Leader Predicts Bill Will Be Made Larger | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/plans-for-tightening-antitrust-laws-endorsed-senate-panel-hears.html | Plans for Tightening Antitrust Laws Endorsed; Senate Panel Hears Support for Stiffer Penalties Justice Department Official Delivers Testimony | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/edward-s-bigelow.html | EDWARD S. BIGELOW | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/stark-and-victor-avoid-mudslinging-in-bid-for-brooklyn-borough.html | Stark and Victor Avoid Mudslinging in Bid for Brooklyn Borough Presidency | True | By Charles Grutzner | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/child-to-mrs-halsey-jr.html | Child to Mrs. Halsey Jr. | True | SPecial to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/macmillan-backs-us.html | Macmillan Backs U.S. | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bank-promotes-three-chemical-designates-new-senior-vice-presidents.html | BANK PROMOTES THREE; Chemical Designates New Senior Vice Presidents | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/educator-killed-in-auto-collision-packard-of-dartmouth-and-his-wife.html | EDUCATOR KILLED IN AUTO COLLISION; Packard of Dartmouth and His Wife Die in Crash | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/scott-shares-philippine-unit.html | Scott Shares Philippine Unit | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/british-explorer-slain-expedition-member-killed-by-indians-in.html | BRITISH EXPLORER SLAIN; Expedition Member Killed by Indians in Central Brazil | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/puritan-fund-shows-increase-in-assets.html | PURITAN FUND SHOWS INCREASE IN ASSETS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/4-players-dropped-by-football-giants.html | 4 PLAYERS DROPPED BY FOOTBALL GIANTS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/pope-stresses-dignity-of-women.html | Pope Stresses Dignity of Women | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/ussoviet-talks-on-arms-resume-atom-tests-believed-also-on.html | U.S.-SOVIET TALKS ON ARMS RESUME; Atom Tests Believed Also on McCloy-Zorin Agenda | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/chase-manhattan-bank-picks-a-vice-president.html | Chase Manhattan Bank Picks a Vice President | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/8-schools-in-dallas-integrate-smoothly-8-dallas-schools-are.html | 8 Schools in Dallas Integrate Smoothly; 8 DALLAS SCHOOLS ARE INTEGRATED | True | By Gladwin Hill Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/rubber-company-rents-in-queens-manufacturers-motel-and-bank-lease.html | RUBBER COMPANY RENTS IN QUEENS; Manufacturers, Motel and Bank Lease Other Sites | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/japan-records-fallout-rise.html | Japan Records Fall-Out Rise | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/safe-mission-takes-rich-trot-by-neck.html | SAFE MISSION TAKES RICH TROT BY NECK | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/sales-manager-appointed.html | Sales Manager Appointed | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/california-standard-elects.html | California Standard Elects | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/music-three-distinguished-works-babbitt-kirchner-and-carter.html | Music: Three Distinguished Works; Babbitt, Kirchner and Carter Performed Many Scholars Attend Fromm Concert | True | By Eric Salzman | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/plant-to-be-shut-standard-packaging-closing-factory-in-pittsburgh.html | PLANT TO BE SHUT; Standard Packaging Closing Factory in Pittsburgh | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/830pound-tuna-caught-by-woman-in-canada.html | 830-Pound Tuna Caught By Woman in Canada | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/lerner-stock-is-tendered.html | Lerner Stock Is Tendered | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-louis-guenther.html | MRS. LOUIS GUENTHER | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/wilderness-bill-voted-by-senate-business-interests-set-back-in-bid.html | WILDERNESS BILL VOTED BY SENATE; Business Interests Set Back in Bid to Amend It | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/treasurer-promoted-by-seatrain-lines.html | Treasurer Promoted By Seatrain Lines | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/5run-dodger-8th-sinks-giants-95-los-angeles-moves-within-single.html | 5-RUN DODGER 8TH SINKS GIANTS, 9-5; Los Angeles Moves Within Single Game of Reds | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/prices-of-grains-move-narrowly-late-profit-taking-erodes-part-of.html | PRICES OF GRAINS MOVE NARROWLY; Late Profit Taking Erodes Part of Early Support | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/court-rules-both-wills-of-couple-are-binding.html | Court Rules Both Wills Of Couple Are Binding | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/judo-and-makeup-aid-meter-maids-3-women-in-blue-find-feminine-wiles.html | Judo and Make-Up Aid Meter Maids; 3 Women in Blue Find Feminine Wiles an Advantage Each of Them Gives Average of Dozen Tickets a Day | True | By Charlotte Curtis | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-masons-pair-gains-medal-on-69-miss-white-helps-set-pace-in.html | MRS. MASON'S PAIR GAINS MEDAL ON 69; Miss White Helps Set Pace in Jersey Better-Ball Golf | True | By Maureen Orcutt Special To The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/negro-said-to-face-hidden-prejudice.html | NEGRO SAID TO FACE 'HIDDEN' PREJUDICE | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/william-wertheim.html | WILLIAM WERTHEIM | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/caribbean-parley-sets-up-new-group.html | CARIBBEAN PARLEY SETS UP NEW GROUP | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/florida-charts-college-growth-30-million-program-seeks-to-meet.html | FLORIDA CHARTS COLLEGE GROWTH; 30 Million Program Seeks to Meet Population Rise | True | By Robert H. Terte | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/2-us-groups-to-aid-dominican-industry.html | 2 U.S. GROUPS TO AID DOMINICAN INDUSTRY | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/uranium-mill-slated-petrotomics-begins-building-plant-in-wyoming.html | URANIUM MILL SLATED; Petrotomics Begins Building Plant in Wyoming | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/strikes-in-ghana-spread.html | Strikes in Ghana Spread | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bengurion-urged-to-find-coalition-israeli-president-appeals-for.html | BEN-GURION URGED TO FIND COALITION; Israeli President Appeals for Quick Action by Premier | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/missing-boy-found-in-lake.html | Missing Boy Found in Lake | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/guinean-un-aide-is-called-home-collet-leaves-us-after-fight-with.html | GUINEAN U.N. AIDE IS CALLED HOME; Collet Leaves U.S. After Fight With Policeman | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/clinchfield-elects-president.html | Clinchfield Elects President | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/maxson-electronics-co.html | Maxson Electronics Co. | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/the-brittany-bread-presents-study-in-paradoxes-dualpurpose-brittany.html | The Brittany Bread Presents Study in Paradoxes; Dual-Purpose Brittany Looks Like a Small Spaniel And He Doesn't Flush His Game -- He Points It | True | By Walter R. Fletcher | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/new-anesthetic-depicted.html | New Anesthetic Depicted | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/relief-families-to-leave-hotels-new-city-program-expected-to.html | RELIEF FAMILIES TO LEAVE HOTELS; New City Program Expected to Improve Their Housing | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/misericordia-caps-40-nurses.html | Misericordia Caps 40 Nurses | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/talks-not-interrupted.html | Talks Not Interrupted | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/us-aide-feared-dead.html | U.S. Aide Feared Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/ballet-offers-stravinsky-night.html | Ballet Offers Stravinsky Night | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/net-income-gains-at-united-artists-halfyear-earnings-at-110-a-share.html | NET INCOME GAINS AT UNITED ARTISTS; Half-Year Earnings at $1.10 a Share, Against 98c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/o-marry-me-gets-director.html | O Marry Me!' Gets Director | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/secondary-offering-marketed-for-the-coming-glass-works.html | Secondary Offering Marketed For the Coming Glass Works | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/tito-transmits-plea-by-parley-for-kennedykhrushchev-talk-hands.html | Tito Transmits Plea by Parley For Kennedy-Khrushchev Talk; Hands Appeals to Soviet and U.S. Envoy -- Hassan Sees Neutralist Gain | True | By Paul Hofmann Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/quaker-oats-set-to-acquire-burry-directors-approve-proposal.html | QUAKER OATS SET TO ACQUIRE BURRY; Directors Approve Proposal -- $25,000,000 Purchase Needs Holder Backing COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/transport-news-ila-pickets-pier-dock-union-protests-over-no-work-on.html | TRANSPORT NEWS; I.L.A. PICKETS PIER; Dock Union Protests Over No Work on Exhibition | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/2-seized-in-theft-of-100000-in-gems.html | 2 SEIZED IN THEFT OF $100,000 IN GEMS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/japan-protests-us-test-decision-deep-regrets-conveyed-to-envoy-on.html | JAPAN PROTESTS U.S. TEST DECISION; 'Deep Regrets' Conveyed to Envoy on Nuclear Plan | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/raytheon-co.html | RAYTHEON CO. | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mayor-abandons-village-project-asks-planners-to-include-area-in.html | MAYOR ABANDONS 'VILLAGE' PROJECT; Asks Planners to Include Area in Future Study | True | By Charles G. Bennett | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/jersey-man-dies-in-crash.html | Jersey Man Dies in Crash | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/earlier-reports-confirmed.html | Earlier Reports Confirmed | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/us-said-to-balk-on-aid-to-poland-stalemate-in-grain-talks-laid-to.html | U.S. SAID TO BALK ON AID TO POLAND; Stalemate in Grain Talks Laid to Rise in Tension | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/house-votes-to-ban-use-of-slugs-in-coin-devices.html | House Votes to Ban Use Of Slugs in Coin Devices | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/2-meter-men-seized-with-parking-dimes.html | 2 METER MEN SEIZED WITH PARKING DIMES | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/margaret-fullerton-bride-in-greenwich.html | Margaret Fullerton Bride in Greenwich | True | Special to The New York Times. I | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/chicago-schools-rebuff-negroes-registrations-are-refused-at-9.html | CHICAGO SCHOOLS REBUFF NEGROES; Registrations Are Refused at 9 All-White Institutions | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/susan-protzel-married.html | Susan Protzel Married | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/alexandra-studies-japanese.html | Alexandra Studies Japanese | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/washing-tips-for-synthetic.html | Washing Tips For Synthetic | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/new-school-law-asked-by-allen-state-commissioner-finds-education.html | NEW SCHOOL LAW ASKED BY ALLEN; State Commissioner Finds Education 'Bogged Down' by Present 'Patchwork' New School Law Asked by Allen To Replace Present 'Patchwork' | True | By Fred M. Hechinger | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/us-aids-study-of-disabled.html | U.S. Aids Study of Disabled | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/advertising-stereo-radio-a-battleground.html | Advertising Stereo Radio a Battleground | True | By Peter Bart | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/charming-book-glorifies-the-oyster-fine-works-of-art-and-recipes.html | Charming Book Glorifies the Oyster; Fine Works of Art and Recipes Are Included | True | By Craig Claiborne | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/seabrook-in-british-deal.html | Seabrook in British Deal | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/russian-church-picks-bishop.html | Russian Church Picks Bishop | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/toll-in-sinking-reaches-54.html | Toll in Sinking Reaches 54 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/president-applauds-peaceful-integration.html | President Applauds Peaceful Integration | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/14-doctors-named-in-fraud-inquiry-regents-also-lift-license-of.html | 14 DOCTORS NAMED IN FRAUD INQUIRY; Regents Also Lift License of Dentist in Ethics Case | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/small-automated-factories-seen-sperry-rand-rohr-develop-a-method-of.html | Small Automated Factories Seen; Sperry Rand, Rohr Develop a Method of Programing AUTOMATION DUE AT SMALL PLANTS | True | By William M. Freeman | 1989-06-19 | RE0000426554 | RE0000426554 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/british-golfers-to-drill.html | British Golfers to Drill | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-h-harrison-a-missionary.html | MRS. H. HARRISON, A MISSIONARY | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/peak-to-be-trimmed-canadian-mountain-top-will-give-way-to-radio.html | PEAK TO BE TRIMMED; Canadian Mountain Top Will Give Way to Radio Unit | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/john-mcullough-transit-official-port-authority-59-dies.html | JOHN M'CULLOUGH, TRANSIT OFFICIAL; Port Authority, 59, Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/brandt-sees-new-soviet-moves.html | Brandt Sees New Soviet Moves | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/kalem-is-time-drama-critic.html | Kalem Is Time Drama Critic | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/montgomery-in-peiping.html | Montgomery in Peiping | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/passage-to-india-coming-to-stage-adaptation-of-novel-to-open-here.html | 'PASSAGE TO INDIA' COMING TO STAGE; Adaptation of Novel to Open Here in Mid-January | True | By Milton Esterow | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/braves-beat-phils-on-3hitter-1-to-0-spahn-wins-no-18.html | Braves Beat Phils On 3-Hitter, 1 to 0; Spahn Wins No. 18 | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/webster-soups-up-its-big-dictionary-third-edition-has-200000.html | WEBSTER SOUPS UP ITS BIG DICTIONARY; Third Edition Has 200,000 Popular Quotations to Aid 'Average Families' CLASSICS LOSE GROUND Definitions Will Cite Ethel Merman, Mickey Spillane, Etc., in Slimmer Book | True | By McCandlish Phillips | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/de-gaulle-is-chided-in-paris-comment.html | DE GAULLE IS CHIDED IN PARIS COMMENT | True | Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/publisher-leases-floor-on-4th-ave-coffee-concern-shifts-office-to.html | PUBLISHER LEASES FLOOR ON 4TH AVE.; Coffee Concern Shifts Office to Wall Street Address | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/war-show-listed-by-cbs-reports-implications-of-an-attack-on-us-to.html | WAR SHOW LISTED BY 'C.B.S. REPORTS'; Implications of an Attack on U.S. to Be Considered | True | By Val Adams | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/two-sign-to-ride-in-garden.html | Two Sign to Ride in Garden | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/truman-backs-tests-says-kennedy-has-no-choice-but-to-resume-blasts.html | TRUMAN BACKS TESTS; Says Kennedy Has No Choice but to Resume Blasts | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/the-case-for-us-tests-military-aides-stress-preservation-of-edge.html | The Case for U.S. Tests; Military Aides Stress Preservation Of Edge Over Soviet in Arms Race | True | By Hanson W. Baldwin Special to The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/august-sales-of-savings-bonds-rose-11-as-cashins-fell-6.html | August Sales of Savings Bonds Rose 11% as Cash-Ins Fell 6% | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/attorney-general-is-honored.html | Attorney General Is Honored | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dr-katsuji-kato.html | DR. KATSUJI KATO | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/house-votes-curb-in-science-awards.html | HOUSE VOTES CURB IN SCIENCE AWARDS | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/envoys-returning-for-promotion-job.html | ENVOYS RETURNING FOR PROMOTION JOB | True | | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/justice-and-race-relations.html | Justice and Race Relations | True | (Rev.) JOHN F. CRONIN, S.S., | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-07 | 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/267-new-rochelle-negro-pupils-are-transferring-from-lincoln-board.html | 267 New Rochelle Negro Pupils Are Transferring From Lincoln; Board Shifts Them Today to 11 Other Schools Chosen by Their Parents, but District Lines Are Kept | True | By Merrill Folsom Special To The New York Times. | 1989-06-19 | RE0000426554 | RE0000426554 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/leasing-unit-formed-hudson-corporation-to-operate-in-us-and.html | LEASING UNIT FORMED; Hudson Corporation to Operate in U.S. and Overseas | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/caroling-upheld-in-jersey-school-singing-of-hanukkah-songs-and.html | CAROLING UPHELD IN JERSEY SCHOOL; Singing of Hanukkah Songs and Saying of Grace Also Backed by Commissioner PRACTICES HELD VITAL Petition of Freehold Couple Dismissed -- They Objected to Religion in Class | True | By George Cable Weight Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/7th-straight-loss-jars-tigers-8-to-4-2-red-sox-homers-frustrate.html | 7TH STRAIGHT LOSS JARS TIGERS, 8 TO 4; 2 Red Sox Homers Frustrate Lary's 3d Bid to Win 20th | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/two-banks-are-merging-quickly-manufacturers-and-hanover-union-is.html | Two Banks Are Merging Quickly; Manufacturers and Hanover Union Is Due Today Swift Move Aimed at Forestalling U.S. Action BIG BANK MERGER EFFECTED QUICKLY | True | By Albert L. Kraus | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/hijacked-cuban-ship-freed-by-us-court.html | Hijacked Cuban Ship Freed by U.S. Court | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/vice-president-named-by-sterling-forest.html | Vice President Named By Sterling Forest | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/hollis-l-brownell.html | HOLLIS L. BROWNELL | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/62-fly-to-colombia-for-2-years-duty-with-peace-corps.html | 62 Fly to Colombia For 2 Years' Duty With Peace Corps | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/action-against-speeding-buses.html | Action Against Speeding Buses | True | TIMOTHY G. DYAS | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/close-mayoral-race-in-beacon.html | Close Mayoral Race in Beacon | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/power-production-reaches-new-high.html | POWER PRODUCTION REACHES NEW HIGH | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gm-raise-put-at-12c-an-hour-union-cites-health-benefit-details-of.html | G.M. RAISE PUT AT 12C AN HOUR; Union Cites Health Benefit -- Details of Plan Disclosed | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/20000-draftees-asked-army-places-call-for-october-with-selective.html | 20,000 DRAFTEES ASKED; Army Places Call for October With Selective Service | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/patent-suit-filed-against-ge.html | Patent Suit Filed Against G.E. | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/hurricane-heading-toward-gulf-area.html | HURRICANE HEADING TOWARD GULF AREA | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/coming-tightens-curfew-rule.html | Coming Tightens Curfew Rule | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/historian-proposes-photos-to-preserve-art-works-in-war.html | Historian Proposes Photos to Preserve Art Works in War | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/baptist-minister-dies-of-riot-injury.html | BAPTIST MINISTER DIES OF RIOT INJURY | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/16-states-to-meet-on-rail-problems.html | 16 STATES TO MEET ON RAIL PROBLEMS | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/william-n-hodgkin-led-dental-group.html | WILLIAM N. HODGKIN, LED DENTAL GROUP | True | Special to The ew York Times, | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/schary-to-direct-military-drama-something-about-a-soldier-due-early.html | SCHARY TO DIRECT MILITARY DRAMA; 'Something About a Soldier' Due Early Next Year | True | By Sam Zolotow | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/3-governors-pick-transport-chief-port-authority-aide-to-direct.html | 3 GOVERNORS PICK TRANSPORT CHIEF; Port Authority Aide to Direct Study for This Area | True | By Richard Rutter | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/chairman-beaten-in-elmira.html | Chairman Beaten in Elmira | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dick-sykes-mckeige-and-floyd-victors-again-in-manhasset-bay-race.html | Dick Sykes, McKeige and Floyd Victors Again in Manhasset Bay Race Week; HOST CLUB'S STAR PACES LIGHTNINGS Sykes Heads Fleet of 13 -- Willcox Two-Day Leader Among Internationals | True | By John Rendelspecial To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/the-dictate-of-a-dictator.html | The Dictate of a Dictator | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/richards-signs-pact-novel-3-year-contract-given-to-build-houston.html | RICHARDS SIGNS PACT; Novel 3-Year Contract Given to Build Houston Club | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/backs-reexamination-of-drivers.html | Backs Re-examination of Drivers | True | MORRIS C. KLEIN | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/plane-forced-to-return.html | Plane Forced to Return | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/pearl-harbor-project-new-law-assists-memorial-for-pacific-war-dead.html | PEARL HARBOR PROJECT; New Law Assists Memorial for Pacific War Dead | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/guatemala-hints-she-will-give-base-to-regime-of-cuban-exiles-castro.html | Guatemala Hints She Will Give Base to Regime of Cuban Exiles; Castro Foes Tell of Plans to Form a Government There Next Week | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/asians-and-africans-seek-un-atom-talk.html | ASIANS AND AFRICANS SEEK U.N. ATOM TALK | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/polio-rises-upstate-2-new-cases-put-total-at-48-in-3-counties.html | POLIO RISES UPSTATE; 2 New cases Put Total at 48 in 3 Counties | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/machrowicz-quits-house-seat.html | Machrowicz Quits House Seat | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/goulart-sworn-as-brazil-chief-appeals-for-unity-chooses-vargas-aide.html | GOULART SWORN AS BRAZIL CHIEF; Appeals for Unity -- Chooses Vargas Aide for Premier GOULART SWORN AS BRAZIL CHIEF | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/boy-saved-on-upstate-peak.html | Boy Saved on Upstate Peak | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mead-corp.html | Mead Corp. | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/multiplex-stereo-broadcasting-is-begun-by-station-wqxrfm.html | Multiplex Stereo Broadcasting Is Begun by Station WQXR-FM | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/conferees-vote-money-bill.html | Conferees Vote Money Bill | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/kabul-bars-british-as-intermediaries.html | KABUL BARS BRITISH AS INTERMEDIARIES | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/indias-fish-catch-near-record-india-improving-fishing-industry.html | India's Fish Catch Near Record; INDIA IMPROVING FISHING INDUSTRY | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bee-sting-kills-postmaster.html | Bee Sting Kills Postmaster | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/the-screen-comedy-romance-in-italy-come-september-is-at-the-music.html | The Screen: Comedy-Romance in Italy;'Come September' Is at the Music Hall | True | By Bosley Crowther | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/cold-cuts.html | Cold Cuts | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/18hour-day-fails-to-save-de-sapio-tammany-chiefs-schedule-covered-2.html | 18-HOUR DAY FAILS TO SAVE DE SAPIO; Tammany Chief's Schedule Covered 2 Unpaid Jobs | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/nancy-newman-to-wed.html | Nancy Newman to Wed | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/advertising-tire-companies-in-a-dilemma.html | Advertising Tire Companies in a Dilemma | True | By Peter Bart | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/speedup-pledged-by-east-germans-unions-start-movement-for-more-work.html | SPEED-UP PLEDGED BY EAST GERMANS; Unions Start Movement for More Work at Same Pay | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/donovan-wins-in-utica.html | Donovan Wins in Utica | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-york-troupe-ends-latin-tour-repertory-given-in-mexico-as-2month.html | NEW YORK TROUPE ENDS LATIN TOUR; Repertory Given in Mexico as 2-Month Trip Closes | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/world-scientists-map-cooperation-us-and-russian-experts-meet-in.html | WORLD SCIENTISTS MAP COOPERATION; U.S. and Russian Experts Meet in Spirit of Goodwill | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/coffee-break-victor-pacer-beats-meadow-grayson-in-55635-fox-raceoff.html | COFFEE BREAK VICTOR; Pacer Beats Meadow Grayson in $55,635 Fox Race-Off | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/art-two-special-shows-modern-museums-modern-allegories-and-american.html | Art: Two Special Shows; Modern Museum's 'Modern Allegories' and 'American Paintings' on View | True | By Stuart Preston | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/milestones-in-texas-dallas-calmly-desegregates-schools-but-new.html | Milestones in Texas; Dallas Calmly Desegregates Schools, But New Sales Tax Is Hard to Take | | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/canada-to-increase-forces.html | Canada to Increase Forces | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/police-use-of-weapons-urged.html | Police Use of Weapons Urged | True | WALTER FARRAR | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/savannah-schools-banish-four-books.html | SAVANNAH SCHOOLS BANISH FOUR BOOKS | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/walker-member-of-birch-society-army-report-also-calls-him-patriotic.html | WALKER MEMBER OF BIRCH SOCIETY; Army Report Also Calls Him 'Patriotic' but 'Eccentric' | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/a-britons-view-of-war.html | A Briton's View of War | True | JOHN W.N. RIDELL | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/paris-police-hold-handsome-sacha-special-to-the-new-york-times.html | PARIS POLICE HOLD 'HANDSOME SACHA'; Special to The New York Times. | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/high-school-youths-bet.html | High School Youths Bet | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/western-gold-uranium.html | Western Gold & Uranium | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-rosenak-84-dead-rabbis-widow-helped-jewsi-to-flee-czarist.html | MRS. ROSENAK, .84., DEAD; Rabbi's Widow Helped Jewsi to Flee Czarist Regime | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/transport-news-tourism-studies-us-bureau-retains-four-ad-agencies.html | TRANSPORT NEWS: TOURISM STUDIES; U.S. Bureau Retains Four Ad Agencies Here | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/50-us-soldiers-in-action-for-tv-deploy-on-berlin-border-for-jack.html | 50 U.S. SOLDIERS IN ACTION FOR TV; Deploy on Berlin Border for Jack Paar's Taped Show | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/smoking-doubted-as-cancer-cause-mayo-doctor-declares-link-is.html | SMOKING DOUBTED AS CANCER CAUSE; Mayo Doctor Declares Link Is Unproved and Cites Conflicting Statistics | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-ftc-inquiry-covers-publishers.html | NEW F.T.C. INQUIRY COVERS PUBLISHERS | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/kendall-advances-aide.html | Kendall Advances Aide | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/3-on-rail-inquiry-unit-president-picks-board-for-conductors-dispute.html | 3 ON RAIL INQUIRY UNIT; President Picks Board for Conductors' Dispute | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bureau-of-frauds-flooded-by-calls-machine-breakdowns-and-delays-are.html | BUREAU OF FRAUDS FLOODED BY CALLS; Machine Breakdowns and Delays Are Widespread | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/excerpts-from-nitze-speech-on-berlin.html | Excerpts From Nitze Speech on Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/williamhouse-inc.html | Williamhouse, Inc. | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/carey-accuses-ge-at-nlrb-hearing.html | CAREY ACCUSES G.E. AT N.L.R.B. HEARING | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/copper-strike-halt-is-pressed-by-chile.html | COPPER STRIKE HALT IS PRESSED BY CHILE | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/fair-awards-contract-brass-rail-will-run-all-the-refreshment.html | FAIR AWARDS CONTRACT; Brass Rail Will Run All the Refreshment Facilities | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/seaway-unit-officials-sworn.html | Seaway Unit Officials Sworn | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/president-accepts-textile-agreement.html | PRESIDENT ACCEPTS TEXTILE AGREEMENT | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/9-insurgents-win-in-council-races-regular-democrats-get-16-places-in-council-races.html | 9 INSURGENTS WIN IN COUNCIL RACES; Regular Democrats Get 16 Places, Assuring Control -- Isaacs Is Renominated 9 INSURGENTS WIN IN COUNCIL RACES | | By Charles G. Bennett | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/neves-called-conservative.html | Neves Called Conservative | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/two-women-tie-at-77-mrs-park-mrs-balding-gain-lowgross-prizes-in.html | TWO WOMEN TIE AT 77; Mrs. Park, Mrs. Balding Gain Low-Gross Prizes in Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/philip-chaleyer-66-former-perfumer.html | PHILIP CHALEYER, 66, FORMER PERFUMER | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/officer-made-professor.html | Officer Made Professor | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/kirov-to-visit-ballet-leningrad-dancers-to-attend-city-center.html | KIROV TO VISIT BALLET; Leningrad Dancers to Attend City Center Performances | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dodgers-recall-three-players.html | Dodgers Recall Three Players | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/westchester-golfers-take-lead-in-intersectional-team-matches.html | Westchester Golfers Take Lead In Intersectional Team Matches | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/2-vaporrocket-shots-put-off.html | 2 Vapor-Rocket Shots Put Off | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/nyu-alumni-give-12-million.html | N.Y.U. Alumni Give 1.2 Million | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/jobs-for-cubans-asked-by-ribicoff-secretary-cites-skills-of.html | JOBS FOR CUBANS ASKED BY RIBICOFF; Secretary Cites Skills of Refugees Now in Florida | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/officials-clinic-tomorrow.html | Officials' Clinic Tomorrow | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/hertz-unit-names-officer.html | Hertz Unit Names Officer | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/text-of-president-kennedys-letter-urging-stable-steel-prices.html | Text of President Kennedy's Letter Urging Stable Steel Prices | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/us-rejects-soviet-view-on-japans-peace-pact.html | U.S. Rejects Soviet View On Japan's Peace Pact | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/holding-the-steel-price-line.html | Holding the Steel Price Line | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/coast-seashore-bill-advances.html | Coast Seashore Bill Advances | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/venetian-lace.html | Venetian Lace | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/elderly-seek-respect-by-selfsupport-retired-persons-find-incomes-to.html | Elderly Seek Respect by Self-Support; Retired Persons Find Incomes Too Low for Daily Life Council on Aging Urges a Couple to Begin Saving in 40's | True | By Martin Tolchin | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/barnes-engineering.html | Barnes Engineering | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-vera-s-bragg-race-horse-owner.html | MRS. VERA S. BRAGG, RACE HORSE OWNER | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/neutral-states-pledge-aid-to-algerian-and-angolan-rebels.html | Neutral States Pledge Aid to Algerian and Angolan Rebels | True | By Paul Hofmann Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-york-editions-of-french-styles-are-faithful-to-the-originals.html | New York Editions of French Styles Are Faithful to the Originals | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bank-robbed-of-2100.html | Bank Robbed of $2,100 | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/us-in-survey-group-oas-names-4-members-of-dominican-study-unit.html | U.S. IN SURVEY GROUP; O.A.S. Names 4 Members of Dominican Study Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/greenwich-tour-of-homes-to-aid-community-unit-round-hill-guild.html | Greenwich Tour Of Homes to Aid Community Unit; Round Hill Guild There Will Be Beneficiary of Sept. 21 Event | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/shift-in-new-rochelle.html | Shift in New Rochelle | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/twa-is-buying-20-french-jets-cost-of-caravelles-due-in-1963-set-at.html | T.W.A. IS BUYING 20 FRENCH JETS; Cost of Caravelles Due in 1963 Set at $100,000,000 | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/hughes-congratulates-wagner.html | Hughes Congratulates Wagner | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/shifts-flatter-mothertobe.html | Shifts Flatter Mother-to-Be | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dr-frank-paine-70-of-high-school-here.html | DR. FRANK PAINE, 70, OF HIGH SCHOOL HERE | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/american-home.html | AMERICAN HOME | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/indian-aide-to-leave-on-tour.html | Indian Aide to Leave on Tour | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/msgr-murdock-71-exchaplain-dies-mountvernon-pastorserved-at-west.html | MSGR. MURDOCK, 71, EX-CHAPLAIN, DIES; Mount Vernon PastorServed at West Point, 1932-48 | True | SPeCial to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bengurion-drops-coalition-effort-balks-at-demand-of-other-parties.html | BEN-GURION DROPS COALITION EFFORT; Balks at Demand of Other Parties for Bigger Role BEN-GURION DROPS COALITION EFFORT | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/oil-merger-voted-by-stockholders-move-backed-for-kentucky-and.html | OIL MERGER VOTED BY STOCKHOLDERS; Move Backed for Kentucky and California Standard | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/khrushchev-says-in-interview-he-is-ready-to-meet-kennedy-sees.html | Khrushchev Says in Interview He Is Ready to Meet Kennedy; Sees 'Fruitful' Talks if U.S. Accepts Need for Treaty on Germany Khrushchev Is Ready to Meet Kennedy on Disputes if Outlook Appears 'Fruitful' BARS SUSPENSION OF ATOM TESTING Soviet Leader, in Interview, Says That if War Comes It Will Be Nuclear | True | By C.I. Sulzberger Special To The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/textile-maker-in-deal-burlington-industries-arranges-pact-with.html | TEXTILE MAKER IN DEAL; Burlington Industries Arranges Pact With British Concern | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/swamp-refuge-plan-advanced-in-jersey.html | SWAMP REFUGE PLAN ADVANCED IN JERSEY | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/city-opera-to-make-10city-state-tour.html | CITY OPERA TO MAKE 10-CITY STATE TOUR | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/publisher-names-head.html | Publisher Names Head | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/marine-midland-board-adds-cornell-officer.html | Marine Midland Board Adds Cornell Officer | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/soybean-futures-decline-further-daylong-selling-pressure-cuts.html | SOYBEAN FUTURES DECLINE FURTHER; Day-Long Selling Pressure Cuts Prices 3/8 to 1 1/4c | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/rhodesia-revolt-hinted-in-strife-africans-continue-protest-on.html | RHODESIA REVOLT HINTED IN STRIFE; Africans Continue Protest on British Charter Plan | True | By Leonard Ingalls Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/highway-freight-makes-new-gains-tonnage-up-from-preceding-week-and.html | HIGHWAY FREIGHT MAKES NEW GAINS; Tonnage Up From Preceding Week and 1960 Levels | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/last-french-troops-quit-mali.html | Last French Troops Quit Mali | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/soviet-ships-sighted-trawlers-observed-at-banks-off-massachusetts.html | SOVIET SHIPS SIGHTED; Trawlers Observed at Banks Off Massachusetts Coast | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/delta-asks-new-rate-policy.html | Delta Asks New Rate Policy | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ben-khedda-back-in-tunis.html | Ben Khedda Back in Tunis | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/un-pushes-drive-on-katanga-army-departure-of-white-officers.html | U.N. PUSHES DRIVE ON KATANGA ARMY; Departure of White Officers Becoming Familiar Sight | True | By David Halberstam Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/doris-dukes-maid-drowns.html | Doris Duke's Maid Drowns | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/stocks-in-london-post-small-rises-real-estate-shares-climb-shipping.html | STOCKS IN LONDON POST SMALL RISES; Real Estate Shares Climb - Shipping Issues Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ji-case-reduces-its-loss-sharply-deficits-for-3-and-9-months-are.html | J.I. CASE REDUCES ITS LOSS SHARPLY; Deficits for 3 and 9 Months Are Almost Halved COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sports-of-the-times-eyewitness-report.html | Sports of The Times; Eyewitness Report | True | By Arthur Daley | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/de-gaulle-facing-censure-motion-socialists-opposing-him-on-latest.html | DE GAULLE FACING CENSURE MOTION; Socialists Opposing Him on Latest Algerian Plan | True | By Robert C. Doty Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/thomas-williams-and-anne-l-bell-wed-in-st-james-bride-attended-by-4.html | Thomas Williams And Anne L. Bell Wed in St. James'; Bride Attended by 4 at Her Marriage to Law Student at Yale | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/price-waterhouse-signs-uris-lease.html | PRICE WATERHOUSE SIGNS URIS LEASE | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/evinrude-offering-push-buttons-for-shift-control-on-outboards.html | Evinrude Offering Push Buttons For Shift Control on Outboards | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mcnamara-refuses-to-identify-individual-censors-in-pentagon-but-he.html | McNamara Refuses to Identify Individual Censors in Pentagon; But He Gives Senators List of Security Staff -- Thurmond Voices Criticism of Policy on Anti-Red Speeches. | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gasoline-stocks-dropped-in-week-supply-off-976000-barrels-from.html | GASOLINE STOCKS DROPPED IN WEEK; Supply Off 976,000 Barrels From Prior Seven Days | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sicilian-deputies-elect-president-vote-ends-long-crisis-but-perils.html | SICILIAN DEPUTIES ELECT PRESIDENT; Vote Ends Long Crisis but Perils Regime in Rome | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-committee-listed-to-assist-oct-20-benefit-french-and-american.html | New Committee Listed to Assist Oct. 20 Benefit; French and American Charities to Be Helped by April in Paris Ball | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/jersey-youth-held-in-killing.html | Jersey Youth Held in Killing | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/2-cycles-listed-by-philharmonic-bernstein-to-lead-gallic-and.html | 2 CYCLES LISTED BY PHILHARMONIC; Bernstein to Lead 'Gallic and Teutonic Approach' | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-masons-duo-gains-golf-final-mrs-cudone-mrs-rudnick-also-advance.html | MRS. MASON'S DUO GAINS GOLF FINAL; Mrs. Cudone, Mrs. Rudnick Also Advance in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/contract-bridge-group-in-washington-unit-wishes-to-secede-after.html | Contract Bridge; Group in Washington Unit Wishes to Secede After Vote to Integrate | True | By Albert H. Morehead | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/fannie-kilbourne-a-magazine-writer.html | FANNIE KILBOURNE, A MAGAZINE WRITER | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/vice-president-picked-by-morgan-guaranty.html | Vice President Picked By Morgan Guaranty | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mayor-of-buffalo-is-upset-in-primary.html | MAYOR OF BUFFALO IS UPSET IN PRIMARY | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/contest-seeks-original-plays.html | Contest Seeks Original Plays | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/chicago-egg-prices-fall.html | Chicago Egg Prices Fall | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/excerpts-from-transcript-of-khrushchev-interview-on-berlin-and.html | Excerpts From Transcript of Khrushchev Interview on Berlin and Other Issues | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/president-bids-steel-companies-hold-price-line-letter-to-12.html | PRESIDENT BIDS STEEL COMPANIES HOLD PRICE LINE; Letter to 12 Concerns Says an Increase Could Compel U.S. to Brake Economy STEEL COMPANIES GET KENNEDY BID | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/14-in-house-offer-survival-program.html | 14 IN HOUSE OFFER 'SURVIVAL' PROGRAM | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-shostakovich-symphony.html | New Shostakovich Symphony | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ittkellogg-chooses-a-unit-vice-president.html | I.T.T.-Kellogg Chooses A Unit Vice President | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/margin-is-159516-primary-victory-will-bring-wide-change-in-party.html | MARGIN IS 159,516; Primary Victory Will Bring Wide Change in Party Control Wagner Defeats Levitt for Mayoral Nomination in the City's Democratic Primary DE SAPIO OUSTER TO GET PRIORITY Buckley and Sharkey to Be Next to Go -- Pressure on Prendergast Likely | True | By Leo Egan | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/us-pacifist-mapping-protest-in-soviet-port.html | U.S. Pacifist Mapping Protest in Soviet Port | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sally-ann-schoettle-is-a-prospective-bride.html | Sally Ann Schoettle Is a Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/state-will-train-school-dropouts.html | STATE WILL TRAIN SCHOOL DROPOUTS | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gold-stock-of-us-unchanged-in-week.html | Gold Stock of U.S. Unchanged in Week | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ship-aide-scores-us-rule-on-coke-casey-says-defense-agency-is.html | SHIP AIDE SCORES U.S. RULE ON COKE; Casey Says Defense Agency Is Circumventing Laws | True | By Edward A. Morrow | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/beauty-workshop-set.html | Beauty Workshop Set | True | | | | | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-wright-is-first-winged-foot-player-victor-by-stroke-in-golf.html | MRS. WRIGHT IS FIRST; Winged Foot Player Victor by Stroke in Golf With 80 | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gail-wild-posts-80-takes-gross-prize.html | GAIL WILD POSTS 80, TAKES GROSS PRIZE | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-targets-set-by-urban-league-interrace-group-to-enlarge-scope-of.html | NEW TARGETS SET BY URBAN LEAGUE; Inter-Race Group to Enlarge Scope of Its Activities | True | By Edith Evans Asbury Special To the New York Times. | | | | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/grandma-moses-is-101-artist-feels-fine-as-she-marks-birthday.html | GRANDMA MOSES IS 101; Artist 'Feels Fine' as She Marks Birthday Quietly | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/tufts-appears-to-have-another-powerhouse-nine-of-bay-state-elevens.html | Tufts Appears to Have Another Powerhouse; Nine of Bay State Eleven's Starters Are Letter Men Thompson, Tackle, Is One of Team's Top Operatives | True | By Deane McGowen Special to The New York Times. | | | | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/copper-declines-by-15-to-23-points-news-of-possible-settlement-of.html | COPPER DECLINES BY 15 TO 23 POINTS; News of Possible Settlement of Mine Strikes Cited | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/menzies-assails-soviet-calls-atom-test-resumption-cynical-and.html | MENZIES ASSAILS SOVIET; Calls Atom Test Resumption Cynical and Dangerous | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/french-to-train-with-atom-arms-kennedy-asks-congress-to-give-their.html | FRENCH TO TRAIN WITH ATOM ARMS; Kennedy Asks Congress to Give Their NATO Units Nuclear Instruction U.S. Plans Atom Arms Training For French Units in NATO Force | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/borrowings-by-member-banks-rose-20000000-during-week.html | Borrowings by Member Banks Rose $20,000,000 During Week | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/serviceman-to-donate-blood.html | Serviceman to Donate Blood | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/suzette-h-waters-and-miss-tyndall-feted-at-dance-debutantes-honored.html | Suzette H. Waters And Miss Tyndall Feted at Dance; Debutantes Honored by Parents at Rockaway Hunting Club Event | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/david-rossers-have-child.html | David Rossers Have Child | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dudley-is-named-in-borough-race-maniscalco-also-on-wagner-ticket.html | DUDLEY IS NAMED IN BOROUGH RACE; Maniscalco, Also on Wagner Ticket, First in Richmond -- Stark Beats Victor Dudley, Maniscalco and Stark Win Borough Contests Easily | True | By Paul Crowell | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/trade-winds-takes-horse-show-trophy.html | TRADE WINDS TAKES HORSE SHOW TROPHY | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/carl-austrian-jr-weds-mrs-albans.html | Carl Austrian Jr. Weds Mrs. Albans | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/odham-assumes-active-role-in-mining-company-federal-resources-post.html | Odham Assumes Active Role in Mining Company; Federal Resources Post to End 16-Month 'Retirement' Concern Has Interests in Beryllium and Uranium | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/diane-d-grosjean-honored-at-dance.html | Diane D. Grosjean Honored at Dance | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/common-market-to-seek-us-pact-freeman-reports-accord-on-need-for.html | COMMON MARKET TO SEEK U.S. PACT; Freeman Reports Accord on Need for Farm Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/orioles-beat-senators-63.html | Orioles Beat Senators, 6-3 | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/village-vote-big-tammany-chief-loses-his-district-post-by-6165-to.html | 'VILLAGE' VOTE BIG; Tammany Chief Loses His District Post by 6,165 to 4,745 De Sapio Loses District Leadership in 'Village' to Lanigan by 6,165-to-4,745 Vote LAWYER, 43, WINS A TAMMANY SEAT His Victory Paces Reformers as They Capture 14 Other Local Party Posts | True | By Clayton Knowles | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/british-concern-eyes-common-market-role.html | British Concern Eyes Common Market Role | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/titan-is-test-fired-second-day-in-row.html | TITAN IS TEST-FIRED SECOND DAY IN ROW | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/clothesline-rebel-sells-rye-home-hits-persecution.html | Clothesline Rebel Sells Rye Home, Hits 'Persecution' | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/actors-home-burns-upstate.html | Actor's Home Burns Upstate | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/lanigan-egghead-politician-proves-practicality-by-winning-says.html | Lanigan, 'Egghead' Politician, Proves Practicality by Winning; Says Victory by Reform Elements Will Mean Change in Party's Philosophy and Its Return to Citizens | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/pickets-boycott-school-in-jersey-montclair-parents-ask-its-end-new.html | PICKETS BOYCOTT SCHOOL IN JERSEY; Montclair Parents Ask Its End -- New Rochelle Quiet | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-carnegie-shop-is-slanted-to-young.html | New Carnegie Shop Is Slanted to Young | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/huston-bolsters-margin-in-sailing-rochester-sailor-places-3d-5th-in.html | HUSTON BOLSTERS MARGIN IN SAILING; Rochester Sailor Places 3d, 5th in Dragon Class Event | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/evelyn-ooldln-engaged.html | Evelyn Ooldln Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/landis-quits-job-as-kennedy-aide-exharvard-dean-resigns-named-in.html | LANDIS QUITS JOB AS KENNEDY AIDE; Ex-Harvard Dean Resigns -- Named in Divorce Case | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/steel-holds-key-to-modern-living-product-and-its-price-affect-every.html | STEEL HOLDS KEY TO MODERN LIVING; Product and Its Price Affect Every American Resident | True | By Kenneth S. Smith | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/de-gaulles-saharan-gesture.html | De Gaulle's Saharan Gesture | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/music-scholars-pay-visit-to-yale-450-in-congress-see-ives.html | MUSIC SCHOLARS PAY VISIT TO YALE; 450 in Congress See Ives Manuscript Collection | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/beard-increases-lead-in-yachting-islip-man-gains-3d-victory-in-row.html | BEARD INCREASES LEAD IN YACHTING; Islip Man Gains 3d Victory in Row in Star Class Sail | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/jewel-tea-joining-in-belgian-venture-jewel-tea-joins-belgian.html | Jewel Tea Joining In Belgian Venture; JEWEL TEA JOINS BELGIAN VENTURE | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/auto-output-drops-decline-from-level-of-last-week-is-reported.html | AUTO OUTPUT DROPS; Decline From Level of Last Week Is Reported | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/taxi-union-seeks-a-voice-on-fares-local-asks-mayor-to-include-it-on.html | TAXI UNION SEEKS A VOICE ON FARES; Local Asks Mayor to Include It on City Committees | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/store-sales-rise-in-all-districts-trade-up-4-from-60-level-for.html | STORE SALES RISE IN ALL DISTRICTS; Trade Up 4% From '60 Level for Nation in the Week | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/the-fantasticks-arrives-in-london.html | 'THE FANTASTICKS' ARRIVES IN LONDON | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-roosevelt-has-checkup.html | Mrs. Roosevelt Has Check-Up | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/british-unionists-favor-atom-arms-trades-group-shifts-stand-rhine.html | BRITISH UNIONISTS FAVOR ATOM ARMS; Trades Group Shifts Stand -- Rhine Army to Grow | True | By Drew Middleton Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/welensky-visits-protectorate.html | Welensky Visits Protectorate | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/giants-trade-rookie-tackle.html | Giants Trade Rookie Tackle | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/translation-of-french-text-upheld.html | Translation of French Text Upheld | True | M.A. TURNER | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/washington-an-international-city-of-berlin.html | Washington; An International City of Berlin? | True | By James Reston | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/african-officials-see-african-animals-in-bronx-they-tour-zoo-and.html | African Officials See African Animals in Bronx; They Tour Zoo and Support Conservation Statement Thousands in Africa Never See Beasts, Aide Says | True | By John C. Devlin | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/8-enroll-at-raleigh.html | 8 Enroll at Raleigh | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bonn-may-retain-conscripts.html | Bonn May Retain Conscripts | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sugar-club-elects-new-head.html | Sugar Club Elects New Head | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/irish-border-post-blasted.html | Irish Border Post Blasted | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/whitin-borrows-machine-works-obtains-loan-from-metropolitan-life.html | WHITIN BORROWS; Machine Works Obtains Loan From Metropolitan Life | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gop-demanding-us-policy-role-party-has-mandate-by-60-showing-miller.html | G.O.P. DEMANDING U.S. POLICY ROLE; Party Has Mandate by '60 Showing, Miller Asserts | True | By Austin C. Wehrwein Special To The New York Times | | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/lehigh-has-good-men-but-not-enough-of-them-backfield-is-well.html | Lehigh Has Good Men, but Not Enough of Them; Backfield Is Well Balanced and Interior Line Strong Capable Quarterbacking Is Expected From Walt King | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/charles-bennett-city-planner-dies-former-los-angeles-official.html | CHARLES BENNETT, CITY PLANNER, DIES; Former Los Angeles Official Advised Many Localities | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sidelights-spending-abroad-keeping-pace.html | Sidelights; Spending Abroad Keeping Pace | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/anna-stern-is-betrothed.html | Anna Stern Is Betrothed | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/weiss-denies-school-charges-plan-for-trial-delay-rejected-school.html | Weiss Denies School Charges; Plan for Trial Delay Rejected; SCHOOL CHARGES DENIED BY WEISS | True | By Leonard Buder | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/un-troops-to-return-fire.html | U.N. Troops to Return Fire | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/school-board-selection-removal-from-local-influences-held.html | School Board Selection; Removal From Local Influences Held Unrealistic Ideal | True | HENRY MILLER | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/14-schools-get-aid-procter-gamble-extends-university-support-plan.html | 14 SCHOOLS GET AID; Procter & Gamble Extends University Support Plan | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/space-agency-picks-moon-rocket-plant.html | SPACE AGENCY PICKS MOON ROCKET PLANT | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/building-bought-in-newark-deal-space-to-be-split-by-printer-and.html | BUILDING BOUGHT IN NEWARK DEAL; Space to Be Split by Printer and Laboratories | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/critic-at-large-trip-from-ontario-to-new-york-proves-an-unending.html | Critic at Large; Trip From Ontario to New York Proves an Unending Round of Emily Post | True | By Brooks Atkinson | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/stikker-in-us-for-talks.html | Stikker in U.S. for Talks | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/most-options-up-on-cotton-board-futures-rise-15-to-65-cents-except.html | MOST OPTIONS UP ON COTTON BOARD; Futures Rise 15 to 65 Cents, Except July, Off 25c | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/directors-of-heublein-propose-threefor-one-split-of-common.html | Directors of Heublein Propose Three-for-One Split of Common; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/plant-in-jersey-is-sold-by-ford-it-will-be-used-for-shipping-and-in.html | PLANT IN JERSEY IS SOLD BY FORD; It Will Be Used for Shipping and Industry Facilities | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/nba-rule-shift-helps-patterson-defense-deadline-extended-to-year.html | N.B.A. RULE SHIFT HELPS PATTERSON; Defense Deadline Extended to Year -- Kefauver Backed | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/wyle-laboratories.html | Wyle Laboratories | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/imports-rose-in-july-1371400000-level-was-up-16-from-june-total.html | IMPORTS ROSE IN JULY; $1,371,400,000 Level Was Up 16% From June Total | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/purchases-by-reserve-system-of-us-issues-soared-in-week.html | Purchases by Reserve System Of U.S. Issues Soared in Week; RESERVES BUYING OF U.S. DEBT SOARS | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/treasury-plans-refunding-move-3-issues-will-be-offered-for-76.html | TREASURY PLANS REFUNDING MOVE; 3 Issues Will Be Offered for 7.6 Billion of Bonds Sold During War CASH BORROWING IS SET 5 Billion Is to Be Raised in Three Transactions in Next Two Months TREASURY PLANS REFUNDING MOVE | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/german-neurosis-rate-10.html | German Neurosis Rate 10% | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/cancer-therapy-grants.html | Cancer Therapy Grants | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/islip-li-places-1940000-bonds-improvement-issues-sold-at-a-cost-of.html | ISLIP, L.I., PLACES $1,940,000 BONDS; Improvement Issues Sold at a Cost of 3.51 Per Cent | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/rita-hayworth-gets-divorce.html | Rita Hayworth Gets Divorce | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gyro-1340-wins-dash-at-belmont-jagma-colt-guerin-up-beats-four-lane.html | GYRO, $13.40, WINS DASH AT BELMONT; Jagma Colt, Guerin Up, Beats Four Lane by 3 Lengths | True | By Joseph C. Nichols | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gutteridge-to-manage-youths.html | Gutteridge to Manage Youths | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/argentines-on-strike-foreign-ministry-office-staff-sits-with-arms.html | ARGENTINES ON STRIKE; Foreign Ministry Office Staff Sits With Arms Crosssed | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/khrushchevs-main-points.html | Khrushchev's Main Points | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dewitt-clinton-ramsey-dead-admiral-led-u-s-pacific-fleet-veteran-of.html | DeWitt Clinton Ramsey Dead; Admiral Led U. S. Pacific Fleet; Veteran of 37 Years Retired in 1949 Aviation Officer Commanded the Saratoga | True | Special to The New York Times. I | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ernst-show-in-london-tate-gallery-displays-painting-and-sculpture.html | ERNST SHOW IN LONDON; Tate Gallery Displays Painting and Sculpture by Surrealist | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/westchesters-voting-is-light-many-local-contests-decided.html | Westchester's Voting Is Light; Many Local Contests Decided | True | Special to The New York Times | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/shipping-goal-set-in-us-research-ways-to-spur-trade-without-subsidy.html | SHIPPING GOAL SET IN U.S. RESEARCH; Ways to Spur Trade Without Subsidy Told Cargo Men | True | By John P. Callahan | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/victory-for-mayor-wagner.html | Victory for Mayor Wagner | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bisguier-us-tied-for-lead-in-chess-sets-pace-with-geller-and.html | BISGUIER, U.S., TIED FOR LEAD IN CHESS; Sets Pace With Geller and Trifunovic in Yugoslavia | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/pound-circulation-off-notes-in-use-fell-1684000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 1,684,000 in Week to 2,326,279,000 | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/blakeman-wins-on-li-beats-insurgents-for-gop-assembly-nomination.html | BLAKEMAN WINS ON L.I.; Beats Insurgents for G.O.P. Assembly Nomination | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/cincinnati-five-wins-no-6.html | Cincinnati Five Wins No. 6 | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bonds-caution-dominates-trading-in-highgrade-securities-bills-are.html | Bonds: Caution Dominates Trading in High-Grade Securities; BILLS ARE STEADY IN ACTIVE TRADING Money Market Stays Easy -- Refunding Issues Gain -- Corporate Rally Fades | True | By Paul Heffernan | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/oddsmaker-says-he-combats-fixes-minneapolis-man-denies-he-runs.html | ODDS-MAKER SAYS HE COMBATS FIXES; Minneapolis Man Denies He Runs Gambling House | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/priscilla-grant-wed-to-charles-a-flood.html | Priscilla Grant Wed To Charles A. Flood | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/policeman-run-down-by-car.html | Policeman Run Down by Car | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/clashes-continue-on-berlins-border.html | CLASHES CONTINUE ON BERLIN'S BORDER | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/rosh-hashanah-evokes-appeals-leaders-call-upon-the-jews-to-renew.html | ROSH HA-SHANAH EVOKES APPEALS; Leaders Call Upon the Jews to Renew Commitments | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/house-unit-votes-du-pont-tax-bill-ways-and-means-committee-approves.html | HOUSE UNIT VOTES DU PONT TAX BILL; Ways and Means Committee Approves Measure to Ease Effect of G.M. Spin-Off | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/freeman-ahead-in-sailing.html | Freeman Ahead in Sailing | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/margaret-smith-and-darlene-hard-gain-womens-semifinals-in-us-tennis.html | Margaret Smith and Darlene Hard Gain Women's Semi-Finals in U.S. Tennis; AUSTRALIAN BEATS MISS TRUMAN HERE Miss Smith Wins, 8-10, 6-4, 6-3 -- Laver, Osuna, Dell Reach Quarter-Finals | True | By Allison Danzig | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/post-office-set-to-test-new-vending-machine.html | Post Office Set to Test New Vending Machine | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/andre-gregory-joins-company.html | Andre Gregory Joins Company | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/stephan-smith-lowers-world-record-in-25000-single-g-pace-at-yonkers.html | Stephan Smith Lowers World Record in $25,000 Single G Pace at Yonkers; APMAT IS SECOND TO M'GINNIS STAR Stephan Smith Paces Mile and Half in 3:03 2/5 to Set Half-Mile Track Record | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bnai-brith-unit-disputes-soviet-on-russian-jews-ethnic-interest.html | B'nai B'rith Unit Disputes Soviet On Russian Jews' Ethnic Interest; Says Jewish Culture Would Flourish if Government Helped It Along | True | By Irving Spiegel | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/an-injustice-to-the-philippines.html | An Injustice to the Philippines | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/navy-awards-jet-contract.html | Navy Awards Jet Contract | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/united-states-trust-elects-a-high-official.html | United States Trust Elects a High Official | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/hazeltine-chief-joins-western-union-board.html | Hazeltine Chief Joins Western Union Board | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/movie-industry-in-drive-on-smut-los-angeles-county-spurs-cleanup.html | MOVIE INDUSTRY IN DRIVE ON SMUT; Los Angeles County Spurs Clean-Up Committee | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/harlem-backs-wagners-slate-imperiling-powells-leadership-tammany.html | Harlem Backs Wagner's Slate, Imperiling Powell's Leadership; Tammany Loses 2 Council Nominations and 2 District Fights -- Jones Seen in the Commanding Position | True | By Layhmond Robinson | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/market-tumbles-and-erases-gains-afternoon-decline-cancels-mornings.html | MARKET TUMBLES AND ERASES GAINS; Afternoon Decline Cancels Morning's Brisk Rise -- Index Is Up 0.35 TRADING PACE QUICKENS More Issues Retreat Than Advance -- A.M.F. Slides in Heaviest Turnover MARKET TUMBLES AND ERASES GAINS | True | By Burton Crane | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/school-day-quiet-at-new-orleans-12-negroes-begin-classes-white.html | SCHOOL DAY QUIET AT NEW ORLEANS; 12 Negroes Begin Classes -- White Boycott Persists | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/shift-in-ocdm-name-voted.html | Shift in O.C.D.M. Name Voted | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/6-operas-for-brooklyn-series-will-open-on-sept-30-at-academy-of.html | 6 OPERAS FOR BROOKLYN; Series Will Open on Sept. 30 at Academy of Music | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dallas-quiet-on-2d-day.html | Dallas Quiet on 2d Day | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/annual-li-fund-drive-opens.html | Annual L.I. Fund Drive Opens | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/aaron-a-shapiro.html | AARON A. SHAPIRO | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/wood-field-and-stream-saltwater-anglers-hope-for-better-days-but.html | Wood, Field and Stream; Salt-Water Anglers Hope for Better Days, but Meanwhile Cultivate Stoicism | True | By Oscar Godbout | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/will-better-defense-aid-titans-maybe-it-wont-baugh-says.html | Will Better Defense Aid Titans? 'Maybe It Won't,' Baugh Says | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/securing-opera-tickets.html | Securing Opera Tickets | True | DAVID S. QUACKENBUSH | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dibiccaris-team-triumphs-with-66-hendlin-helps-gain-victory-by.html | DIBICCARI'S TEAM TRIUMPHS WITH 66; Hendlin Helps Gain Victory by Stroke at Ridgeway | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/4-debutantes-feted-at-dance-in-darien.html | 4 Debutantes Feted At Dance in Darien | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/solving-our-water-problem-cheap-supply-declared-essential-for.html | Solving Our Water Problem; Cheap Supply Declared Essential for Maintenance of Our Economy | True | CURTIS MICHEL | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/boston-tv-hearing-is-set.html | Boston TV Hearing Is Set | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/senate-stalling-on-tariff-choice-protectionists-act-to-delay.html | SENATE STALLING ON TARIFF CHOICE; Protectionists Act to Delay Approval of Dorfman | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/welch-sues-publisher-fawcett-publications-accused-by-birch-society.html | WELCH SUES PUBLISHER; Fawcett Publications Accused by Birch Society Head | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-paul-p-williams.html | MRS. PAUL P. WILLIAMS | True | Special to The NeW York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/transport-is-his-life-roger-howe-gilman.html | Transport Is His Life; Roger Howe Gilman | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/negro-vote-teacher-is-beaten-in-south.html | NEGRO VOTE TEACHER IS BEATEN IN SOUTH | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sales-to-reds-scored-house-votes-a-study-of-goods-shipped-to.html | SALES TO REDS SCORED; House Votes a Study of Goods Shipped to Communist Bloc | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/taco-is-acquired-by-jerrold-corp-producer-of-antennas-sold-for.html | TACO IS ACQUIRED BY JERROLD CORP.; Producer of Antennas Sold for $2,700,000 in Cash | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/basis-of-berlin-rights-our-evacuation-of-industrial-area-in.html | Basis of Berlin Rights; Our Evacuation of Industrial Area in Exchange for Berlin Recalled | True | EDUARD HEIMANN. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/2-kennedy-sisters-end-visit-to-poland.html | 2 KENNEDY SISTERS END VISIT TO POLAND | True | Special to The New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bancroft-deal-set-indian-head-receives-more-than-85-of-stock.html | BANCROFT DEAL SET; Indian Head Receives More Than 85% of Stock | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/newspaper-fills-top-posts.html | Newspaper Fills Top Posts | True | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/tough-us-policy-on-berlin-defined-retaliation-to-uphold-berlin.html | TOUGH U.S. POLICY ON BERLIN DEFINED; Retaliation to Uphold Berlin Rights Might Hit Soviet Elsewhere, Nitze Warns TOUGH U.S. POLICY ON BERLIN DEFINED | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/wages-of-steel-workers.html | Wages of Steel Workers | True | H.M. LEVI | 1989-06-19 | RE0000426555 | RE0000426555 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/rockefeller-stand-on-dairying-scored.html | ROCKEFELLER STAND ON DAIRYING SCORED | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/food-news-shop-offers-sweets-for-new-year.html | Food News; Shop Offers Sweets for New Year | True | By Nan Ickeringill | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/jane-hilborn-engaged-to-army-lieutenant.html | Jane Hilborn Engaged To Army Lieutenant | True | Special to The New York Times. | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/church-unit-scores-testing-by-soviet.html | CHURCH UNIT SCORES TESTING BY SOVIET | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/engineers-sign-up-25-shipping-lines.html | ENGINEERS SIGN UP 25 SHIPPING LINES | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/folding-is-key-to-airy-dishes.html | Folding Is Key To Airy Dishes | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/goldberg-calls-pay-of-jobless-too-low.html | GOLDBERG CALLS PAY OF JOBLESS TOO LOW | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/choral-group-lists-auditions.html | Choral Group Lists Auditions | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/maris-hits-55th-homer-as-yankees-beat-indians-and-lift-lead-to-9.html | Maris Hits 55th Homer as Yankees Beat Indians and Lift Lead to 9 Games; BOMBERS WIN, 7-3, FOR 8TH STRAIGHT Terry Pitches 5-Hitter and Downs Indians -- Mantle's Double Snaps Tie in 6th | True | By Robert L. Teague | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gloray-knitting-in-first-offering-present-four-stockholders-selling.html | GLORAY KNITTING IN FIRST OFFERING; Present Four Stockholders Selling 125,000 Shares | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/house-unit-votes-1cent-mail-rise-5c-firstclass-postage-and-8c.html | HOUSE UNIT VOTES 1-CENT MAIL RISE; 5c First-Class Postage and 8c Airmail Are Cleared HOUSE UNIT VOTES 1-GENT MAIL RISE | True | By Russell Baker Special To The New York Times. | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/first-school-day-generally-quiet-most-of-citys-million-pupils-go.html | FIRST SCHOOL DAY GENERALLY QUIET; Most of City's Million Pupils Go Willingly, a Few Rebel and Several Get Lost SOME PARENTS PROTEST Children Kept Home When Demands for Shifts Fail -- Complaints Weighed | True | By City'S Currivan | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/politicians-comments-on-primary-election-run-gamut-from-joy-to.html | Politicians' Comments on Primary Election Run Gamut From Joy to Gloom | True | By Peter Kihss | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/wichita-oil-elects-director.html | Wichita Oil Elects Director | True | | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-08 | 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ragnvald-m-naley-dies-at-59-official-of-aluminium-sales-inc.html | Ragnvald M. Naley Dies at 59; Official of Aluminium Sales, Inc. | True | Special to The New York Times. | | 1989-06-19 | RE0000426555 | RE0000426555 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/stanley-works-picks-fiscals-aide.html | Stanley Works Picks Fiscals Aide | True | | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/scholarship-bill-gains-in-senate-26-billion-measure-to-aid-colleges.html | SCHOLARSHIP BILL GAINS IN SENATE; 2.6 Billion Measure to Aid Colleges and Students Is Passed by Committee BUILDING LOANS BACKED 300 Million a Year Provided -- Goldwater and Tower Plan Minority Report | True | | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/contract-bridge-curiosity-hand-in-tourney-clarified-a-21point-slam.html | Contract Bridge; 'Curiosity Hand' in Tourney Clarified -- A 21-Point Slam Requires Careful Play | True | By Albert H. Morehead | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/omaha-utility-files-offering.html | Omaha Utility Files Offering | True | | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/third-storm-far-at-sea.html | Third Storm Far at Sea | True | | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cubs-down-phils-41-ellsworth-pitches-his-third-threehitter-of.html | CUBS DOWN PHILS, 4-1; Ellsworth Pitches His Third Three-Hitter of Season | True | | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/john-s-inskip-76-led-auto-agency-president-of-rollsroyceand-bentley.html | JOHN S. INSKIP, 76, LED AUTO AGENCY; President of Rolls-Royceand Bentley Outlet Here Dies | True | Special to The New York Times. | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/james-p-roddy-sr.html | JAMES P. RODDY SR. | True | SpeCial to The New York Times. | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/art-politics-disrupts-brazil-display-6th-bienal-in-sao-paulol-beset.html | Art: Politics Disrupts Brazil Display; 6th Bienal in Sao Paulol Beset by Difficulties But International Event May Open Thursday | True | By John Canaday Special To The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/veterans-dividend-korean-war-policy-payment-awaits-kennedy.html | VETERANS DIVIDEND; Korean War Policy Payment Awaits Kennedy Signature | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/printers-to-vote-on-papers-offer-final-ballot-next-week-to-decide.html | PRINTERS TO VOTE ON PAPERS' OFFER; 'Final' Ballot Next Week to Decide on Strike or Pact | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-belgrade-emerges-city-will-never-be-same-after-meeting.html | New Belgrade Emerges; City Will Never Be Same After Meeting | True | By Paul Hofmann Special To The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/gop-is-accused-on-foreign-policy-bailey-says-partisanship-gives-aid.html | G.O.P. IS ACCUSED ON FOREIGN POLICY; Bailey Says 'Partisanship' Gives Aid to the Enemy | True | By Austin C. Wehrwein Special To The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/tunis-to-let-paris-use-bizerte-now-bourguiba-offers-to-allow-french.html | TUNIS TO LET PARIS USE BIZERTE NOW; Bourguiba Offers to Allow French to Stay During Crisis Over Berlin TUNISIA TO ALLOW PARIS TO USE BASE | True | By Thomas F. Brady Special To The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/margaret-h-dolan.html | MARGARET H. DOLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/west-keeps-alert-on-berlin-flights-east-germany-warns-again-it-will.html | WEST KEEPS ALERT ON BERLIN FLIGHTS; East Germany Warns Again It Will Assume Control | True | By David Binder Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dividend-declared-chartered-bank-of-london-will-pay-21c-a-share.html | DIVIDEND DECLARED; Chartered Bank, of London, Will Pay 21c a Share | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/jerseyans-rally-for-golf-victory-westchester-2d-long-island-3d.html | JERSEYANS RALLY FOR GOLF VICTORY; Westchester 2d, Long Island 3d -- Ellis, Harmon at 68 | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/expulsion-of-riders-fought-in-nashville.html | EXPULSION OF RIDERS FOUGHT IN NASHVILLE | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/for-realistic-speed-limits.html | For Realistic Speed Limits | True | JEROME GOODMAN. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-jessie-tatlock-dies-expert-on-meeval-history-i-taught-at-mt.html | DR. JESSIE TATLOCK DIES; Expert on Me-eval History I Taught at Mt. Holyoke | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/54-girls-presented-at-cotillion-in-rye.html | 54 Girls Presented At Cotillion in Rye | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/soviet-atom-debris-is-passing-over-us.html | SOVIET ATOM DEBRIS IS PASSING OVER U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/france-moves-up-troops.html | France Moves Up Troops | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/congratulations-swamp-the-mayor.html | CONGRATULATIONS SWAMP THE MAYOR | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/pipeline-under-construction.html | Pipeline Under Construction | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/japan-students-score-soviet.html | Japan Students Score Soviet | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/polly-bergen-sues-actress-asks-million-in-complaint-on-the-insider.html | POLLY BERGEN SUES; Actress Asks Million in Complaint on 'The Insider' | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/holy-cross-team-to-challenge-leading-football-powers-in-east.html | Holy Cross: Team to Challenge Leading Football Powers in East; Crusader Squad Is Large, Experienced and Flexible -- Depth at Guard Spot and Speed in Line Are Needed | True | By Deane McGowen Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/water-bill-accord-conferees-agree-on-sixyear-plan-costing-75.html | WATER BILL ACCORD; Conferees Agree on Six-Year Plan Costing 75 Million | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/senators-hear-kintner-nbc-president-questioned-on-tv-sex-and.html | SENATORS HEAR KINTNER; N.B.C. President Questioned on TV Sex and Violence | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/pentagon-to-put-coal-in-us-ships-half-of-cargoes-for-germany-to.html | PENTAGON TO PUT COAL IN U.S. SHIPS; Half of Cargoes for Germany to Sail Under the Flag | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/united-funds-inc-shows-assets-rise.html | UNITED FUNDS, INC., SHOWS ASSETS RISE | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/fire-department-cites-civilian-for-bravery.html | Fire Department Cites Civilian for Bravery | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/crowd-aids-policeman-12-at-south-ferry-go-to-aid-of-detective-youth.html | CROWD AIDS POLICEMAN; 12 at South Ferry Go to Aid of Detective -- Youth Held | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/khrushchevs-brinkmanship.html | Khrushchev's Brinkmanship | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/samuel-p-felix.html | SAMUEL P. FELIX | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/indicted-for-murder-jersey-exteacher-is-accused-of-killing-doctors.html | INDICTED FOR MURDER; Jersey Ex-Teacher Is Accused of Killing Doctor's Wife | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/central-names-police-head.html | Central Names Police Head | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/irish-election-scheduled.html | Irish Election Scheduled | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/research-unit-elects-public-health-institute-names-dr-weiver.html | RESEARCH UNIT ELECTS; Public Health Institute Names Dr. Weaver President | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-herman-hespelt-exnyu-professor.html | DR. HERMAN HESPELT, EX-N.Y.U. PROFESSOR | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/interpol-stand-scored-us-jewish-group-seeks-its-aid-to-capture.html | INTERPOL STAND SCORED; U.S. Jewish Group Seeks Its Aid to Capture Ex-Nazis | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/judith-lorenz-57-debutante-wed-in-pelham-alumna-of-colby-bride-of.html | Judith Lorenz, '57 Debutante, Wed in Pelham; Alumna of Colby Bride of Donald Thompson, Portland Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/tigers-lose-92-for-8th-straight-pagliaroni-drives-in-5-runs-for-red.html | TIGERS LOSE, 9-2, FOR 8TH STRAIGHT; Pagliaroni Drives In 5 Runs for Red Sox With 3 Hits | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/morgenthau-has-heart-attack.html | Morgenthau Has Heart Attack | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/polands-reds-plan-to-control-religious-teaching-of-children-poles.html | Poland's Reds Plan to Control Religious Teaching of Children; POLES TO CONTROL CHURCH TEACHING | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/child-to-mrs-parsons-jr.html | Child to Mrs. Parsons Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/headaches-plague-veeck.html | Headaches Plague Veeck | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/gen-beaufre-of-nato-retires.html | Gen. Beaufre of NATO Retires | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/camera-records-satellite-lights-photos-are-first-of-orbiting-object.html | CAMERA RECORDS SATELLITE LIGHTS; Photos Are First of Orbiting Object in Earth Shadow | True | By Walter Sullivan Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-test-offered-for-fats-in-blood-a-screening-technique-for.html | NEW TEST OFFERED FOR FATS IN BLOOD; A Screening Technique for Coronary Heart Disease Outlined to Chemists DIAGNOSIS IS SEEN AIDED 3 Types of Lipids, Including Cholesterol, Measured by Laboratory Methods | True | By Robert K. Plumb Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/sheadavenport.html | Shea--Davenport | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/gift-of-wine-saved-by-proper-hostess.html | Gift of Wine Saved By Proper Hostess | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ohio-turnpike-revenues-rise.html | Ohio Turnpike Revenues Rise | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/pet-show-here-promotes-mink-as-chic-thing-to-put-on-the-dog.html | Pet Show Here Promotes Mink As Chic Thing to Put on the Dog | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/jersey-study-finds-tenth-of-northeast-needs-renewal-aid.html | Jersey Study Finds Tenth of Northeast Needs Renewal Aid | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/driver-who-quit-at-82-urges-action-on-others-exsalesman-calls.html | Driver Who Quit at 82 Urges Action on Others; Ex-Salesman Calls Traffic Too 'Terrible' for Elders Recalls 60 Years on Road Without a Ticket | True | By Walter H. Waggoner | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/armour-co.html | ARMOUR & CO. | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/li-window-dedicated-first-of-5-in-jewish-center-to-depict-the-torah.html | L.I. WINDOW DEDICATED; First of 5 in Jewish Center to Depict the Torah | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/litton-selects-a-new-president-reports-rise-of-30-in-profit-litton.html | Litton Selects a New President; Reports Rise of 30% in Profit; LITTON SELECTS A NEW PRESIDENT | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/trading-listless-in-london-stocks-real-estate-shares-advance-in.html | TRADING LISTLESS IN LONDON STOCKS; Real Estate Shares Advance in Otherwise Dull Day | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/heavy-smoking-linked-to-heart-disease-rate.html | Heavy Smoking Linked To Heart Disease Rate | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/laver-emerson-sangster-and-osuna-advance-to-us-tennis-semifinals-4.html | Laver, Emerson, Sangster and Osuna Advance to U.S. Tennis Semi-Finals; 4 AMERICANS BOW AT FOREST HILLS Dell, Holmberg, Douglas and Reed Beaten in Tennis -- 2 British Girls Gain | True | By Allison Danzig | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/commodities-steady-index-held-at-851-thursday-for-third-consecutive.html | COMMODITIES STEADY; Index Held at 85.1 Thursday for Third Consecutive Day | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/elmer-g-h-youngmann.html | ELMER G. H. YOUNGMANN | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/hills-64-for-a-127-leads-by-5-strokes.html | HILL'S 64 FOR A 127 LEADS By 5 STROKES | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ward-profit-dips-on-record-sales-volume-at-593646000-in-26-weeks-to.html | WARD PROFIT DIPS ON RECORD SALES; Volume at $593,646,000 in 26 Weeks to Feb. 2 -- Net Declines to 26c a Share | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/seoul-junta-releases-27.html | Seoul Junta Releases 27 | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/joey-adams-troupe-brings-joy-to-nepal-on-a-threeday-visit.html | Joey Adams Troupe Brings Joy To Nepal on a Three-Day Visit | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/glass-house-wins-at-chicago.html | Glass House Wins at Chicago | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/governors-to-drop-exchange-of-gifts.html | GOVERNORS TO DROP EXCHANGE OF GIFTS | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/exsenator-green-hospitalized.html | Ex-Senator Green Hospitalized | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/4th-athlete-held-in-burglaries.html | 4th Athlete Held in Burglaries | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/girl-15-a-hitrun-victim.html | Girl, 15, a Hit-Run Victim | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/bonds-values-zigzag-on-news-of-treasurys-refunding-plan-terms-in-us.html | Bonds: Values Zigzag on News of Treasury's Refunding Plan; TERMS IN U.S. OFFER SURPRISE MARKET Exchangeable Issues Gain, but Other 2 1/2s Decline -- Corporates Firm | True | By Paul Heffernan | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/orioles-set-back-senators-21-42-raise-streak-to-7.html | Orioles Set Back Senators, 21-4 2; Raise Streak to 7 | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mlain-street-first-in-show-jumpoff.html | MLAIN STREET FIRST IN SHOW JUMP-OFF | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-wc-markham-publisher-was-92-executive-of-newspapers-in-kansas.html | DR. W.C. MARKHAM, PUBLISHER, WAS 92; Executive of Newspapers in Kansas and California Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/hayden-publishing.html | HAYDEN PUBLISHING | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/us-tin-sales-sought-gsa-asks-congress-to-let-it-reduce-stockpile.html | U.S. TIN SALES SOUGHT; G.S.A. Asks Congress to Let It Reduce Stockpile | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/events-in-brazil-tactics-of-goularts-opponents-are-compared-with.html | Events in Brazil; Tactics of Goulart's Opponents Are Compared With Totalitarianism | True | ROBERTO WHITAKER PENTEATO Jr. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/charity-told-to-get-a-building-permit-for-collection-box.html | Charity Told to Get A Building Permit For Collection Box | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-queens-concern-to-sell-and-run-coops.html | New Queens Concern To Sell and Run Co-ops | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-j-elmer-porter.html | DR. J. ELMER PORTER | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/fresh-look-for-house-might-begin-in-kitchen.html | Fresh Look for House Might Begin in Kitchen | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ohio-trucking-tax-upheld.html | Ohio Trucking Tax Upheld | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/truman-and-other-party-chiefs-commend-wagner-for-victory.html | Truman and Other Party Chiefs Commend Wagner for Victory | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/linotype-concern-maps-3-dividends-mergenthaler-sets-regular-extra.html | LINOTYPE CONCERN MAPS 3 DIVIDENDS; Mergenthaler Sets Regular, Extra, Stock Payments | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/carloadings-rise-38-from-60-rate-weeks-increase-in-freight-12-above.html | CARLOADINGS RISE 3.8% FROM '60 RATE; Week's Increase in Freight 1.2% Above Prior 7 Days CARLOADINGS RISE 3.8% FROM '60 RATE | | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/critics-assured-on-maritime-unit-member-says-anonymity-on-decisions.html | CRITICS ASSURED ON MARITIME UNIT; Member Says Anonymity on Decisions to Be Ended | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/makarios-expects-greek-aid.html | Makarios Expects Greek Aid | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/old-works-heard-by-musicologists-16thcentury-mass-is-given-for.html | OLD WORKS HEARD BY MUSICOLOGISTS; 16th-Century Mass Is Given for International Group | True | RAYMOND ERICSON | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/bears-beat-steelers-touchdown-plays-of-75-90-92-yards-aid-2421.html | BEARS BEAT STEELERS; Touchdown Plays of 75, 90, 92 yards Aid 24-21 Victory | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/62-in-peace-corps-arrive-in-bogota.html | 62 IN PEACE CORPS ARRIVE IN BOGOTA | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/us-japan-reach-new-cotton-pact-agreement-raises-export-quota-to.html | U.S., JAPAN REACH NEW COTTON PACT; Agreement Raises Export Quota to This Country by 7 to 8 Per Cent 30% HAD BEEN SOUGHT Accord Also Has Provision for Adjusting Amounts in Various Categories U.S., JAPAN REACH NEW COTTON PACT | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/states-milk-code-backed-in-senate.html | STATE'S MILK CODE BACKED IN SENATE | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/western-union-issues-warrants-holders-are-offered-rights-to-1069451.html | WESTERN UNION ISSUES WARRANTS; Holders Are Offered Rights to 1,069,451 Shares | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/space-proposals-for-world-near-us-and-soviet-scientists-favor.html | SPACE PROPOSALS FOR WORLD NEAR; U.S. and Soviet Scientists Favor International Plan | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/phyllis-whitney-becomes-bride-of-yale-senior-wellesley-alumna-and.html | Phyllis Whitney Becomes Bride Of Yale Senior; Wellesley Alumna and John Hollister Marry in Oklahoma City | | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/women-urged-to-act-for-peace.html | Women Urged to Act for Peace | True | WILLIAM CREPEA. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/kishi-of-japan-to-visit-us.html | Kishi of Japan to Visit U.S. | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/vice-president-named-by-owensillinois-unit.html | Vice President Named By Owens-Illinois Unit | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/bendix-gets-army-contract.html | Bendix Gets Army Contract | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dillon-doubtful-of-any-inflation-sees-no-peril-in-deficit-but-warns.html | DILLON DOUBTFUL OF ANY INFLATION; Sees No Peril in Deficit, but Warns on Cost Changes | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/man-54-falls-to-death-here.html | Man, 54, Falls to Death Here | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/de-sapio-trails-field-in-own-election-district.html | De Sapio Trails Field In Own Election District | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/old-prints-on-view-at-metropolitan.html | Old Prints on View at Metropolitan | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mantle-hits-homer-no-52-as-yanks-down-indians-before-41762-at.html | Mantle Hits Homer No. 52 as Yanks Down Indians Before 41,762 at Stadium; BOMBERS CAPTURE NINTH IN ROW, 9-1 Stafford Hurls 7-Hitter and Belts Triple and Single -- Kubek Clouts Homer | True | By Robert L. Teague | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/guardian-to-expand-manchester-paper-to-print-in-london-starting.html | GUARDIAN TO EXPAND; Manchester Paper to Print in London Starting Monday | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/aides-say-levitt-nearly-quit-race-weeks-of-dispute-between.html | AIDES SAY LEVITT NEARLY QUIT RACE; Weeks of Dispute Between Candidate and Regulars Over Tactics Bared AIDES SAY LEVITT NEARLY QUIT RACE | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/rca-fills-divisional-post.html | R.C.A. Fills Divisional Post | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/un-envoy-problem-emphasized-to-us.html | U.N. ENVOY PROBLEM EMPHASIZED TO U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/russians-warned-again-by-3-allies-on-berlin-flights-notes-say-that.html | RUSSIANS WARNED AGAIN BY 3 ALLIES ON BERLIN FLIGHTS; Notes Say That Interference by Communists Will Be Judged 'Aggressive' 1945 DOCUMENTS CITED Response to Moscow Denies Corridors Were Set Up Just to Supply Troops Russians Warned by 3 Allies On Curbing Flights to Berlin | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ulbricht-warns-britain.html | Ulbricht Warns Britain | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/connecticut-huskies-think-they-can-beat-yale-bob-treat-248pound.html | Connecticut: Huskies Think They Can Beat Yale; Bob Treat, 248-Pound Tackle, Bolsters Ingalls' Line | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/artificial-gravity-under-study-by-soviet-as-aid-to-astronauts.html | Artificial Gravity Under Study By Soviet as Aid to Astronauts | True | By Theodore Shabad Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/giants-beat-dodgers-7-3.html | Giants Beat Dodgers 7 -- 3 | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/nuclearblast-camera-patented-instrument-devised-for-planes-that.html | Nuclear-Blast Camera Patented; Instrument Devised for Planes That Drop Bomb Automatic Device Is Invented by Air Force General VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/columbia-gas-names-director.html | Columbia Gas Names Director | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/debris-showers-area-objects-thrown-from-building-2-downtown-streets.html | DEBRIS SHOWERS AREA; Objects Thrown From Building -- 2 Downtown Streets Closed | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/yale-anglers-maintain-lead.html | Yale Anglers Maintain Lead | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/trenton-fund-scored-protestants-object-to-catholic-group-as.html | TRENTON FUND SCORED; Protestants Object to Catholic Group as Beneficiary | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/kennedys-to-mark-their-anniversary.html | KENNEDYS TO MARK THEIR ANNIVERSARY | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/freeman-retains-lead-cayuga-skipper-wins-his-3d-race-in-comet.html | FREEMAN RETAINS LEAD; Cayuga Skipper Wins His 3d Race in Comet Series | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/robber-gets-650-in-bronx.html | Robber Gets $650 in Bronx | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/atest-ban-issue-stalled-at-un-asianafrican-group-defers-pakistans.html | A-TEST BAN ISSUE STALLED AT U.N.; Asian-African Group Defers Pakistan's Agenda Plan | True | By Kathleen Teltsch Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/market-declines-as-volume-drops-average-falls-378-points-to-39980.html | MARKET DECLINES AS VOLUME DROPS; Average Falls 3.78 Points, to 399.80, on Turnover of 3,428,017 Shares 722 ISSUES OFF, 312 UP Kennedy Warning on Steel Prices a Factor -- Avco Most Active Stock MARKET DECLINES AS VOLUME DROP | True | By Burton Crane | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dalmatian-show-won-by-roadster-mrs-allmans-dog-scores-in-final-ring.html | DALMATIAN SHOW WON BY ROADSTER; Mrs. Allman's Dog Scores in Final Ring Appearance | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cosden-forms-chemical-unit.html | Cosden Forms Chemical Unit | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/huston-champion-in-dragon-class-us-star-9th-in-finale-wins-on.html | HUSTON CHAMPION IN DRAGON CLASS; U.S. Star, 9th in Finale, Wins on Points -- Swindeman 2d | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mabel-r-prevost.html | MABEL R. PREVOST | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/bride-adapts-norell-style-for-her-wedding-gown-also-makes-3-dresses.html | Bride Adapts Norell Style for Her Wedding Gown; Also Makes 3 Dresses for Bridesmaids | True | By Mary Burt Holmes | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/nova-scotia-on-alert.html | Nova Scotia on Alert | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/thousands-flee-gulf-hurricane-storm-pushing-high-tides-to-louisiana.html | THOUSANDS FLEE GULF HURRICANE; Storm Pushing High Tides to Louisiana and Texas | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/oilers-to-be-picketed.html | Oilers To Be Picketed | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/text-of-us-note-to-moscow-on-the-air-corridors-to-berlin.html | Text of U.S. Note to Moscow on the Air Corridors to Berlin | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/trust-suit-filed-as-2-banks-here-report-a-merger-manufacturers-and.html | TRUST SUIT FILED AS 2 BANKS HERE REPORT A MERGER; Manufacturers and Hanover Notify the State Minutes Before U.S. Action U.S. SEEKS TO BAR BIG BANK MERGER | True | By Albert L. Kraus | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/forecast-raised-for-cotton-crop-latest-official-estimate-is-up.html | FORECAST RAISED FOR COTTON CROP; Latest Official Estimate Is Up 344,000 Bales | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/lanigan-has-city-at-his-door-in-the-glow-of-the-morning-after.html | Lanigan Has City at His Door In the Glow of the Morning After; Victor Over De Sapio Is Beset by Building Attendants, Passers-by and a Taxi Driver Worried About the 'Mess' | True | By Will Lissner | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/court-restraining-creditors-of-yuba.html | COURT RESTRAINING CREDITORS OF YUBA | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/harold-c-keith.html | HAROLD C. KEITH | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/injunction-asked.html | Injunction Asked | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/aec-head-warns-of-fallout-rise-says-yield-of-100-megaton-soviet-bomb.html | A.E.C. HEAD WARNS OF FALL-OUT RISE; Says Yield of 100-Megaton Soviet Bomb Would Be Vast | True | By John W. Finney Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-reynolds-trial-third-wife-wins-an-appeal-from-divorce-action.html | NEW REYNOLDS TRIAL; Third Wife Wins an Appeal From Divorce Action | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/alice-christine-hovenden-wed-to-richard-david-fink.html | Alice Christine Hovenden Wed to Richard David Fink | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/khrushchev-says-parley-on-berlin-must-be-soon-khrushchev-asks.html | Khrushchev Says Parley On Berlin Must Be Soon; KHRUSHCHEV ASKS BERLIN TALK SOON | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/julie-newmar-will-star.html | Julie Newmar Will Star | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/japan-development-bank-files-4-issues-totaling-20000000-credit.html | Japan Development Bank Files 4 Issues Totaling $20,000,000; CREDIT CONCERNS REGISTER ISSUES | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/a-new-price-base.html | A New Price Base | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/puerto-rican-parade-slated.html | Puerto Rican Parade Slated | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/egg-futures-prices-rise.html | Egg Futures Prices Rise | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/grand-central-a-busy-center-for-shoppers.html | Grand Central A Busy Center For Shoppers | True | By Charlotte Curtis | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/decie-merwin.html | DECIE MERWIN | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/tenants-ordered-out-sewage-found-in-basement-at-west-147th-street.html | TENANTS ORDERED OUT; Sewage Found in Basement at West 147th Street | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/guatemala-denies-cuban-move.html | Guatemala Denies Cuban Move | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/landlord-draws-top-fine-of-1000-property-on-w-84th-street-cited-for.html | LANDLORD DRAWS TOP FINE OF $1,000; Property on W. 84th Street Cited for 63 Violations | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/seed-of-wisteria-vine-is-found-poisonous.html | Seed of Wisteria Vine Is Found Poisonous | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ship-picketed-in-halifax.html | Ship Picketed in Halifax | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/pensacola-gets-order.html | Pensacola Gets Order | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cubans-execute-5-april-invaders-9-get-30year-sentences-trials-on.html | CUBANS EXECUTE 5 APRIL INVADERS; 9 Get 30-Year Sentences -- Trials on Varied Charges | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/morris-downs.html | MORRIS DOWNS | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/un-staff-lauds-chief-gives-hammarskjold-ovation-at-preassembly.html | U.N. STAFF LAUDS CHIEF; Gives Hammarskjold Ovation at Pre-Assembly Address | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/thurmond-renews-quest-for-censors.html | THURMOND RENEWS QUEST FOR CENSORS | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/miss-oelsner-honored-at-dinner-dance-on-li.html | Miss Oelsner Honored At Dinner Dance on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/2-negroes-honored-goldberg-presents-500-union-awards-for-rights.html | 2 NEGROES HONORED; Goldberg Presents $500 Union Awards for Rights Work | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/senate-confirms-3-judges.html | Senate Confirms 3 Judges | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/senate-approves-new-us-agency-for-disarmament-7314-vote-sends-to.html | SENATE APPROVES NEW U.S. AGENCY FOR DISARMAMENT; 73-14 Vote Sends to House a Modified Version of the President's Proposal SENATE APPROVES U.S. PEACE AGENCY | True | By United Press International. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/brandt-pledges-plan-for-treaty-vows-if-elected-to-work-out-german.html | BRANDT PLEDGES PLAN FOR TREATY; Vows if Elected to Work Out German Peace Offer | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/son-to-the-j-david-hafts.html | Son to the J. David Hafts | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/national-newark.html | NATIONAL NEWARK | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/thai-premier-urges-a-revamped-seato.html | THAI PREMIER URGES A REVAMPED SEATO | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/neighbors-build-li-observatory-installation-to-be-dedicated.html | NEIGHBORS BUILD L.I. OBSERVATORY; Installation to Be Dedicated Tomorrow in Southold | True | By Byron Porterfield Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/child-to-the-belafontes.html | Child to the Belafontes | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/brazilian-bargainer-tancredo-neves.html | Brazilian Bargainer; Tancredo Neves | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/khrushchev-view-raises-few-hopes-underrating-of-west-seen-in.html | KHRUSHCHEV VIEW RAISES FEW HOPES; Underrating of West Seen in Assertion on Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/the-allen-memorandum.html | The Allen Memorandum | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/libel-appeal-argued-community-pressure-seen-by-times-in-montgomery.html | LIBEL APPEAL ARGUED; Community Pressure Seen by Times in Montgomery | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/yank-pitcher-befriends-m-squad-murray-loosens-up-batters-in-drills.html | Yank Pitcher Befriends M Squad; Murray Loosens Up Batters in Drills Before Games Maris, Mantle Have Hit 280 Homers Off Hurler | True | By Wilbur Bradbury | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/bailey-clears-aide-of-subversive-ties.html | BAILEY CLEARS AIDE OF SUBVERSIVE TIES | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/us-aides-press-steelprice-plea-private-talks-underscore-kennedy.html | U.S. AIDES PRESS STEEL-PRICE PLEA; Private Talks Underscore Kennedy Call for Stability | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/tebaldi-assails-mets-dropping-of-promised-starring-vehicle.html | Tebaldi Assails Met's Dropping Of Promised Starring Vehicle | True | By Eric Salzman | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/electric-anesthesia-devised-for-humans.html | ELECTRIC ANESTHESIA DEVISED FOR HUMANS | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/navigators-fight-twa-radar-tests.html | NAVIGATORS FIGHT T.W.A. RADAR TESTS | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/copper-futures-continue-to-dip-contracts-off-7-to-9-points-hides-up.html | COPPER FUTURES CONTINUE TO DIP; Contracts Off 7 to 9 Points -- Hides Up 15 to 49 | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/bo-names-aides.html | B.&O. Names Aides | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/general-walkers-mistake.html | General Walker's Mistake | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/us-will-pay-farmers-to-divert-potato-crop.html | U.S. Will Pay Farmers To Divert Potato Crop | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/lloyd-l-sutzman.html | LLOYD L. SUTZMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/company-leases-space-in-jersey-meeker-to-use-building-for-offices.html | COMPANY LEASES SPACE IN JERSEY; Meeker to Use Building for Offices and Warehouse | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/use-for-land-space-need-for-areas-to-counteract-urban-blight.html | Use for Land Space; Need for Areas to Counteract Urban Blight Stressed | True | ALAN WARNER. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/kenyans-return-to-talks.html | Kenyans Return to Talks | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/peru-gets-us-loan.html | Peru Gets U.S. Loan | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mayor-was-aided-by-diverse-staff-politicians-volunteers-and-paid.html | MAYOR WAS AIDED BY DIVERSE STAFF; Politicians, Volunteers and Paid Advisers Helped | True | By Richard P. Hunt | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/largest-ship-ever-to-dock-at-newark-due-today-freighter-is-picketed.html | Largest Ship Ever to Dock at Newark Due Today -- Freighter Is Picketed | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/proxmire-deplores-naming-of-oil-men.html | PROXMIRE DEPLORES NAMING OF OIL MEN | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/joan-sutherland-ill-singer-drops-san-francisco-opera-opening-friday.html | JOAN SUTHERLAND ILL; Singer Drops San Francisco Opera Opening Friday | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/share-offer-is-set-by-lake-erie-road.html | SHARE OFFER IS SET BY LAKE ERIE ROAD | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/brazil-congress-accepts-cabinet-votes-25922-for-premier-military.html | BRAZIL CONGRESS ACCEPTS CABINET; Votes 259-22 for Premier - Military Chiefs Replaced | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/suburban-branch-set-manhattan-savings-bank-to-open-in-mount-kisco.html | SUBURBAN BRANCH SET; Manhattan Savings Bank to Open in Mount Kisco | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/pentagon-orders-investigation-in-pair-tv-incident-in-berlin.html | Pentagon Orders Investigation In Pair TV Incident in Berlin | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/municipals-lead-new-capital-list-big-california-bay-state-issues.html | MUNICIPALS LEAD NEW CAPITAL LIST; Big California, Bay State Issues Set Next Week | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/california-indian-honored.html | California Indian Honored | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/overland-delisting-sought.html | Overland Delisting Sought | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/nbc-cites-army-approval.html | N.B.C. Cites Army Approval | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/holiday-and-walkouts-cut-auto-production.html | Holiday and Walkouts Cut Auto Production | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/british-labor-congress-elects-woman-as-head.html | British Labor Congress Elects Woman as Head | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/paar-declines-to-comment.html | Paar Declines to Comment | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/pupil-dies-in-bus-crash-18-children-injured-upstate-in-collision.html | PUPIL DIES IN BUS CRASH; 18 Children Injured Upstate in Collision With Truck | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/chicagoan-elected-at-baptist-parley.html | CHICAGOAN ELECTED AT BAPTIST PARLEY | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dinner-fete-in-jersey-honors-4-debutantes.html | Dinner Fete in Jersey Honors 4 Debutantes | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/capt-john-gallagher.html | CAPT. JOHN GALLAGHER | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/chile-accord-reached-copper-workers-may-return-to-jobs-during-talks.html | CHILE ACCORD REACHED; Copper Workers May Return to Jobs During Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/miss-de-peyster-attended-by-12-at-her-nuptials-married-in-st-james.html | Miss de Peyster Attended by 12 At Her Nuptials; Married in St. James' to Clinton Wyckoff 3d, Student at Buffalo | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ballet-artists-tribute-city-dancers-show-some-nervousness-before.html | Ballet: Artists' Tribute; City Dancers Show Some Nervousness Before Expert Audience From Russia | True | By John Martin | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/increase-in-sales-sighted-by-heinz-chief-predicts-4-to-6-rise-in-6.html | INCREASE IN SALES SIGHTED BY HEINZ; Chief Predicts 4 to 6% Rise in 6 Months to End Nov. 1 | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/young-presidents-unit-elects.html | Young Presidents' Unit Elects | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/goya-deadline-delayed-caller-says-painting-ransom-must-be-paid-by.html | GOYA DEADLINE DELAYED; Caller Says Painting Ransom Must Be Paid by Today | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/wind-fails-stars-race-reset-today.html | WIND FAILS STARS; RACE RESET TODAY | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/talks-on-regime-for-israel-go-on-negotiations-near-deadlock-over.html | TALKS ON REGIME FOR ISRAEL GO ON; Negotiations Near Deadlock Over Cabinet Issue | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/chill-on-wine.html | Chill on Wine | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/wildcat-strikes-continue-at-gm-reuther-acts-to-halt-them-while-pact.html | WILDCAT STRIKES CONTINUE AT G.M.; Reuther Acts to Halt Them While Pact Is Completed | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/all-options-gain-in-the-grain-pits-wheat-and-rye-lead-broad.html | ALL OPTIONS GAIN IN THE GRAIN PITS; Wheat and Rye Lead Broad Advances in Futures | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/state-action-halts-harlem-slum-deals.html | STATE ACTION HALTS HARLEM SLUM DEALS | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/negro-parents-picket-school-in-montclair-for-the-second-day.html | Negro Parents Picket School In Montclair for the Second Day | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/grain-sales-up-sharply-reds-purchases-almost-double-st-lawrence.html | GRAIN SALES UP SHARPLY; Reds' Purchases Almost Double St. Lawrence Shipments | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/fight-is-expected-buckley-and-sharkey-are-likely-to-resist-ouster-a.html | FIGHT IS EXPECTED; Buckley and Sharkey Are Likely to Resist Ouster Attempt Wagner's Primary Victory Seen as a Mandate to Reorganize the Democratic Party GRADUAL CHANGE BELIEVED LIKELY Mayor Reportedly Will Not Be Rushed Into Carrying Out Anti-Boss Pledge | True | By Leo Egan | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/pirates-top-braves-on-only-4-hits-21.html | PIRATES TOP BRAVES ON ONLY 4 HITS, 2-1 | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/rev-edward-p-dugan.html | REV. EDWARD P. DUGAN | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/appreciation-from-a-visitor.html | Appreciation From a Visitor | True | RALPH PEMBERTON. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/battle-joined-3-1-in-20horse-field-cain-hoy-colt-is-favored-in.html | BATTLE JOINED 3-1 IN 20-HORSE FIELD; Cain Hoy Colt Is Favored in $141,635 Jersey Fixture | True | By Joseph C. Nichols Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-warren-ewen-dead-physician-101-was-the-oldest-jefferson-medical.html | DR. WARREN EWEN DEAD; Physician, 101, Was the Oldest Jefferson Medical Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/country-club-bought-apartments-and-motor-hotel-planned-in.html | COUNTRY CLUB BOUGHT; Apartments and Motor Hotel Planned in Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/upstate-inventor-dies-in-plane-crash.html | UPSTATE INVENTOR DIES IN PLANE CRASH | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/us-to-see-makinen-consular-aide-sent-to-visit-student-convicted-as.html | U.S. TO SEE MAKINEN; Consular Aide Sent to Visit Student Convicted as Spy | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/15-horses-named-for-106390-race-donut-king-likely-choice-in-del-mar.html | 15 HORSES NAMED FOR $106,390 RACE; Donut King Likely Choice in Del Mar Futurity on Coast | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/grand-prix-trials-paced-by-ginther-ferraris-133-mph-best-at-monza.html | GRAND PRIX TRIALS PACED BY GINTHER; Ferrari's 133 M.P.H. Best at Monza -- Hill Is Next | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/lucy-e-reed-married.html | Lucy E. Reed Married | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/big-us-buildup-abroad-indicated-army-is-believed-preparing-to-send.html | BIG U.S. BUILD-UP ABROAD INDICATED; Army Is Believed Preparing to Send 38,000 to Bolster Its Forces in Europe BIG U.S. BUILD-UP ABROAD INDICATED | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/robert-a-mkinnon.html | ROBERT A. M'KINNON | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cold-front-takes-110950-cane-pace-as-favored-adios-don-breaks.html | Cold Front Takes $110,950 Cane Pace as Favored Adios Don Breaks Strule; 18-1 SHOT RALLIES FROM NINTH PLACE Cold Front Defeats Henry T. Adios by 3/4 Length After Choice Gallops at Start. | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mrs-mason-and-lajunta-white-win-betterball-golf-in-20-holes-mrs.html | Mrs. Mason and LaJunta White Win Better-Ball Golf in 20 Holes; Mrs. Cudone and Mrs. Rudnick Lose to Medalists in New Jersey After Taking Lead Three Times | True | By Maureen Orcutt Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/legislatures-urged-to-help-on-transit.html | LEGISLATURES URGED TO HELP ON TRANSIT | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/candelet-lawnbowling-victor.html | Candelet Lawn-Bowling Victor | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/steel-mens-reply-to-kennedy-likely-to-call-profits-too-low.html | Steel Men's Reply to Kennedy Likely to Call Profits Too Low | True | By Kenneth S. Smith | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/gordon-steele.html | GORDON STEELE | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/as-conquer-twins-6-4.html | A's Conquer Twins, 6 -- 4 | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/france-voices-interest.html | France Voices Interest | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/gerbrandy-dead-led-exiled-dutch-wartime-premier-bolstered.html | GERBRANDY DEAD; LED EXILED DUTCH; Wartime Premier Bolstered, Resistance to Nazis | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cambodia-against-communists.html | Cambodia Against Communists | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cicada-heads-13-in-101390-matron-today-shoemaker-to-ride-65-choice.html | Cicada Heads 13 in $101,390 Matron Today; Shoemaker to Ride 6-5 Choice -- Phipps Entry Rated 4-1 Siesta Outraces Bright Holly at Belmont to Pay $19.80 | True | By William R. Conklin | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/hodges-holds-up-plans-for-2-ships-blocks-bethlehem-subsidy-until.html | HODGES HOLDS UP PLANS FOR 2 SHIPS; Blocks Bethlehem Subsidy Until Points Are Cleared | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/oil-rights-sold-20-companies-pay-alberta-more-than-15-million.html | OIL RIGHTS SOLD; 20 Companies Pay Alberta More Than 1.5 Million | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/titans-will-face-patriots-tonight-league-opener-at-boston-oakland.html | TITANS WILL FACE PATRIOTS TONIGHT; League Opener at Boston - Oakland to Visit Houston | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/chicago-chief-hails-wagner.html | Chicago Chief Hails Wagner | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/high-schools-add-communism-study-true-insight-into-its-nature-given.html | HIGH SCHOOLS ADD COMMUNISM STUDY; True Insight Into Its Nature Given as Attitude on It as Subject Changes | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cletrac-corp-plans-to-acquire-group-of-petroleum-companies.html | Cletrac Corp. Plans to Acquire Group of Petroleum Companies; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/virginia-negroes-press-school-bid-sue-prince-edward-county-over.html | VIRGINIA NEGROES PRESS SCHOOL BID; Sue Prince Edward County Over Education Funds | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/american-industries-elects-chief-officer.html | American Industries Elects Chief Officer | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/kings-point-gifts-approved.html | Kings Point Gifts Approved | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/5-missing-in-crash-of-a-navy-bomber.html | 5 MISSING IN CRASH OF A NAVY BOMBER | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cotton-advances-by-6-to-15-points-market-activity-climbs-on.html | COTTON ADVANCES BY 6 TO 15 POINTS; Market Activity Climbs on Government Crop Report | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mrs-bradt-jr-has-son.html | Mrs. Bradt Jr. Has Son | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mcmichaels-yacht-is-victor-2-classes-finish-within-time-limit.html | McMichael's Yacht Is Victor; 2 CLASSES FINISH WITHIN TIME LIMIT Internationals, Catamarans Only Yachts to Survive Wind Failure on Sound | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/foreign-affairs-paradise-and-old-noah-khrushchev.html | Foreign Affairs; Paradise and Old Noah Khrushchev | True | By C.I. Sulzberger | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dodd-asks-ouster-of-usia-expert-says-psychologist-likemed-americans.html | DODD ASKS OUSTER OF U.S.I.A. EXPERT; Says Psychologist Likened Americans to Russians | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/fraud-in-primary-charged-by-nash-loser-to-isaacs-says-he-is-getting.html | FRAUD IN PRIMARY CHARGED BY NASH; Loser to Isaacs Says He Is Getting Data for Inquiry | True | By Russell Porter | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/lumber-production-fell-during-week.html | LUMBER PRODUCTION FELL DURING WEEK | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/catholic-rural-life-congress-convenes-friday-in-venezuela-cardinal.html | Catholic Rural Life Congress Convenes Friday in Venezuela; Cardinal and Nuncio Sponsor 5-Day Meeting -- Patriarch of Jerusalem to Visit Greek Orthodox Here | True | By George Dugan | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ward-b-reynolds-exaccountant-80.html | WARD B. REYNOLDS, EX-ACCOUNTANT, 80 | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/sidelights-inflation-fears-are-assessed.html | Sidelights; Inflation Fears Are Assessed | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/39-connecticut-girls-are-feted-in-darien.html | 39 Connecticut Girls Are Feted in Darien | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/graham-visits-eisenhower.html | Graham Visits Eisenhower | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/rites-held-for-collins-mass-for-retired-surrogate-attended-by-1000.html | RITES HELD FOR COLLINS; Mass for Retired Surrogate Attended by 1,000 Here | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/lefkowitz-urges-state-investigation-commission-to-disclose-any-data.html | Lefkowitz Urges State Investigation Commission to Disclose Any Data on Wagner; G.O.P. CANDIDATE SUGGESTS DEBATE Says Vote Against Bosses Doesn't Reflect Public Disgust With Mayor | True | By Douglas Dales | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-dimensions-in-aid.html | New Dimensions in Aid | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/minnesotan-linked-to-hoffa-is-indicted.html | MINNESOTAN LINKED TO HOFFA IS INDICTED | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/customs-to-cut-exemption-today-returning-tourists-face-a-drop-from.html | CUSTOMS TO CUT EXEMPTION TODAY; Returning Tourists Face a Drop From $500 to $100 | True | By George Horne | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/faa-orders-inspection.html | F.A.A. Orders Inspection | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-orleans-rolls-grow.html | New Orleans Rolls Grow | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/leaving-country-called-safest-way-in-aattack.html | Leaving Country Called Safest Way in A-Attack | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/navy-chief-defends-role.html | Navy Chief Defends Role | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/waern-banned-miler-becomes-professional.html | Waern, Banned Miler, Becomes Professional | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/4-named-in-tax-case-involving-4-million.html | 4 NAMED IN TAX CASE INVOLVING 4 MILLION | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/food-practical-guide-cookbook-offers-225-recipes-with-advice-on.html | Food: Practical Guide; Cookbook Offers 225 Recipes With Advice on Shopping and Preparation | True | By Nan Ickeringill | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/rosh-hashanah-applied-to-world-rabbis-cite-role-of-holy-day-that.html | ROSH HA-SHANAH APPLIED TO WORLD; Rabbis Cite Role of Holy Day That Begins Tomorrow | True | By Irving Spiegel | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-stage-shows-vie-for-34-houses-booking-jam-seen-despite-increase.html | NEW STAGE SHOWS VIE FOR 34 HOUSES; Booking Jam Seen Despite Increase in Theatres | True | By Louis Calta | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/galbraith-flying-to-us.html | Galbraith Flying to U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/malagasy-republic-cut-trade-deficit-last-year-malagasy-deficit-in.html | Malagasy Republic Cut Trade Deficit Last Year; MALAGASY DEFICIT IN TRADE REDUCED | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/gen-leo-walton-70-led-14th-air-force.html | GEN. LEO WALTON, 70 ; LED 14TH AIR FORCE | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ten-cubans-injured.html | Ten Cubans Injured | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/state-fair-nears-end-iroquois-in-ceremony-adopt-us-grant-3d-as.html | STATE FAIR NEARS END; Iroquois, in Ceremony, Adopt U.S. Grant 3d as Brother J | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/quarterback-recalls-incident.html | Quarterback Recalls Incident | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/governor-rejects-mitchell-criticism.html | GOVERNOR REJECTS MITCHELL CRITICISM | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/wertz-of-red-sox-36-back-with-tigers-again.html | Wertz of Red Sox, 36, Back With Tigers Again | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/6story-building-in-brooklyn-sold-property-at-bay-parkway-acquired.html | 6-STORY BUILDING IN BROOKLYN SOLD; Property at Bay Parkway Acquired by Investors | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/events-offered-to-homemaker.html | Events Offered To Homemaker | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/french-filming-new-joan-of-arc-robert-bresson-is-directing-story-of.html | FRENCH FILMING NEW 'JOAN OF ARC'; Robert Bresson Is Directing Story of Saint's Trial | True | By Eugene Archer | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/remi-boissonas-weds-mrs-georgia-c-wood.html | Remi Boissonas Weds Mrs. Georgia C. Wood | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/grivas-party-founders-athens-deputies-defect-from-excypriote.html | GRIVAS PARTY FOUNDERS; Athens Deputies Defect From Ex-Cypriote Leader's Group | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/nonpolitical-art-a-hit-at-headquarters-for-hughes.html | Nonpolitical Art a Hit at Headquarters for Hughes | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/20-more-employes-in-schools-face-misconduct-accusations-20-school.html | 20 More Employes in Schools Face Misconduct Accusations; 20 SCHOOL AIDES ARE INVESTIGATED | True | By Leonard Buder | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mayor-to-postpone-tammany-choice-mayor-to-postpone-selection-of-a.html | Mayor to Postpone Tammany Choice; Mayor to Postpone Selection Of a Replacement for De Sapio | True | By Clayton Knowles | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/reds-run-in-10th-downs-cards-32-kaskos-single-decides-brosnan-wins.html | REDS RUN IN 10TH DOWNS CARDS, 3-2; Kasko's Single Decides -- Brosnan Wins in Relief | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/white-in-negro-school.html | White in Negro School | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/blue-bell-plans-price-rise.html | Blue Bell Plans Price Rise | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/white-sox-win-53-minosos-home-run-in-tenth-inning-defeats-angels.html | WHITE SOX WIN, 5-3; Minoso's Home Run in Tenth Inning Defeats Angels | True | | 1989-06-19 | RE0000426557 | RE0000426557 | | | |
| 1961-09-09 | 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/paris-rebuts-soviet-threat.html | Paris Rebuts Soviet Threat | True | Special to The New York Times. | 1989-06-19 | RE0000426557 | RE0000426557 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/waf-size-unchanged-strength-to-remain-5000-its-new-director-says.html | W.A.F. SIZE UNCHANGED; Strength to Remain 5,000, Its New Director Says | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-troop-buildup-moscow-may-be-adding-850000-men.html | Soviet Troop Build-Up; Moscow May Be Adding 850,000 Men To Armed Forces in Eastern Europe | True | By Hanson W. Baldwin Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/letters-to-the-editor.html | Letters to the Editor | True | NELSON S. BUSHNELL | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wendell-miller-becomes-bride-at-oyster-bay-married-to-william-w.html | Wendell Miller Becomes Bride At Oyster Bay; Married to William W. Foshav Jr., Brown '61, in Christ Church | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/harlem-fire-routs-175-tenants-flee-as-flames-ruin-4-nearby-lumber.html | HARLEM FIRE ROUTS 175; Tenants Flee as Flames Ruin 4 Near-by Lumber Buildings | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/army-acts-on-cars-will-require-exhaustcontrol-devices-on-new.html | ARMY ACTS ON CARS; Will Require Exhaust-Control Devices on New Vehicles | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/20-cubans-in-san-juan-haven.html | 20 Cubans in San Juan Haven | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/city-of-god-and-city-of-man-the-tiber-was-silver-by-michael-novak.html | City of God and City of Man; THE TIBER WAS SILVER. By Michael Novak. 286 pp. New York: Doubleday & Co. $3.95. City of God and City of Man | True | By Francis Sweeney | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/theory-and-practice.html | THEORY AND PRACTICE | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-indian-trail-in-virginia-big-meadows-contains-artifacts-dating.html | THE INDIAN TRAIL IN VIRGINIA; Big Meadows Contains Artifacts Dating to Pre-Historic Era | True | By Frank O. Judy | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/utility-sights-gains-petrolane-gas-expects-net-of-103-a-share-in.html | UTILITY SIGHTS GAINS; Petrolane Gas Expects Net of $1.03 a Share in Year | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/containers-display-here-shows-fields-advances-and-problems.html | Containers Display Here Shows Field's Advances and Problems | True | By Bernard Stengren | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-balance-weighted-to-the-left-awakened-china-the-country-americans.html | A Balance Weighted to the Left; AWAKENED CHINA: The Country Americans Don't Know. By Felix Greene. 425 pp. New York: Doubleday & Co. $5.95. | True | By Tillman Durdin | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ships-chef-is-a-sculptor-too-he-chisels-in-ice-and-keeps-art-frozen.html | Ship's Chef Is a Sculptor, Too; He Chisels in Ice and Keeps Art Frozen Holland-America Is Proud of His Work | True | By Werner Bamberger | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/drift-to-pro-status.html | DRIFT TO PRO STATUS | True | LAWRENCE L. ALBERT | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/warning-of-disaster.html | Warning of Disaster | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/doris-rae-chester-planning-marriage.html | Doris Rae Chester Planning Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/eleanor-otto-sings-soprano-gives-recital-and-reads-from-her-poetry.html | ELEANOR OTTO SINGS; Soprano Gives Recital and Reads From Her Poetry | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mellon-fund-cuts-scope-of-its-gifts-annual-rate-of-5000000-is.html | MELLON FUND CUTS SCOPE OF ITS GIFTS; Annual Rate of $5,000,000 Is Reduced to $500,000 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jordanians-guards-kill-israeli.html | Jordanians Guards Kill Israeli | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/insurgents-score-upsets-in-buffalo-leaders-of-both-the-parties.html | INSURGENTS SCORE UPSETS IN BUFFALO; Leaders of Both the Parties Jolted by Primaries | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/buying-hits-peak-in-wary-warsaw-polish-war-scare-brings-a-rationing.html | BUYING HITS PEAK IN WARY WARSAW; Polish War Scare Brings a Rationing of Staples | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/kenyatta-a-legend-returns-after-eight-years-in-detention-he-takes.html | Kenyatta: A Legend Returns; After eight years in detention, he takes up again the challenge of Kenya's future Kenyatta: A Legend Returns | True | By Richard Cozrairobi, Kenya. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/boston.html | Boston | True | Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-products-elects-chief.html | U.S. Products Elects Chief | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pennsylvania-aids-migrants-children.html | PENNSYLVANIA AIDS MIGRANTS' CHILDREN | True | Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jane-pierce-an-alumna-of-bennett-is-engaged.html | Jane Pierce, an Alumna Of Bennett, Is Engaged | True | Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/collegians-chide-parents-on-study-4-of-5-say-they-interfere-with.html | COLLEGIANS CHIDE PARENTS ON STUDY; 4 of 5 Say They Interfere With Work at Home " My parents constantly march in and out of my room as if it were a public thoroughfare." | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-time-for-freedom-has-come-this-belief-dr-king-asserts.html | 'The Time for Freedom Has Come'; This belief, Dr. King asserts, illuminates the motivations of today's young Negroes - and their extraordinary willingness to fill jails as if they were honor classes. The Time for Freedom! | True | By Martin Luther King Jr. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gloria-atanas-r-l-plaut-jr-are-wed-here-aide-of-life-magazine-bride.html | Gloria Atanas, R. L. Plaut Jr. Are Wed Here; Aide of Life Magazine Bride of an Admissions Official at Columbia | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/guerrilla-base-gets-us-priority-elite-officers-trained-in-special.html | GUERRILLA BASE GETS U.S. PRIORITY; Elite Officers Trained in Special Okinawa School | True | By A.m. Rosenthal Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/judith-crandall-wed-to-navy-lieutenantt.html | Judith Crandall Wed To Navy Lieutenantt | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/investors-eyeing-railway-stocks-wall-st-interest-is-rising-in-the.html | INVESTORS EYEING RAILWAY STOCKS; Wall St. Interest Is Rising in the Neglected Issues INVESTORS EYEING RAILWAY STOCKS | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mission-society-to-get-proceeds-of-a-dec-7-sale-exhibition-and-tea.html | Mission Society To Get Proceeds Of a Dec. 7 Sale; Exhibition and Tea to Help Good Neighbor Church and Center | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mozarts-librettos-translated-from-the-original-german-and-italian.html | MOZART'S LIBRETTOS Translated from the original German and Italian texts by Robert Pack and Marjorie Lelash. 480 pages. New York: World Publishing Company. Meridian paperback, $1.75. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/microscopic-art.html | Microscopic Art | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dr-king-is-accused-in-baptist-dispute.html | DR. KING IS ACCUSED IN BAPTIST DISPUTE | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/braves-defeat-the-pirates-after-rallying-for-one-run-in-7th-and-two.html | Braves Defeat the Pirates After Rallying for One Run in 7th and Two in 8th; M'MILLAN'S BUNT CAPS 4-3 VICTORY Squeeze Scores Thomas -- Face of Pirates Charged With 2 Errors in 8th | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sound-mind-healthy-body-a-history-of-medicine-volume-ii-early-greek.html | Sound Mind, Healthy Body; A HISTORY OF MEDICINE. Volume II: Early Greek, Hindu and Persian Medicine. By Henry E. Sigerist. Illustrated. 352 pp. New York: Oxford University Press. $11. | True | By Rene Dubos | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/salvador-party-called-official-opponents-say-new-group-is-sponsored.html | SALVADOR PARTY CALLED 'OFFICIAL'; Opponents Say New Group Is Sponsored by Junta | True | Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gm-talks-aimed-at-local-issues-company-accuses-reuther-of-inviting.html | G.M TALKS AIMED AT LOCAL ISSUES; Company Accuses Reuther of Inviting Strikes | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/yale-small-hard-core-carries-teams-hopes-but-elis-will-have-trouble.html | Yale: Small, Hard Core Carries Team's Hopes; But Elis Will Have Trouble Retaining Ivy Football Title | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ellis-p-batchelder-bride-of-c-t-ryan.html | Ellis P. Batchelder Bride of C. T. Ryan | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/montgomery-in-mongolia.html | Montgomery in Mongolia | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/froehling-faces-healthy-future-tennis-star-looks-hungry-but-hes-on.html | Froehling Faces Healthy Future; Tennis Star Looks Hungry but He's on Victory Diet | True | By Frank Litsky | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-bows-to-turks-protest.html | Soviet Bows to Turks' Protest | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/luxury-resorts-dot-hawaiis-neighbor-islands.html | LUXURY RESORTS DOT HAWAIIS NEIGHBOR ISLANDS | True | By James F. Cunningham | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/75-ad-one-day-in-ancient-rome-by-gb-kirtland-drawings-by-jerome.html | 75 A.D. ONE DAY IN ANCIENT ROME. By G.B. Kirtland. Drawings by Jerome Snyder. 40 pp. New York: Harcourt, Brace & World. $2.50. For Ages 7 to 10. | True | ELLEN LEWIS BUELL. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jacob-kaiser-to-marry-miss-judith-e-husick.html | Jacob Kaiser to Marry Miss Judith E. Husick | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rigney-gets-1962-pact-angels-manager-praised-by-haney-for-fine.html | RIGNEY GETS 1962 PACT; Angels' Manager Praised by Haney for Fine Showing | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/police-review-crash-booklet-says-700-men-were-mobilized-in-air.html | POLICE REVIEW CRASH; Booklet Say's 700 Men Were Mobilized in Air Disaster | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/stakes-races-this-week-at-belmont-park.html | Stakes Races This Week; AT BELMONT PARK | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/parking-rule-eased-city-suspends-alternateside-regulations-for-holy.html | PARKING RULE EASED; City Suspends Alternate-Side Regulations for Holy Days | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/barbara-stein-wed-to-walter-d-scott.html | Barbara Stein Wed To Walter D. Scott | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/freeman-captures-comet-sail-crown.html | FREEMAN CAPTURES COMET SAIL CROWN | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/excollege-roommates-find-lifes-a-big-party.html | Ex-College Roommates Find Life's a Big Party | True | By Philip H. Dougherty | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-nina-f-orsenigo-bride-of-robert-keane.html | Miss Nina F. Orsenigo Bride of Robert Keane | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/musical-thought-by-carlos-chvez-126-pages-cambridge-harvard.html | MUSICAL THOUGHT. By Carlos Chvez. 126 pages. Cambridge: Harvard University Press. $4.50. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/eastern-cuts-bermuda-fare.html | Eastern Cuts Bermuda Fare | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bank-merger-holds-pending-a-hearing-banks-in-merger-allowed-to-open.html | Bank Merger Holds Pending a Hearing; BANKS IN MERGER ALLOWED TO OPEN | True | By Murray Illson | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/housing-projegt-is-opposed-in-rye-luxury-apartments-scored-as.html | HOUSING PROJEGT IS OPPOSED IN RYE; Luxury Apartments' Scored as Raising School Problem | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/in-ages-past-dinosaurs-their-discovery-and-their-world-by-edwin-h.html | In Ages Past; DINOSAURS. Their Discovery and Their World. By Edwin H. Colbert. Illustrated. 299 pp. New York: E.P. Dutton & Co. $7.50. | True | By Jonathan N. Leonard | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/william-t-watson.html | WILLIAM T. WATSON | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/alaska-radar-base-nears-end-of-tests.html | ALASKA RADAR BASE NEARS END OF TESTS | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/news-notes-classroom-and-campus-educators-call-for-us-policy-body.html | NEWS NOTES; CLASSROOM AND CAMPUS; Educators Call for U.S. Policy Body; Air-Borne School TV to Start | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-york-republican-is-asked-to-direct-foreign-aid-agency-george-d.html | New York Republican Is Asked To Direct Foreign Aid Agency; George D. Woods, Financier, Figured in Dixon-Yates Power Controversy REPUBLICAN HERE TO HEAD AID UNIT | True | By Tom Wickerspecial To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/case-for-steel-wage-rise-workers-held-entitled-to-share-in.html | Case for Steel Wage Rise; Workers Held Entitled to Share in Increased Productivity | True | OTIS BRUBAKER, Director Research Department, Unit- ed Steelworkers of An'ria. Pittsburgh | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/zoo-employe-saved-from-lion.html | Zoo Employe Saved From Lion | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/chairman-is-named-for-sea-conference.html | Chairman Is Named For Sea Conference | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/german-reds-bearning-slang-and-jazz-to-gis-in-berlin.html | German Reds Bearning Slang And Jazz to G.I.'s in Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/doenitz-nearly-won-the-battle-of-the-atlantic-by-donald-macintyre.html | Doenitz Nearly Won; THE BATTLE OF THE ATLANTIC. By Donald Macintyre. Illustrated. 208 pp. New York: The Macmillan Company. $4.50. | True | By Pierce Fredericks | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/fandango-is-first-in-sailing-opener.html | FANDANGO IS FIRST IN SAILING OPENER | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/press-seminars-set-ten-sessions-for-newsmen-planned-at-columbia.html | PRESS SEMINARS SET; Ten Sessions for Newsmen Planned at Columbia | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/thun-mcclure.html | Thun -- McClure | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-condemns-move.html | Soviet Condemns Move | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ovids-metamorphosis-god-was-born-in-exile-by-vintila-horia-preface.html | Ovid's Metamorphosis; GOD WAS BORN IN EXILE. By Vintila Horia. Preface by Daniel-Rops. Translated by A. Lytton Sells from the French, "Dieu Est Ne Fn Exil." 301 pp. New York: St. Martin's Press. $4.95. Ovid | True | By Stephen Spender | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/some-writers-and-friends-from-the-shadow-of-the-mountain-my.html | Some Writers And Friends; FROM THE SHADOW OF THE MOUNTAIN: My Post-Median Years. By Van Wyck Brooks 202 pp. New York: E.P. Dutton & Co. $4.50. Some Writers | True | By Maxwell Geismar | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/de-gaulle-unhurt-as-bomb-misfires-assassin-is-jailed-plot-laid-to.html | DE GAULLE UNHURT AS BOMB MISFIRES; ASSASSIN IS JAILED; Plot Laid to Rightist Group Opposed to Algeria Plan -- 2 Generals Arrested DEGAULLE UNHURT AS BOMB MISFIRES | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/art-down-to-the-ground.html | Art Down to the Ground | True | By P.c. Schneider | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/lorna-ann-fahy-engaged.html | Lorna Ann, Fahy Engaged | True | Special to The Nev York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/welsh-jeer-march-against-germans.html | WELSH JEER MARCH AGAINST GERMANS | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rev-ralph-e-danfort.html | REV. RALPH E. DANFORT | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/victory-from-defeat-the-sands-of-dunkirk-by-richard-collier.html | Victory From Defeat; THE SANDS OF DUNKIRK. By Richard Collier. Illustrated. 319 pp. New York: E.P. Dutton & Co. $4.50. | True | By Herbert Mitgang | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/kathleen-d-campbell-bride-in-school-chapel.html | Kathleen D. Campbell Bride in School Chapel | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/da-weinstock-to-wed-rachelle-ina-fischer.html | D.A. Weinstock to Wed Rachelle Ina Fischer | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/alert-first-in-sail-fishers-craft-triumphs-in-greenwich-luders16.html | ALERT FIRST IN SAIL; Fisher's Craft Triumphs in Greenwich Luders-16 Race | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dispute-delaying-idlewild-chapels-airport-dictation-is-charged-by.html | DISPUTE DELAYING IDLEWILD CHAPELS; Airport Dictation Is Charged by Protestant's Architect | True | By John Wicklein | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/darien-plans-art-show-fourth-outdoor-festival-will-open-next.html | DARIEN PLANS ART SHOW; Fourth Outdoor Festival Will Open Next Saturday | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-dorothy-height-to-be-feted-at-party.html | Miss Dorothy Height To Be Feted at Party | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/american-funds-staying-abroad-investment-money-remains-there.html | AMERICAN FUNDS STAYING ABROAD; Investment Money Remains There Despite Market Dip AMERICAN FUNDS STAYING ABROAD | True | By Burton Crane | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mortimer-m-heilner.html | MORTIMER M. HEILNER | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bridge-help-for-the-runnersup-they-get-more-master-points-under-new.html | BRIDGE: HELP FOR THE RUNNERS-UP; They Get More Master Points Under New Tournament Rule | True | By Albert H. Morehead | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wagners-victory-whats-ahead-toppling-of-democratic-regulars.html | WAGNER'S VICTORY: WHAT'S AHEAD?; Toppling of Democratic Regulars Promises Widespread Change | True | By Leo Egan | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-week-in-finance-soviet-nuclear-tests-depress-market-stocks-show.html | The Week in Finance; Soviet Nuclear Tests Depress Market -- Stocks Show Decline of 1.49 Points | True | By John G. Forrest | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-rat-race-on-the-brooklyn-track-three-novels-by-daniel-fuchs-996.html | The Rat Race on the Brooklyn Track; THREE NOVELS. By Daniel Fuchs. 996 pp. New York: Basic Books. $7.75. The Rat Race | True | By Robert Gorham Davis | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rae-alexander-becomes-a-bride-in-philadelphia-attended-by-4-at-her.html | Rae Alexander Becomes a Bride In Philadelphia; Attended by 4 at Her Wedding to Archie Calvin Epps 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/city-college-adds-graduate-courses.html | CITY COLLEGE ADDS GRADUATE COURSES | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/world-of-music-lack-of-funds-pollikoff-contemporary-composers.html | WORLD OF MUSIC: LACK OF FUNDS; Pollikoff Contemporary Composer's Series Is In Danger of Ending | True | By Eric Salzman | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/boston-aide-ousted-fire-alarm-chief-named-as-study-finds-defects.html | BOSTON AIDE OUSTED; Fire Alarm Chief Named as Study Finds Defects | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/offenbachs-prima-donna-for-kings-only-by-curt-siodmak-286-pp-new.html | Offenbach's Prima Donna; FOR KINGS ONLY. By Curt Siodmak. 286 pp. New York: Crown Publishers. $3.95. | True | By Morris Gilbert | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/festival-will-mark-300th-anniversary-for-mamaroneck.html | Festival Will Mark 300th Anniversary For Mamaroneck | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/un-names-new-ghana-aide.html | U.N. Names New Ghana Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/underworld-payoffs-one-night-in-july-the-true-story-of-the.html | Underworld Payoffs; ONE NIGHT IN JULY: The True Story of the Rosenthal-Becker Murder Case. By Jonathan Root. 314 pp. New York: Coward-McCann. $4.95. | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/water-water-the-cousinly-cousins-by-rosemary-a-casey-illustrated-by.html | Water, Water; THE COUSINLY COUSINS. By Rosemary A. Casey. Illustrated by Everett Raymond Kinstler. 175 pp. New York: Dodd, Mead & Co. $3. For Ages 8 to 12. | True | MIRIAM JAMES. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-joys-of-hasidic-song.html | THE JOYS OF HASIDIC SONG | True | By Robert Shelton | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/beard-captures-atlantic-coast-star-class-championship-moore-is.html | Beard Captures Atlantic Coast Star Class Championship; MOORE IS SECOND IN 5-RACE SERIES Runner-Up Trails Beard -- Batchelor Victor in Last Event Off Larchmont | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/waldo-c-walker-of-the-times-dies-former-circulation-manager.html | WALDO C, WALKER OF THE TIMES DIES; Former Circulation Manager | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rannit-vs-payne-in-connection-with-mr-aleksis-rannits-and-mr-robert.html | Rannit vs. Payne; IN connection with Mr. Aleksis Rannit's and Mr. Robert Payne's letters to the editor from the issue of Aug. 20, I would like to bring to your attention the following: | True | LYDIA ALEXEYEVA. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/algerians-fight-police-rightwing-extremists-back-fugitive-in-army.html | ALGERIANS FIGHT POLICE; Right-Wing Extremists Back Fugitive in Army Revolt | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-refugees-home.html | A REFUGEE'S HOME | True | MARY LAUSE | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/isaacs-calls-nash-cry-of-fraud-in-primary-poll-pure-nonsense.html | Isaacs Calls Nash Cry of Fraud in Primary Poll 'Pure Nonsense' | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jane-ready-is-married.html | Jane Ready Is Married | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/critical-tests.html | Critical Tests | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nautical-schoolbells-ringing-for-power-squadron-classes-course.html | Nautical Schoolbells Ringing for Power Squadron Classes; COURSE AVAILABLE AT 61 LOCATIONS Power Squadrons to Offer Annual Free Instruction in Boat Handling | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/franc-zones-oil-barred-by-rabat-morocco-moves-to-reduce-dangerous.html | FRANC ZONES OIL BARRED BY RABAT; Morocco Moves to Reduce Dangerous Trade Deficit | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/marriage-held-for-miss-mellon-1958-debutante-daughter-of-pittsburgh.html | Marriage Held For Miss Mellon, ' 1958 Debutante; Daughter of Pittsburgh Banker Is the Bride | True | Special to The New York Times. [ | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/laver-gains-final-emerson-also-scores-ann-haydon-will-face-miss.html | LAVER GAINS FINAL; Emerson Also Scores -- Ann Haydon Will Face Miss Hard MISS HARD GAINS U.S. TENNIS FINAL | True | By Allison Danzig | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tottenham-loses-in-english-soccer-manchester-united-conquers.html | TOTTENHAM LOSES IN ENGLISH SOCCER; Manchester United Conquers Hotspurs, 1 to 0 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rose-convention-other-notes.html | ROSE CONVENTION -- OTHER NOTES | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/centerleft-regime-is-elected-in-sicily.html | CENTER-LEFT REGIME IS ELECTED IN SICILY | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-man-who-made-headlines-scream-not-praise-or-blame-but.html | A MAN WHO MADE HEADLINES SCREAM; Not Praise or Blame but Understanding Is the Aim of a New Hearst Biography CITIZEN HEARST. A Biography of William Randolph Hearst. By W.A. Swanberg. Illustrated. 555 pp. New York: Charles Scribner's Sons. $7.50. Headlines | True | By Eric F. Goldman | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/outgoing-chiefs-warn-forces.html | Outgoing Chiefs Warn Forces | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pier-clinic-to-open-for-port-newark.html | PIER CLINIC TO OPEN FOR PORT NEWARK | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-refugee-city-rises-in-katanga-30000-balubas-flee-capital-to.html | A REFUGEE 'CITY RISES IN KATANGA; 30,000 Balubas Flee Capital to Near-by U.N. Camp | True | By David Halberstam Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-wild-midwest.html | The Wild Midwest | True | L.N. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/portents.html | Portents | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/article-3-no-title-moscows-model-park.html | Article 3 -- No Title; Moscow's Model Park | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/authors-query-97245416.html | Authors Query | True | LUTHER Y. GORE | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-potter-bride-of-stephen-anderson.html | Patricia Potter Bride Of Stephen Anderson | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-season-warms-up.html | NEW SEASON WARMS UP | True | By Stuart Preston | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dance-leningrad-ballet-in-debut.html | DANCE: LENINGRAD BALLET IN DEBUT | True | By John Martin | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/betting-brisk-at-shops-opened-by-britain-for-offtrack-fans-licensed.html | Betting Brisk at Shops Opened By Britain for Off-Track Fans; Licensed Sites Attract Smaller-Scale Wagers on Horses and Dogs -- But Old-Line Bookies Thrive on Credit | True | By Seth S. King Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dallas-negroes-recall-the-27-school-integration-plaintiffs.html | DALLAS NEGROES RECALL THE '27'; School Integration Plaintiffs Receiving No Benefit | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/john-f-richmond-dies-usaide-of-standardvacuum-was-interned-by.html | JOHN F. RICHMOND DIES; us-Aide of Standard-Vacuum Was Interned by Japanese | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/erin-healy-wed-in-brick-church-to-john-rassias-brother-escorts-her.html | Erin Healy Wed In Brick Church To John Rassias; Brother Escorts Her at Marriage to Former Marine Officer | | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jill-lincer-is-engaged.html | Jill Lincer Is Engaged | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/delmar-morris-48-space-center-aide.html | DELMAR MORRIS, 48, SPACE CENTER AIDE | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reporter-at-bonn-yesterday-was-doomsday-by-michael-horbach.html | Reporter At Bonn; YESTERDAY WAS DOOMSDAY. By Michael Horbach. Translated by Norman Denny from the German, "Gestern War der Juengste Tag." 249 pp. New York: Random House. $3.95. | True | By Siegfried Mandel | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hydroplanes-to-race-today.html | Hydroplanes to Race Today | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cuba-shoots-5-of-men-captured-in-invasion.html | Cuba Shoots 5 of Men Captured in Invasion | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/norway-to-elect-new-parliament-voting-tomorrow-to-judge-26year.html | NORWAY TO ELECT NEW PARLIAMENT; Voting Tomorrow to Judge 26-Year Labor Rule | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/boom-in-reading-found-over-us-book-groups-report-credits-growth-in.html | BOOM IN READING FOUND OVER U.S.; Book Group's Report Credits Growth in Library 'Weeks' | | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-holcombe-wellesley-1962-engaged-to-wed-she-is-fiancee-of-dana.html | Miss Holcombe, Wellesley 1962, Engaged to Wed; She Is Fiancee of Dana Friedman, Student at Harvard Law School | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/postscripts-from-the-venice-film-festival-youthful-directors-mature.html | POSTSCRIPTS FROM THE VENICE FILM FESTIVAL; Youthful Directors, Mature French Drama Highlight Annual Conclave | True | By Robert F. Hawkins Venice. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hospital-garden-show-set.html | Hospital Garden Show Set | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/daily-double-pays-2802.html | Daily Double Pays $2,802 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dead-boy-found-in-east-river.html | Dead Boy Found in East River | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/frozen-foods-win-europeans-favor-frozen-foods-win-favor-in-europe.html | Frozen Foods Win Europeans' Favor; FROZEN FOODS WIN FAVOR IN EUROPE | True | By James J. Nagle | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bar-panels-named-gallagher-heads-committee-on-1964-worlds-fair.html | BAR PANELS NAMED; Gallagher Heads Committee on 1964 World's Fair | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/titans-conquer-patriots-2120-dorow-leads-pass-attack-in-league.html | TITANS CONQUER PATRIOTS, 21-20; Dorow Leads Pass Attack in League Opener at Boston TITANS CONQUER PATRIOTS, 21-20 | True | By Deane McGowen Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/silvesters-210-feet-2-12-inches-smashes-world-discus-record.html | Silvester's 210 Feet 2 1/2 Inches Smashes World Discus Record | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/south-vietnam-accuses-reds.html | South Vietnam Accuses Reds | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/endsville-first-at-hazel-park.html | Endsville First at Hazel Park | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/help-wanted-young-for-unions-labors-leaders-are-getting-on-yet.html | Help Wanted (Young) for Unions; Labor's leaders are getting on. Yet, despite the complex demands of their jobs, they are generally failing to train competent successors -- or to make way for them. Help Wanted (Young) for Unions | | By A.h. Raskin | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-salomon-wed-to-dr-w-w-scales.html | Miss Salomon Wed To Dr. W. W. Scales | True | SPecial to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/angels-set-back-white-sox-by-62-george-thomas-hits-4run-homer-in.html | ANGELS SET BACK WHITE SOX BY 6-2; George Thomas Hits 4-Run Homer in Coast Game | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/senators-win-62.html | Senators Win, 6-2 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-cars-to-bow-in-a-rich-variety-detroit-now-will-promote-the.html | NEW CARS TO BOW IN A RICH VARIETY; Detroit Now Will Promote the 'Middle-Size' Auto, Shorn of Chrome A MODEL FOR EVERYONE Array Is Bewildering as the Makers Seek to Learn What Buyers Want NEW CARS TO BOW IN A RICH VARIETY | True | By Joseph C. Ingraham Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ma-gilmartin-deao-former-member-of-stock.html | M.A. GILMARTIN DEAO; Former Member of Stock | True | SPECIAL TO THE NEW YORK TIMES | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/personality-alter-ego-in-the-presidency-littons-roy-l-ash-long-an.html | Personality: 'Alter Ego' in the Presidency; Litton's Roy L. Ash, Long an 'Insider,' Is Moved Up ' Thornton's Man' Is the Logical Mind of the Company | True | By John M. Lee | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/knight-is-likely-to-oppose-nixon-former-governor-urged-to-seek.html | KNIGHT IS LIKELY TO OPPOSE NIXON; Former Governor Urged to Seek State Office Again | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-charles-f-brice.html | MRS. CHARLES F. BRICE | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/harmony-of-sounds-science-and-music-from-tomtom-to-hifi-by-melvin.html | Harmony of Sounds; SCIENCE AND MUSIC: From Tom-Tom to Hi-Fi. By Melvin Berger and Frank Clark. Illustrated by Gustav Schrotter. 176 pp. New York: McGraw-Hill Book Company-Whittlesey House. $3.75. For Ages 12 and Up. | True | HENRY W. HUBBARD. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/president-de-gaulles-escape.html | President de Gaulle's Escape | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/khrushchev-presses-hard-to-force-settlement-on-his-terms-the.html | KHRUSHCHEV PRESSES HARD TO FORCE SETTLEMENT ON HIS TERMS; THE STRATEGY: Soviet Leader Acts to Convince World the West Must Give In to His Demands THE EFFECT: Threats Bring the Allies Together But Unaligned Nations Press Them to Yield | True | By Harry Schwartz | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-insurance-line-john-hancock-adds-a-dowry-feature-to-child.html | NEW INSURANCE LINE; John Hancock Adds a 'Dowry' Feature to Child Policy | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/priscilla-mapes-becomes-a-bride-in-tuxedo-park-59-debutante-married.html | Priscilla Mapes Becomes a Bride In Tuxedo Park; '59 Debutante Married to Henry J. Maresi, a Navy Veteran | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-hurley-married.html | Patricia Hurley Married | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/romano-wins-twice-in-thistle-regatta.html | ROMANO WINS TWICE IN THISTLE REGATTA | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/crude-oil-imports-below-1960-level.html | CRUDE OIL IMPORTS BELOW 1960 LEVEL | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/yale-fishermen-win-wedgeport-tourney.html | Yale Fishermen Win Wedgeport Tourney | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nonswimmer-dives-to-aid-boy-both-lost.html | Non-Swimmer Dives To Aid Boy; Both Lost | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gage-stroman.html | Gage — Stroman | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/police-kill-albany-soldier.html | Police Kill Albany Soldier | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-gerlach-william-blair-jr-wed-in-denmark-chicago-girl-is-bride.html | Miss Gerlach, William Blair Jr. Wed in Denmark; Chicago Girl Is Bride of Envoy — President's Mother Attends | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/kennedy-and-macmillan-express-deepest-regret-but-they-are-regarded.html | Kennedy and Macmillan Express 'Deepest Regret'; But They Are Regarded as Keeping Open a Channel for Eventual Agreement on Barring Nuclear Explosions WEST EXPRESSES 'REGRET' ON TESTS | | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/camera-notes-lowcost-electriceye-marketed-by-kodak.html | CAMERA NOTES; Low-Cost Electric-Eye Marketed by Kodak | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/washington-walking-tour-visitor-on-foot-gets-a-closeup-of-the.html | WASHINGTON WALKING TOUR; Visitor on Foot Gets a Close-up of the Nation's Past In Its Historic Shrines, and of Its Active Present | True | By George W. Oakes | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/iran-weighs-election-premier-says-vote-depends-on-new-regulations.html | IRAN WEIGHS ELECTION; Premier Says Vote Depends on New Regulations | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sandra-agernian-englewood-bridell-of-malcolm-borgli-daughter-of.html | Sandra Agernian Englewood Bridell Of Malcolm Borgli; Daughter of Banker Is Wed to a Director of The Bergen Record | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ward-takes-auto-race-sets-record-in-100mile-state-fair-contest-at.html | WARD TAKES AUTO RACE; Sets Record in 100-Mile State Fair Contest at Syracuse | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/thomson-golf-victor-rallies-to-defeat-moffitt-by-3-and-1-in-british.html | THOMSON GOLF VICTOR; Rallies to Defeat Moffitt by 3 and 1 in British Event | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-exciting-story-of-operation-demon-greek-tragedy-1941-by-anthony.html | The Exciting Story of Operation Demon; GREEK TRAGEDY 1941. By Anthony Heckstall-Smith and Vice Admiral H.T. Baillie-Grohman. Illustrated. 238 pp. New York: W.W. Norton & Co. $3.95. | | By George Barrett | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cape-cods-second-season-under-way-again.html | CAPE COD'S SECOND SEASON UNDER WAY AGAIN | True | By John H. Fenton | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/united-arab-republic-wins-pan-arab-games.html | United Arab Republic Wins Pan Arab Games | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-fears-defeat-in-un-on-peiping-washington-aides-believe-reds-may.html | U.S. FEARS DEFEAT IN U.N. ON PEIPING; Washington Aides Believe Reds May Be Seated | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rudolph-f-king.html | RUDOLPH F. KING | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/toward-auto-contract-big-three-are-expected-to-reach-terms-similar.html | TOWARD AUTO CONTRACT; Big Three Are Expected to Reach Terms Similar to American Motors' Except for Profit Sharing | | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/visits-to-the-schoolroom-american-education-facts-fancies-and.html | Visits to the Schoolroom; AMERICAN EDUCATION. Facts, Fancies and Foldore. By Raymond P. Harris. 302 pp. New York: Random House. $5. | True | By Francis H. Horn | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-robert-harris-has-son.html | Mrs. Robert Harris Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/an-old-athens-custom.html | AN OLD ATHENS CUSTOM | True | By Peter Gradenwitz Athens | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-living-theatre-ten-years-old-to-resume-repertory-after.html | THE LIVING THEATRE, TEN YEARS OLD, TO RESUME REPERTORY AFTER TRIUMPHANT EUROPEAN TOUR; WILL FAME SPOIL THE BECKS? The Living Theatre's Impresarios Talk Of Their Goals | True | By Maurice Zolotow | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/israeli-unity-urged.html | Israeli Unity Urged | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/unusual-museum-puts-alberta-town-on-map.html | UNUSUAL MUSEUM PUTS ALBERTA TOWN ON MAP | True | By Susan Marsh | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-death-of-the-lake-the-death-of-the-lake-cont.html | The Death of the Lake'; The Death of the Lake' (Cont.) | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/williamssjostrom.html | WilliamsSjostrom | True | SpeCial to The New York TIme. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/lobster-divers.html | LOBSTER DIVERS | True | JAMES DUGAN | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/texas-takes-lead-in-desegregation-school-integration-proceeds.html | TEXAS TAKES LEAD IN DESEGREGATION; School Integration Proceeds Quietly in Southern States | True | By Claude Sitton Special To the New York Times. | | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/trends-watched-in-cement-prices-recent-increases-could-be-canceled.html | TRENDS WATCHED IN CEMENT PRICES; Recent Increases Could Be Canceled If Not Followed By Other Producers | True | By Alexander R. Hammer | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rites-for-admira-ramsey.html | Rites for Admira Ramsey | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/body-found-in-burned-cellar.html | Body Found in Burned Cellar | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-story-is-russia-selected-tales-by-nikolai-leskov-translated-by.html | The Story Is Russia; SELECTED TALES. By Nikolai Leskov. Translated by David Magarshack from the Russian. Introduction by V. S. Pritchett. 300 pp. New York: Farrar, Straus & Cudahy. $5. | True | By Harrison Salisbury | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/television-therapy-daytime-shows-dont-divert-the-mind.html | TELEVISION THERAPY; Daytime Shows Don't Divert the Mind | True | By Jack Gould | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/negotiate-with-russia-whats-the-use-there-is-a-use-says-a-patient.html | Negotiate With Russia? What's the Use?; There is a use, says a "patient skeptic," once the West accepts the fact that negotiation is not a means for solving the world conflict through total reconciliation. Negotiate With Russia? What's the Use? | True | By Richard Lowenthal | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/credit.html | Credit | True | FANIA GEST WILSON. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ann-c-dillon-married.html | Ann C. Dillon Married | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/inquiry-into-past-of-semites-urged.html | INQUIRY INTO PAST OF SEMITES URGED | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/typhoon-lashes-hong-kong.html | Typhoon Lashes Hong Kong | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jews-in-military-set-for-new-year-rosh-hashanah-operation-conducted.html | JEWS IN MILITARY SET FOR NEW YEAR; Rosh Ha-Shanah Operation Conducted for 44th Time | True | By Irving Spiegel | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/car-kills-queens-bicyclist.html | Car Kills Queens Bicyclist | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tshombe-expects-invasion.html | Tshombe Expects Invasion | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/spurns-atom-plea-soviet-reply-demands-allies-ban-arms-geneva-talks.html | SPURNS ATOM PLEA; Soviet Reply Demands Allies Ban Arms -- Geneva Talks Halt KHRUSHCHEV BARS NEW TESTING CURB | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/phyllis-greenberg-engaged.html | Phyllis Greenberg Engaged | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/trebilcock-dorsey.html | Trebilcock -- Dorsey | True | Special to The New | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/larger-smashers-of-atoms-studied-physicists-parley-is-told-of-700.html | LARGER SMASHERS OF ATOMS STUDIED; Physicists' Parley Is Told of 700 Million Project | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/li-ranks-third-in-states-jobs-nassausuffolk-employment-increases-to.html | L.I. RANKS THIRD IN STATES JOBS; Nassau-Suffolk Employment Increases to 427,900 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/african-sculpture.html | AFRICAN SCULPTURE | True | HOWARD KILEY | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/brazilian-crisis-holds-a-lesson-it-points-up-a-shift-in-power.html | BRAZILIAN CRISIS HOLDS A LESSON; It Points Up a Shift in Power Balance Away From Military | True | By Tad Szulc Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jean-macl-harper-married-in-suburbs.html | Jean MacL. Harper Married in Suburbs | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/time.html | Time | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/child-to-mrs-g-e-kindred.html | Child to Mrs. G. E. Kindred | True | Special to The New York Times. ] | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/battle-site-marked-cumberland-bay-of-1812-war-to-become-a-landmark.html | BATTLE SITE MARKED; Cumberland Bay of 1812 War to Become a Landmark | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tigers-sign-two-pitchers.html | Tigers Sign Two Pitchers | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tankertrial-date-set-feb-1-is-tentative-start-for-cases-in-pine.html | TANKER-TRIAL DATE SET; Feb. 1 Is Tentative Start for Cases in Pine Ridge Sinking | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/talks-on-prisoners-stalled-in-tunisia.html | TALKS ON PRISONERS STALLED IN TUNISIA | True | Special to The New | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-wilderness-bill-at-last.html | The Wilderness Bill At Last | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nlrb-queried-on-coast-offer-deck-officers-vote-while-negotiations.html | N.L.R.B. QUERIED ON COAST OFFER; Deck Officers Vote While Negotiations Continue | True | By Lawrence E. Davies Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/weldy-triumphs-in-105890-del-mar-futurity-at-odds-of-nearly-43-to-1.html | Weldy Triumphs in $105,890 Del Mar Futurity at Odds of Nearly 43 to 1; COLT TAKES LEAD AT START OF DASH Weldy, $87.20, Wins From Snappy King on Coast, With Donut King Next | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/foreign-fairs-intrigue-ivan-they-give-soviet-citizens-a-rare.html | FOREIGN FAIRS INTRIGUE IVAN; They Give Soviet Citizens a Rare Glimpse of the Outside World | True | By Theodore Shabad Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hospital-vacates-unit-on-east-side-st-clares-moves-facilities-to.html | HOSPITAL VACATES UNIT ON EAST SIDE; St. Clare's Moves Facilities to Its Main Building | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/police-open-drive-on-prostitution-special-cars-patrol-midtown-areas.html | POLICE OPEN DRIVE ON PROSTITUTION; Special Cars Patrol Midtown Areas in Late Hours | True | By Walter Carlson | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/benefit-is-set-dec-5-for-menninger-unit.html | Benefit Is Set Dec. 5 For Menninger Unit | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/barbara-fine-engaged-to-a-w-karchmer.html | Barbara Fine Engaged To A. W. Karchmer | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/one-result-was-the-modern-mind-the-age-of-reason-begins-a-history.html | One Result Was the Modern Mind; THE AGE OF REASON BEGINS: A History of European Civilization in the Period of Shakespeare, Bacon, Montaigne, Rembrandt, Galileo and Descartes: 1558-1648. by Will and Ariel Durant. Vol. VII in "The Story of Civilization." Illustrated. 732 pp. New York: Simon & Schuster. $10. Modern Mind | True | By D.w. Brogan | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/illegitimate-births-221000-are-listed-in-nation-for-calendar-1959.html | ILLEGITIMATE BIRTHS; 221,000 Are Listed in Nation for Calendar 1959 | True | By Religious News Service. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ralston-banned-for-rest-of-year-suspension-of-tennis-star-is.html | RALSTON BANNED FOR REST OF YEAR; Suspension of Tennis Star Is Continued, Making Him Ineligible for Davis Cup RALSTON BANNED FOR REST OF YEAR | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/muncy-hanover-wins-at-yonkers-victor-in-pace-pays-27-meadow-rooney.html | MUNCY HANOVER WINS AT YONKERS; Victor in Pace Pays $27 -- Meadow Rooney Second | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/septembers-certainties.html | September's Certainties | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-will-speed-sending-of-40000-men-to-europe-us-set-to-speed-40000.html | U.S. Will Speed Sending Of 40,000 Men to Europe; U.S. SET TO SPEED 40,000 TO EUROPE | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/airlines-at-newark-give-pledge-on-jets.html | AIRLINES AT NEWARK GIVE PLEDGE ON JETS | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-free-warriors-opinions-the-dying-gladiators-and-other-essays-by.html | A Free Warrior's Opinions; THE DYING GLADIATORS. And Other Essays. By Horace Gregory. 176 pp. New York: Grove Press. Paper, $2.45. | True | By Samuel Middlebrook | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/herb-society-lists-annual-fair-sept-21.html | Herb Society Lists Annual Fair Sept. 21 | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/james-f-hunter-of-con-ed-is-dead-evice-presidet-84-wasPIF.html | JAMES F. HUNTER OF CON ED IS DEAD; Ex-Vice Presidet, 84, WasPIF .... Consultant in War | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/state-selling-trees-seedlings-at-10-a-thousand-are-for.html | STATE SELLING TREES; Seedlings at $10 a Thousand Are for Reforestation Only | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jewish-unit-seeks-members.html | Jewish Unit Seeks Members | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/barbara-b-platt-scranton-bride-of-a-clergyman-wellesley-alumna-wed.html | Barbara B Platt Scranton Bride Of a Clergyman; Wellesley Alumna Wed to Rev. Eugene Monick Jr. of Episcopal Unit | True | Special to The New York Times, | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/authors-query-97245424.html | Author's Query | True | JOHN FARRAR | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-voorhees-jr-has-son.html | Mrs. Voorhees Jr. Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/proposal-for-renewal-city-urged-to-form-body-to-restore-old.html | PROPOSAL FOR RENEWAL; City Urged to Form Body to Restore Old Theatres | True | By Herman Wouk | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mitchell-promises-to-improve-economy-transit-and-schools.html | Mitchell Promises to Improve Economy, Transit and Schools | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/twins-to-mrs-w-k-zinke.html | Twins to Mrs. W. K. Zinke | True | Soecial to The New York Times. I | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/exploration-of-a-feud-the-case-for-doctor-cook-by-andrew-a-freeman.html | Exploration Of a Feud; THE CASE FOR DOCTOR COOK. By Andrew A. Freeman. 315 pp. New York: Coward-McCann. $5.75. | True | By Jim Lotz | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/susan-a-bolles-bride-in-jersey-of-r-p-holmes-escorged-by.html | Susan A, Bolles Bride in Jersey' Of R. P. Holmes; Escorgad by Grandurther at Her Marriage in Ridgewood Church | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/eagles-beat-cards-in-exhibition-270.html | EAGLES BEAT CARDS IN EXHIBITION, 27-0 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/world-scientists-ask-joint-studies-us-and-soviet-delegates-urge.html | WORLD SCIENTISTS ASK JOINT STUDIES; U.S. and Soviet Delegates Urge Vast Research Plan | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/literary-letter-from-japan.html | Literary Letter From Japan | True | By Edward Seidensticker Tokyo | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/milk-hearings-pledged-federal-sanitation-code-will-be-aired-next.html | MILK HEARINGS PLEDGED; Federal Sanitation Code Will Be Aired Next January | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-merchants-view-an-appraisal-of-the-price-outlook-some-increases.html | The Merchant's View; An Appraisal of the Price Outlook -- Some Increases Likely in Apparel | True | By Herbert Koshetz | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/playwright-at-work-for-the-tv-screen.html | PLAYWRIGHT AT WORK FOR THE TV SCREEN | True | By Louis Calta | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/samos-fails-test-as-does-nike-zeus-vehicle-explodes-on-pad-on-coast.html | SAMOS FAILS TEST, AS DOES NIKE ZEUS; Vehicle Explodes on Pad on Coast -- Missile Fizzles | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-in-new-effort-to-sell-freighter.html | U.S. IN NEW EFFORT TO SELL FREIGHTER | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/victor-j-mquade.html | VICTOR J. M'QUADE | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/justus-cleveland-hoyt-to-wed-miss-carol-s-cunningham.html | Justus Cleveland Hoyt to Wed Miss Carol S. Cunningham | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/baal-ii-wins-handicap.html | Baal II Wins Handicap | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ann-rowland-smith-alumna-is-betrothed-to-hans-wriedt.html | Ann Rowland, Smith Alumna, Is Betrothed to Hans Wriedt | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/distant-galaxy-measured-anew-soviet-radio-astronomers-explore-star.html | DISTANT GALAXY MEASURED ANEW; Soviet Radio Astronomers 'Explore' Star Cluster | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tudorich-wins-chicago-race.html | Tudorich Wins Chicago Race | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/helen-t-frederick-bride-of-wh-gray.html | Helen T. Frederick Bride of W.H. Gray | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-marshall-kruse-wedl.html | Miss Marshall Kruse Wedl | True | SPecial to The New York TIme. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/un-expects-address-by-kennedy-sept-21.html | U.N. Expects Address By Kennedy Sept. 21 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/riverdale-group-will-be-assisted-by-fete-nov-21-mental-health-unit.html | Riverdale Group Will Be Assisted By Fete Nov. 21; Mental Health Unit to Gain at Performance of Philippine Dancers | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hill-with-67-maintains-lead-in-denver-open-golf-tourney.html | Hill, With 67, Maintains Lead In Denver Open Golf Tourney | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/braniff-making-panama-airlift-flying-5000-to-sales-talks-latin.html | BRANIFF MAKING PANAMA AIRLIFT; Flying 5,000 to Sales Talks -- Latin Americans Aided | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/president-shuns-national-council-makes-less-use-of-security-unit.html | PRESIDENT SHUNS NATIONAL COUNCIL; Makes Less Use of Security Unit Than Predecessors | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/state-records-fallout-of-soviet-nuclear-test.html | State Records Fall-Out Of Soviet Nuclear Test | True | Special to The New York Times | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gary-player-beats-palmer.html | Gary Player Beats Palmer | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/foreign-service-is-hailed-in-book-state-departments-history-tells.html | FOREIGN SERVICE IS HAILED IN BOOK; State Department's History Tells About U.S. Envoys | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sharp-drop-noted-in-municipal-loans.html | SHARP DROP NOTED IN MUNICIPAL LOANS | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/free-spirit-the-legend-of-billy-bluesage-by-jonreed-lauritzen.html | Free Spirit; THE LEGEND OF BILLY BLUESAGE. By Jonreed Lauritzen. Illustrated by Edward Chavez. 218 pp. Boston: Little, Brown & Co. $3.50. For Ages 12 to 16. | True | ROBERT HOOD. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hermione-gingold-not-a-comedienne.html | HERMIONE GINGOLD -- NOT A COMEDIENNE' | True | By Richard F. Shepard | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/as-or-fs-for-britains-public-schools-as-or-fs-for-britains-public.html | A's or F's for Britain's 'Public Schools'; A's or F's for Britain's 'Public' Schools? | True | BT DAVID HOLDENLONDON. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-mexico-oases-states-mountain-lakes-become-a-hub-for-boating.html | NEW MEXICO OASES; State's Mountain Lakes Become a Hub For Boating, Other Water Sports | True | By W. Thetford Leviness | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/25000-at-li-fair-opening.html | 25,000 at L.I. Fair Opening | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/belgrade-result-hailed-by-peiping-red-china-sees-defeat-for.html | BELGRADE RESULT HAILED BY PEIPING; Red China Sees Defeat for 'Imperialists' at Parley | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/clothesline-home-optioned-to-negro.html | 'CLOTHESLINE' HOME OPTIONED TO NEGRO | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/shepard-gets-honor-farragut-academy-to-name-building-after-alumnus.html | SHEPARD GETS HONOR; Farragut Academy to Name Building After Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/lucy-c-allen-married-to-charles-a-spark.html | Lucy C. Allen Married To Charles A. Spark | | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/back-in-business-once-sad-story-of-little-dutch-town-has-a-happy.html | BACK IN BUSINESS; Once Sad Story of Little Dutch Town Has a Happy Ending After All | True | By James Halloway | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-enemy-of-mankind.html | The Enemy of Mankind | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/teachers-to-discuss-orient.html | Teachers to Discuss Orient | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/crowd-menaces-city-policeman-surrounds-him-as-he-stops-fight-cabby.html | CROWD MENACES CITY POLICEMAN; Surrounds Him as He Stops Fight -- Cabby Saves Him | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/fall-out-stirs-wide-concern.html | FALL OUT STIRS WIDE CONCERN | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pictures-in-review-photography-annual-presents-years-crop.html | PICTURES IN REVIEW; Photography Annual Presents Year's Crop | True | By Jacob Deschin | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/elizabeth-grant-is-wed-in-st-james-attended-by-six-at-her-marriage.html | Elizabeth Grant Is Wed in St. James; Attended By Six at Her Marriage to Peter Van Wyck | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/two-colleges-hire-negro-professors.html | TWO COLLEGES HIRE NEGRO PROFESSORS | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/red-bloc-orders-new-arms-drive-warsaw-pact-nations-add-forces.html | RED BLOC ORDERS NEW ARMS DRIVE; Warsaw Pact Nations Add Forces, Charging Need to Meet NATO Build-Up RED BLOC ORDERS NEW ARMS DRIVE | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/usowned-colt-first-in-mile-british-race.html | U.S.-Owned Colt First In Mile British Race | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/louisiana-town-expects-a-boom-reactivation-of-fort-polk-is-viewed-a.html | LOUISIANA TOWN EXPECTS A BOOM; Reactivation of Fort Polk Is Viewed as Business Spur | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/extinct-cahow-finds-a-future-bermuda-petrel-gets-new-sanctuaries-to.html | 'Extinct' Cahow Finds a Future; Bermuda Petrel Gets New Sanctuaries to Aid Hatching | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-lets-spy-talk-to-us-aide-envoy-reports-to-capital-on.html | SOVIET LETS 'SPY' TALK TO U.S. AIDE; Envoy Reports to Capital on Imprisoned Tourist | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/californias-quiet-crater-dormant-mount-lassen-lends-special-color.html | CALIFORNIA'S QUIET CRATER; Dormant Mount Lassen Lends Special Color To Unusual Park | True | By Gladwin Hill | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/topics.html | Topics | | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/leonard-bernsten-the-man-his-work-and-his-world-by-jolin-briggs.html | LEONARD BERNSTEN The Man, His Work, and His World. By Jolin Briggs. Illustrated: 274 pags. New York: $4.50.1 World Publishing Company. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/son-to-the-bernard-feins.html | Son to the Bernard Feins | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/phoebe-b-estes-is-married.html | Phoebe B. Estes Is Married | True | Special to The New York Times. ! | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/how-to-become-a-musical-critic-by-bernard-shaw-edited-by-dan-h.html | HOW TO BECOME A MUSICAL CRITIC. By Bernard Shaw. Edited by Dan H. Laurence. 359 pags. New York: Hilland Wang. $5. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/philadelphia-warns-business-to-follow-fair-hiring-policy.html | Philadelphia Warns Business to Follow Fair Hiring Policy | True | By William G. Weart Special To Follow Fair Hiring Policy | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/roberta-h-drusin-to-be-wed-nov-23.html | Roberta H. Drusin To Be Wed Nov. 23 | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/computer-chief-lives-in-future-honeywell-man-sees-promise-of.html | COMPUTER CHIEF LIVES IN FUTURE; Honeywell Man Sees Promise of Tomorrow in Field | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-hardy-rhododendrons-fall-61-introductions-are-compact-in-size.html | NEW HARDY RHODODENDRONS; Fall '61 Introductions Are Compact in Size And Early to Bloom | True | By David G. Leach | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/state-unit-finds-cities-renewal-retains-evils-of-segregation.html | State Unit Finds Cities' Renewal Retains 'Evils of Segregation' | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pamela-gaynor-is-married-to-george-m-lewis-on-l-i.html | Pamela Gaynor Is Married To George M. Lewis on L. I. | True | Special to The New York Times | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/von-trips-leads-way-in-auto-trials-at-monza-ferraris-gain-first-4.html | Von Trips Leads Way in Auto Trials at Monza; Ferraris Gain First 4 Posts for Grand Prix of Italy Rodriguez, Ginther, Hill Trail German -- Moss Is 11th | True | By Robert Daley Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/eero-saarinen-19101961.html | EERO SAARINEN 1910-1961 | True | By Ada Louise Huxtable | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-embassy-reports-a-blaze-says-unknown-persons-set-menshikov.html | SOVIET EMBASSY REPORTS A BLAZE; Says Unknown Persons Set Menshikov Papers Afire | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/janet-l-mcwain-wed.html | Janet L. McWain Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/seaborg-to-attend-parley-on-atom-use.html | SEABORG TO ATTEND PARLEY ON ATOM USE | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/what-can-be-said.html | 'WHAT CAN BE SAID?' | True | ANTHONY E. BEDRICK, D.D.S. New York University College of Dentistry. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/governor-discloses-jobless-aid-plans.html | GOVERNOR DISCLOSES JOBLESS AID PLANS | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-great-revolution-began-in-alexandria-science-since-babylon-by.html | A Great Revolution Began in Alexandria; SCIENCE SINCE BABYLON. By Derek J. de Solla Price. 149 pp. New Haven: Yale University Press. $4.50. TOWARD MODERN SCIENCE. Edited by Robert M. Palter. Vol. I: Studies in Ancient and Medieval Science. 270 pp. Vol. II: Studies in Renaissance Science. 218 pp. New York: Noonday Press. Each vol., $5. The set, $9. Paper, $1.95 each. A great Revolution Began in Alexandria | True | By I. Bernard Cohen | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/israelis-critical-of-swiss-bankers-press-claim-to-funds-left-by.html | ISRAELIS CRITICAL OF SWISS BANKERS; Press Claim to Funds Left by Victims of Nazis | True | By Lawrence Fellows Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/airlines-advised-to-widen-market-kennedy-task-force-urges-lowfare.html | AIRLINES ADVISED TO WIDEN MARKET; Kennedy Task Force Urges Low-Fare Experiments | True | By Richard Witkin Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/niel-i-bulger-51-dies.html | NIEL I. BULGER, 51, DIES | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/czechs-list-credits-to-cuba.html | Czechs List Credits to Cuba | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/glad-its-not-for-longer.html | Glad It's Not for Longer' | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/eastonbennett.html | EastonBennett | True | SpeClal to The New York Tlme_. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/giants-to-unveil-new-speed-today-in-exhibition-with-colts-at-new.html | Giants to Unveil New Speed Today in Exhibition With Colts at New Haven; YALE BOWL GAME TO DRAW 60,000 Conerly Will Be Starting Quarterback for Giants in Contest With Colts | True | By Gordon S. White Jr.special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/moving-garden-plants-indoors.html | MOVING GARDEN PLANTS INDOORS | True | By Martha Pratt Haislip | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/usage-of-laminated-plastics-is-spurred-by-new-applications.html | Usage of Laminated Plastics Is Spurred by New Applications | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/more-than-one-fire.html | More Than One Fire | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/citrino-desiderio.html | Citrino — Desiderio | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/large-job-awarded-to-service-concern.html | LARGE JOB AWARDED TO SERVICE CONCERN | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/yeshiva-plans-years-program-to-celebrate-75th-anniversary.html | Yeshiva Plans Year's Program To Celebrate 75th Anniversary; Activities to Begin Friday on Theme of 'Pride in Past, Faith in Future' | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/packers-halt-redskins-31-24.html | Packers Halt Redskins, 31 — 24 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mt-everest-in-dispute-nepal-said-to-oppose-chinas-plan-for-joint.html | MT. EVEREST IN DISPUTE; Nepal Said to Oppose China's Plan for Joint Ownership | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/james-bush-is-dead-at-76-madison-square-garden-aide.html | James Bush Is Dead at 76; Madison Square Garden Aide | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/criminals-at-large.html | Criminals at Large. | True | By Anthony Boucher | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/punjab-to-aid-sikh-state-regime-to-give-medical-help-to-fasting.html | PUNJAB TO AID SIKH; State Regime to Give Medical Help to Fasting Indian | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/washington-if-it-hadnt-been-for-mantle-and-maris.html | Washington; If It Hadn't Been for Mantle and Maris | True | By James Reston | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-commissions-nuclear-cruiser-1st-surface-warship-of-type-joins.html | U.S. COMMISSIONS NUCLEAR CRUISER; 1st Surface Warship of Type Joins Fleet at Boston | True | By John H. Fenton Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/child-to-mrs-r-a-brown.html | Child to Mrs. R. A. Brown | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reds-harassing-planes-in-berlin-soviet-rejects-protests-on-glare-of.html | REDS HARASSING PLANES IN BERLIN; Soviet Rejects Protests on Glare of Spotlights | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sykes-lightning-wins-third-time-potters-catamaran-lanes-sailfish.html | SYKES' LIGHTNING WINS THIRD TIME; Potter's Catamaran, Lane's Sailfish Also Triumph | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/japan-reports-a-rise-in-her-august-exports.html | Japan Reports a Rise In Her August Exports | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cincinnati-scout-chief-named-to-national-post.html | Cincinnati Scout Chief Named to National Post | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/john-w-watson-inventor-was-78-developer-of-devices-used-in.html | JOHN W. WATSON, INVENTOR, WAS 78; Developer of Devices Used in Automobile Industry Dies | True | SPECIAL TO THE NEW YORK TIMES | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/lefkowitz-begins-drive-asks-fresh-start-for-city-lefkowitz-terms.html | Lefkowitz Begins Drive; Asks 'Fresh Start' for City; Lefkowitz Terms Election Issue 'A Fresh Start' for New York | True | By Douglas Dales | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/audrey-wolff-married.html | Audrey Wolff Married | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/kennedy-acts-on-prices-presidents-plea-to-steel-producers-carries.html | KENNEDY ACTS ON PRICES; President's Plea to Steel Producers Carries the Threat of Controls But His Arsenal Is Limited | True | By A.h. Raskin | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hudock-breaks-jaw.html | Hudock Breaks Jaw | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jane-kudisch-is-betrothed.html | Jane Kudisch Is Betrothed | True | Special to The New York Times. J | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/john-chutuk-weds-geraldine-gleason.html | John Chutuk Weds Geraldine Gleason | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-town-in-action-litchfield-conn-fights-dutch-elm-disease.html | A TOWN IN ACTION; Litchfield, Conn., Fights Dutch Elm Disease | True | By Betty Riviera | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gallery-sets-auction-furniture-silver-napoleonic-collection-among.html | GALLERY SETS AUCTION; Furniture, Silver, Napoleonic Collection Among Items | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/updated.html | Updated | True | RICHARD HOWARD. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/historic-cloister-in-pennsylvania.html | HISTORIC CLOISTER IN PENNSYLVANIA | True | By William P. Luce | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/prudence-oliverls-wed-in-mt-kisco-married-to-mt-kisco-married-to-fletcher-moulton.html | Prudence Oliverls Wed in Mt. Kisco; Married tO Fletcher 'Moulton Harper in St. Mark's Church | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/blue-law-fades-vermont-eases-sunday-rules-to-aid-its-sportsminded.html | BLUE LAW FADES; Vermont Eases Sunday Rules to Aid Its Sports-Minded Vacationists | True | By Michael Strauss | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rev-wendelin-heath.html | REV. WENDELIN HEATH | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/historic-volume-a-record-encyclopedia-induces-nostalgia.html | HISTORIC VOLUME; A Record Encyclopedia Induces Nostalgia | True | By Alan Rich | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soccer-camp-on-football-lines-will-open-tomorrow-at-nyu.html | Soccer Camp on Football Lines Will Open Tomorrow at N.Y.U. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/poll-taker-gave-mayor-his-cues-samplings-confirmed-value-of-bossism.html | POLL TAKER GAVE MAYOR HIS CUES; Samplings Confirmed Value of 'Bossism' as Issue | True | By Richard P. Hunt | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/benjaminpfingsten.html | Benjamin--Pfingsten | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/41374-watch-lions-top-browns-3517.html | 41,374 WATCH LIONS TOP BROWNS, 35-17 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mother-daughter-graduate.html | Mother, Daughter Graduate | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/williams-pretty-sure-maris-will-set-record.html | Williams 'Pretty Sure' Maris Will Set Record | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/along-the-concrete-curtain.html | Along the Concrete Curtain | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/godfreymogilvie.html | Godfreym--Ogilvie | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/phillies-beat-cubs-with-5hitter-62.html | PHILLIES BEAT CUBS WITH 5-HITTER, 6-2 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/asian-children-feted-20-romp-with-new-families-at-picnic-in.html | ASIAN CHILDREN FETED; 20 Romp With New Families at Picnic in Bethpage | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/british-problems-beset-trade-bloc.html | BRITISH PROBLEMS BESET TRADE BLOC | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/chapters-of-turmoil-yesterday-in-mexico-a-chronicle-of-the.html | Chapters of Turmoil; YESTERDAY IN MEXICO: A Chronicle of the Revolution, 1919-1936. By John W.F. Dulles. Illustrated. 805 pp. Austin: University of Texas Press. $8.50. | True | By Frank Tannenbaum | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/highlights-house-unit-votes-du-pont-bill.html | Highlights; House Unit -- Votes du Pont Bill | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/lingering-lures-of-old-luxembourg.html | LINGERING LURES OF OLD LUXEMBOURG | True | By Martin Gansberg | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/exsenator-green-in-danger.html | Ex-Senator Green in Danger | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cuban-sugar-aids-soviet-trade-in-3way-barter-arrangement.html | Cuban Sugar Aids Soviet Trade In 3-Way Barter Arrangement | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/textile-unit-expanding-argentine-company-plans-to-double-yarn.html | TEXTILE UNIT EXPANDING; Argentine Company Plans to Double Yarn Production | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/audrey-a-schomburg-betrothed-to-student.html | Audrey A. Schomburg Betrothed to Student | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/one-mans-way-to-harvest-herbs.html | ONE MAN'S WAY TO HARVEST HERBS | True | By Eunice T. Juckett | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/roberta-teel-oliver-bride.html | Roberta Teel Oliver Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/shostakovich-debut-twelfth-symphony-in-2piano-arrangement-has.html | SHOSTAKOVICH DEBUT; Twelfth Symphony, in 2-Piano Arrangement, Has Premiere | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/vargas-heirs-in-power-change-from-quadros-to-goulart-helps-late.html | Vargas' Heirs in Power; Change From Quadros to Goulart Helps Late Dictator's Followers | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/spanish-clothiers-form-unit.html | Spanish Clothiers Form Unit | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/julia-barmour-attended-by-12-at-her-wedding-60-debutante-bride-in.html | Julia B.Armour Attended by 12 At Her Wedding; 60 Debutante Bride in Chicago of Coleman Carter Walker Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-cake-that-mixes.html | A Cake That Mixes | True | By Ruth P. Casa-Emellos | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/teachers-helper-if-used-wisely-records-can-aid-youngsters.html | TEACHER'S HELPER; If Used Wisely, Records Can Aid Youngsters | True | HERBERT MITGANG. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-composers-world-by-paul-hindemith-257-pages-garden-city-doubleday.html | A COMPOSER'S WORLD. By Paul Hindemith. 257 pages. Garden City: Doubleday Anchor Book. 95 cents. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/canadas-living-costs-rose-a-bit-in-august.html | Canada's Living Costs Rose a Bit in August | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/peter-c-haeffner-jrto-wed-sally-smith.html | Peter C. Haeffner Jr.To Wed Sally Smith | True | Special to The New York Times. { | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/synagogue-found-citadel-of-faith-new-rabbi-calls-it-refuge-in.html | SYNAGOGUE FOUND CITADEL OF FAITH; New Rabbi Calls It Refuge in Tumultuous World | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/science-notes-moon-power.html | SCIENCE NOTES: MOON POWER | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/around-the-island-the-new-york-i-know-by-marya-mannes-photographs.html | Around the Island; THE NEW YORK I KNOW. By Marya Mannes. Photographs by Herb Snitzer. 159 pp. Philadelphia and New York: J.B. Lippincott Company. $7.50. | True | By Allen Churchill | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/town-acts-in-water-shortage.html | Town Acts in Water Shortage | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wolbarstsmith.html | Wolbarst--Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nyerere-pledges-to-save-wildlife-head-of-tanganyika-issues.html | NYERERE PLEDGES TO SAVE WILDLIFE; Head of Tanganyika Issues Manifesto at Conference | True | By John Hillaby Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/500-will-exhibit-at-7th-art-show-of-new-canaan-works-will-decorate.html | 500 Will Exhibit At 7th Art Show Of New Canaan; Works Will Decorate Windows and Lane Streets Sept. 23-24 | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/leningrad-opens-its-opera-season-shaporin-the-decembrists-recalls.html | LENINGRAD OPENS ITS OPERA SEASON; Shaporin 'The Decembrists' Recalls 1825 Uprising | True | By Harold C. Schonberg Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-notsoprivate-life-of-the-msquad-home-runs-on-field-and-home-fun.html | The Not-So-Private Life of the M-Squad; Home Runs on Field and Home Fun Just Do Not Mix Mantle Likes Films and Golf -- Maris Reads Sports YANKEE SLUGGERS SHORT ON PRIVACY | True | By Robert L. Teague | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mayor-is-now-key-to-us-patronage-administration-says-he-will-be.html | MAYOR IS NOW KEY TO U.S. PATRONAGE; Administration Says He Will Be Consulted on All Jobs -- 12 Judgeships Open Wagner Victory Seen Opening Federal Patronage Lines to City | True | By Cabell Phillips Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/desalting-plant-begins-final-test-south-dakota-town-soon-to-drop.html | DESALTING PLANT BEGINS FINAL TEST; South Dakota Town Soon to Drop Its Brackish Water | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/billy-rose-speculates-in-his-own-trading-room-theatre-owner-eyes.html | Billy Rose 'Speculates' in His Own 'Trading Room'; Theatre Owner Eyes Tape and Scorns Market Tips SHOWMAN ARTFUL AT TAPE WATCHING | True | By Robert Metz | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mover-and-dreamer-alexander-herzen-and-the-birth-of-russian.html | Mover and Dreamer; ALEXANDER HERZEN AND THE BIRTH OF RUSSIAN SOCIALISM, 1812-1855. By Martin Malia. 486 pp. Cambridge: Harvard University Press. $10. | True | By Bertram D. Wolfe | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-considers-5-earth-probes-plans-call-for-drilling-6-to-9.html | SOVIET CONSIDERS 5 EARTH PROBES; Plans Call for Drilling 6 to 9 Miles at Separate Sites | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/retail-man-fears-runaway-credit-robert-halls-chief-seeks-to-warn.html | RETAIL MAN FEARS 'RUNAWAY' CREDIT; Robert Hall's Chief Seeks to Warn Public of Risks RETAIL MAN FEARS 'RUNAWAY' CREDIT | True | By Myron Kandel | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/scientists-to-join-in-poison-studies-biotoxicology-unit-formed-at.html | SCIENTISTS TO JOIN IN POISON STUDIES; Biotoxicology Unit Formed at Pacific Conference | True | By Walter Sullivan Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/antisubmarine-ship-on-view.html | Anti-Submarine Ship on View | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/arthritis-league-to-gain.html | Arthritis League to Gain | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/excerpts-from-moscow-note.html | Excerpts From Moscow Note | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/singapore-crisis-looms-on-merger-leftists-oppose-proposal-for-unity.html | SINGAPORE CRISIS LOOMS ON MERGER; Leftists Oppose Proposal for Unity With Malaya | True | By Robert Trumbull Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/meeting-slated-on-fish-as-food-experts-from-50-countries-to-gather.html | MEETING SLATED ON FISH AS FOOD; Experts From 50 Countries to Gather in Washington | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pamela-brandt-wed-here-to-hal-moore.html | Pamela Brandt Wed Here to Hal Moore | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-puzzle-finally-solved-a-bridge-of-leaves-by-diana-cevallo-243-pp.html | A Puzzle Finally Solved; A BRIDGE OF LEAVES. By Diana Cevallo. 243 pp. New York: Atheneum. $4.50. A Puzzle | True | By Nancy Wilson Ross | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/article-2-no-title-when-theres-room-at-the-top.html | Article 2 -- No Title; When There's Room at the Top | True | By Charles H. Brown | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jersey-jetport-backed-junior-chamber-of-commerce-for-field-in-pine.html | JERSEY JETPORT BACKED; Junior Chamber of Commerce for Field in Pine Barrens | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/counterfeiting-a-growth-industry-the-business-of-making-money-by.html | Counterfeiting -- A Growth Industry; The business of making money by printing it is having a bull market as do-it-yourselfers find new techniques easy -- and effective. Counterfeiting -- A Growth Industry | True | By Murray Teigh Bloom | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/political-science-seeks-new-aids-experts-study-problems-of-true.html | POLITICAL SCIENCE SEEKS NEW AIDS; Experts Study Problems of True Scientific Approach | True | By Austin C. Wehrwein Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/folding-doors-they-save-space-and-are-easy-to-install.html | FOLDING DOORS; They Save Space and Are Easy to Install | True | By Bernard Gladstone | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wrightnourlefelar.html | Wrightnour--Lefelar | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jens-touborg-weds-margaret-e-bowers.html | Jens Touborg Weds Margaret E. Bowers | True | special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/brock-lewises-have-child.html | Brock Lewises Have Child | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mullen-finn.html | Mullen -- Finn | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-mccabe-mt-holyoke-61-wed-to-ad-man-daughter-of-newsweek.html | Miss McCabe, Mt. Holyoke '61, Wed to Ad Man; Daughter of Newsweek Publisher Is Bride ou Melvin E. Cruger | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hughes-reviews-campaign-plans-he-sees-party-chiefs-then-goes-on.html | HUGHES REVIEWS CAMPAIGN PLANS; He Sees Party Chiefs, Then Goes on 13-Hour Tour | True | By George Cable Wright Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/oil-concerns-face-foreign-dilemma-producing-nations-pressing-for-a.html | OIL CONCERNS FACE FOREIGN DILEMMA; Producing Nations Pressing For a Larger Share of Concession Profits OIL CONCERNS FACE FOREIGN DILEMMA | True | By J.h. Carmical | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/indonesia-begins-a-dance-festival-hindu-epic-expected-to-gain-fame.html | INDONESIA BEGINS A DANCE FESTIVAL; Hindu Epic Expected to Gain Fame as Annual Event | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sallie-sherman-married-on-l-i-to-bruce-lloyd-daughter-o-surugan.html | Sallie Sherman Married on L. I. To Bruce Lloyd; Daughter of Su[]ragan Bishop Attended h. 7 at Her Wedding | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/big-shirt-maker-goes-to-jamaica-colonial-corp-move-a-step-toward.html | BIG SHIRT MAKER GOES TO JAMAICA; Colonial Corp. Move a Step Toward Common Market | True | By William M. Freeman | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-moves-again-to-balance-debt-latest-advance-refunding-involving.html | U.S. MOVES AGAIN TO BALANCE DEBT; Latest Advance Refunding, Involving 7.6 Billion, Is an Attractive Offer WAR BONDS AFFECTED Securities That Bear 2 1/2% May Be Exchanged for 3 1/2% Obligations U.S. MOVES AGAIN TO BALANCE DEBT | True | By Paul Heffeman | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/janie-huntlen-wed-to-david-webster.html | Janie HuntleN Wed To David Webster | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/blood-donations-set-ibm-phone-company-and-brewery-to-aid-red-cross.html | BLOOD DONATIONS SET; I.B.M., Phone Company and Brewery to Aid Red Cross | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/si-art-show-to-open-100-to-exhibit-1000-paintings-beginning-today.html | S.I. ART SHOW TO OPEN; 100 to Exhibit 1000 Paintings Beginning Today | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/harried-mudlark-a-glimpse-of-arcadia-my-macdonald-hastings-215-pp.html | Harried Mudlark; A GLIMPSE OF ARCADIA. My MacDonald Hastings. 215 pp. New York: Coward-McCann. $3.95. | True | By Isabelle Mallet | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/science-film-group-to-meet-in-morocco.html | SCIENCE FILM GROUP TO MEET IN MOROCCO | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/big-show-even-bigger-question-sao-paulo-bienal-scheduled-to-open.html | BIG SHOW, EVEN BIGGER QUESTION; Sao Paulo Bienal Scheduled to Open Under Unscheduled Circumstances | True | By John Canadaysao Paulo, Brazil. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/12-east-berliners-flee-by-use-of-family-rope.html | 12 East Berliners Flee By Use of Family Rope | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-wingebach-and-allen-stowe-wed-in-suburbs-bride-wears-ivory.html | Miss Wingebach And Allen Stowe Wed in Suburbs; Bride Wears Ivory Peau de Soie at Naptials in Bronxville Church | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ohio-state-back-sidelined.html | Ohio State Back Sidelined | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/judith-e-gordon-engaged.html | Judith E. Gordon Engaged | True | Special to The New York Times. I | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/carrying-the-ball-in-the-grove-of-academe-the-long-gainer-by.html | Carrying the Ball in the Grove of Academe; THE LONG GAINER. By William Manchester. 495 pp. Boston: Little, Brown & Co. $4.95. Academe | True | By Wirt Williams | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/news-of-the-rialto-sgt-bilko.html | NEWS OF THE RIALTO: SGT. BILKO | True | By Arthur Gelb | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/louise-munson-bryn-mawr-62-is-wed-in-jersey-married-in-morristown.html | Louise Munson, Bryn Mawr '62, Is Wed in Jersey; Married in Morristown to James Herring Jr., '59 M. I. T. Alumnus | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-praises-conference.html | Soviet Praises Conference | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/display-shows-lake-project.html | Display Shows Lake Project | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cuba-feels-pinch-of-split-with-us-industry-and-consumer-hurt-in.html | CUBA FEELS PINCH OF SPLIT WITH U.S.; Industry and Consumer Hurt in Shift to Red Trade | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/oilers-win-55-to-0-in-picketed-opener.html | OILERS WIN, 55 TO 0, IN PICKETED OPENER | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/candlelight-ball-of-delta-gamma-will-help-blind-westchester-alumnae.html | Candlelight Ball Of Delta Gamma Will Help Blind; Westchester Alumnae Plan Oct. 21 Event at Larchmont Club | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jeannette-gambetta-wed.html | Jeannette Gambetta Wed | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/coast-forest-fires-set-record-with-many-traced-to-lightning.html | Coast Forest Fires Set Record, With Many Traced to Lightning | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/carol-elaine-smith-prospective-bride.html | Carol Elaine Smith Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/frondizi-in-chile-for-talks.html | Frondizi in Chile for Talks | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/high-time-to-change-connecticut-stratford-needs-new-ideas.html | HIGH TIME TO CHANGE; Connecticut Stratford Needs New Ideas | True | By Howard Taubman | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/madeline-stiftel-affianced.html | Madeline Stiftel Affianced | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nancylee-heller-to-wed.html | Nancy-Lee Heller to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/science-navigation-puzzle-new-technique-developed-to-learn-how.html | SCIENCE; NAVIGATION PUZZLE New Technique Developed to Learn How Animals Find Their Way | True | By Harold M. Schmeck Jr. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nj-bank-branch-cleared.html | N.J. Bank Branch Cleared | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/scholars-friend-music-researchers-owe-much-to-dr-blume.html | SCHOLARS' FRIEND; Music Researchers Owe Much to Dr. Blume | True | By Alan Rich | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pan-am-to-continue-flights.html | Pan Am to Continue Flights | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wagner-sweep.html | Wagner Sweep | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/joelle-hyndman-a-guide-at-u-n-engaged-to-wed-alumna-of-wheaton-and.html | Joelle Hyndman, A Guide at U. N., Engaged to Wed; Alumna of Wheaton and P. J. Peter Verloop Plan Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tragedy-born-of-fear-george-washington-september-sir-by-ronald.html | Tragedy Born of Fear; GEORGE WASHINGTON SEPTEMBER, SIR! By Ronald Harwood. 206 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Robert Pick | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/kennedy-record-cited-goldberg-likens-it-to-first-100-days-under.html | KENNEDY RECORD CITED; Goldberg Likens It to First 100 Days Under Roosevelt | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jack-m-von-glahn.html | JACK M. VON GLAHN | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/temple-u-names-aide.html | Temple U. Names Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/beman-and-nicklaus-head-us-amateur-golf-field-61st-tourney-will.html | Beman and Nicklaus Head U.S. Amateur Golf Field; 61st Tourney Will Start Tomorrow on Coast Course | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tourism-booms-along-spains-costa-brava-hotel-developments-add.html | TOURISM BOOMS ALONG SPAIN'S COSTA BRAVA; Hotel Developments Add Luxury Note To Charms of Sunny Shoreline | True | By Benjamin Welles | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gizenga-flies-to-congo-capital-aides-say-he-will-join-regime.html | Gizenga Flies to Congo Capital; Aides Say He Will Join Regime | True | By Henry Tanner Special to the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-van-ingen-wed-to-j-h-crawford-jr.html | Mrs. Van Ingen Wed To J. H. Crawford Jr. | True | Special to Tile New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/delights-of-touring-bermuda-afoot.html | DELIGHTS OF TOURING BERMUDA AFOOT | True | By H.m. Greenwald | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/safety-lures-job-seekers.html | Safety Lures Job Seekers | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/test-of-rights-units-proposals-to-curb-voter-tests.html | Test of Rights Unit's Proposals to Curb Voter Tests | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/seeding-is-planned.html | Seeding Is Planned | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/shell-expands-abroad-to-spend-4000000-for-2-subsidiaries-in.html | SHELL EXPANDS ABROAD; To Spend $4,000,000 for 2 Subsidiaries in Singapore | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/schwarz-takes-navigation-test-accuracy-of-99501-best-kalil-next.html | SCHWARZ TAKES NAVIGATION TEST; Accuracy of 99.501 Best - Kalil Next, Riordan Third | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tourists-adhere-to-new-ruling-of-100-in-dutyfree-buying.html | Tourists Adhere to New Ruling Of $100 in Duty-Free Buying | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rights-unit-asks-congress-to-curb-state-vote-tests-report-wants.html | RIGHTS UNIT ASKS CONGRESS TO CURB STATE VOTE TESTS; Report Wants Restrictions Limited to Residence, Age and Criminal Record TWO MEMBERS DISSENT But All Urge Confirmation of 6th-Grade Education as Literacy Qualification Rights Unit Urges U.S. Impose Sharp Curb on State Vote Tests | True | By Russell Baker Special To the New York Times | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/civil-service-hearing-goldberg-to-head-opening-of-series-in-capital.html | CIVIL SERVICE HEARING; Goldberg to Head Opening of Series in Capital | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/french-translations.html | French Translations | True | By Patricia Peterson | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/language-and-tours-on-library-agenda.html | LANGUAGE AND TOURS ON LIBRARY AGENDA | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/greenhouse-choices-individual-needs-should-determine-type-of.html | GREENHOUSE CHOICES; Individual Needs Should Determine Type of Structure and Covering | True | By Derek Lydecker | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cicada-triumphs-in-98390-matron-shoemaker-rides-favorite-to-victory.html | CICADA TRIUMPHS IN $98,390 MATRON; Shoemaker Rides Favorite to Victory at Belmont -- Jazz Queen Is Second Cicada Takes $98,390 Matron Before 33,407 Fans at Belmont | True | By William R. Conklin | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sunny-d-takes-pace-wins-feature-at-freehold-by-nose-and-returns-8.html | SUNNY D. TAKES PACE; Wins Feature at Freehold by Nose and Returns $8 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/acrostic-in-poem-defames-trujillo.html | ACROSTIC IN POEM DEFAMES TRUJILLO | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/asianafrican-trade-parley.html | Asian-African Trade Parley | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/marjorie-baglen-is-wed.html | Marjorie BagleN Is Wed | True | Special to The New York Time.. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/friedman-tepper.html | Friedman -- Tepper | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/climax-near-in-algeria-new-factors-are-expected-to-bring-a.html | Climax Near in Algeria; New Factors Are Expected to Bring A Settlement or New Violence | True | By Robert C. Doty | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/grace-line-fights-3-cruise-invaders-matson-joins-in-attack-on-plans.html | GRACE LINE FIGHTS 3 CRUISE INVADERS; Matson Joins in Attack on Plans of Other Lines | True | By Edward A. Morrow | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/2-gm-plants-slated-chevrolet-and-fisher-units-set-for-fremont-calif.html | 2 G.M. PLANTS SLATED; Chevrolet and Fisher Units Set for Fremont, Calif. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/r-h-stewart-weds-alison-k-stevart.html | R. H. Stewart Weds Alison K. Stewart | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/church-fair-at-stony-brook.html | Church Fair at Stony Brook | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/administration-praised-douglas-terms-record-of-president-congress-a.html | Administration Praised; Douglas Terms Record of President, Congress a Striking Success | True | PAUL H. DOUGLAS, United States Senator from Illinois | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ia-history-of-song-edited-by-denis-stevens-491-pages-new-york-w-w.html | IA HISTORY OF SONG. Edited by. Denis Stevens. 491 pages. New York: W. W. Norton. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-marion-l-titus-bride-of-ralph-barton.html | Miss Marion L. Titus Bride of Ralph Barton | True | Special to The New York Times. ! | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reed-gains-semifinals-mark-lane-scott-also-survive-in-jersey-tennis.html | REED GAINS SEMI-FINALS; Mark, Lane Scott Also Survive in Jersey Tennis | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/north-carolinian-19-named-miss-america.html | North Carolinian, 19, Named Miss America | True | Special to The New York Times | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/resistance-campaigning-set.html | Resistance Campaigning Set | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/firebreathers-the-dragon-who-liked-to-spit-fire-story-and-pictures.html | Fire-Breathers; THE DRAGON WHO LIKED TO SPIT FIRE. Story and pictures by Judy Varga. 30 pp. New York: William Morrow & Co. $2.75. CUSTARD THE DRAGON AND THE WICKED KNIGHT. By Ogden Nash. Illustrated by Linell. 47 pp. Boston: Little, Brown & Co. $2.75. For Ages 4 to 8. | True | E.L.B. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/oyster-bay-offers-proximity-and-enjoyment-weekend-in-area-provides.html | Oyster Bay Offers Proximity and Enjoyment; Week-End in Area Provides Lesson in U.S. History Sand Hole Near Tip of Lloyd's Point Worth Visiting | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/big-world-fund-proposed-by-us-washington-seeking-to-add-more.html | BIG WORLD FUND PROPOSED BY U.S.; Washington Seeking to Add More Stand-By Credits | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mary-a-cohan-married-to-nicholas-gibson-jr.html | Mary A. Cohan Married To Nicholas Gibson Jr. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/executive-is-honored-for-education-work.html | Executive Is Honored For Education Work | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/child-to-the-m-j-elbaums.html | Child to the M. J. Elbaums | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/2-killed-73-hurt-in-gaswell-blast.html | 2 KILLED, 73 HURT IN GAS-WELL BLAST | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/holtgrewe-watson.html | Holtgrewe -- Watson | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/michael-shapiro-to-wed-mis-elizabeth-klein.html | Michael Shapiro to Wed Mis Elizabeth Klein | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/father-escorts-judith-mossman-at-her-wedding-she-is-married-here-to.html | Father Escorts Judith Mossman At Her Wedding; She Is Married Here to Chia-ming Sze, Son of U.N. Medical Official | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/issue-on-the-ginza-the-kimono-issue-on-the-ginza-the-kimono.html | Issue on the Ginza -- The Kimono; Issue on the Ginza -- The Kimono | True | By A.m. Bosenthaltokyo. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/medicine-and-politics-wagner's-record-on-health-services-viewed-as.html | Medicine and Politics; Wagner's Record on Health Services Viewed as Factor in His Victory at Polls | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/emergency-decreed-in-ghanaian-strike-to-end-rail-tieup.html | Emergency Decreed In Ghanaian Strike To End Rail Tie-up | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/testban-parley-quits-in-geneva-indefinite-recess-follows-soviet.html | TEST-BAN PARLEY QUITS IN GENEVA; Indefinite Recess Follows Soviet Refusal of Plan | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cornblatt-ball.html | Cornblatt -- Ball | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/text-of-lefkowitz-speech-opening-his-campaign.html | Text of Lefkowitz Speech Opening His Campaign | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hot-weather-cuts-apparel-ordering.html | HOT WEATHER CUTS APPAREL ORDERING | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hollywood-goes-east-hollywood-goes-east-cont.html | Hollywood Goes East; Hollywood Goes East (Cont.) | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-william-tyson.html | MRS. WILLIAM TYSON | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-disarmament-agency.html | The Disarmament Agency | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/plants-to-grow-a-greenhouse-is-home-to-worlds-varieties.html | PLANTS TO GROW; A Greenhouse Is Home To World's Varieties | True | By James U. Crockett | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/roger-g-strand-becomes-fiance-of-joan-williams-lawyer-in-phoenix.html | Roger G. Strand Becomes Fiance of Joan Williams; Lawyer in Phoenix and Editor on a Magazine Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/total-departing-west-berlin-is-up-middleaged-couple-leaving-city.html | TOTAL DEPARTING WEST BERLIN IS UP; Middle-Aged Couple Leaving City Explain Reasons | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/father-escorts-miss-barringer-at-her-marriage-bennett-alumna-bride.html | Father Escorts Miss Barringer. At Her Marriage; Bennett Alumna Bride of Andrew Goodyear in Radnor Church | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/arms-and-the-man-korea-south-to-the-naktong-north-to-the-yalu.html | Arms and The Man: Korea; SOUTH TO THE NAKTONG, NORTH TO THE YALU (June-November 1950). By Roy E. Appleman. U.S. Army in the Korean War. Illustrated. 813 pp. Washington, D.C.: Office of the Chief of Military History. $10. | True | By S. L. A. Marshall | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/britain-forming-an-army-division-new-unit-to-go-to-germany-if.html | BRITAIN FORMING AN ARMY DIVISION; New Unit to Go to Germany if Berlin Crisis Worsens | True | By Drew Middleton Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/harry-g-felix-marries-miss-barbara-ann-lee.html | Harry G. Felix Marries Miss Barbara Ann Lee | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/education-new-college-tide-past-estimate-of-campus-growth-may-prove.html | EDUCATION; NEW COLLEGE TIDE Past Estimate of Campus Growth May Prove Too Conservative | True | By Fred M. Hechinger | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/margin-is-nose-green-ticket-defeats-endymion-18-others-in-141635.html | MARGIN IS NOSE; Green Ticket Defeats Endymion, 18 Others in $141,635 Race JERSEY RACE GOES TO GREEN TICKET | True | By Joseph C. Nichols Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nairobi-displays-safari-trophies-but-taxidermist-also-urges.html | NAIROBI DISPLAYS SAFARI TROPHIES; But Taxidermist Also Urges Conservation by Hunters | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/london-in-two-hours.html | London In Two Hours; London In Two Hours | True | By Curtis Mitchell | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/alvira-oeder-married-to-william-richardson.html | Alvira Oeder Married To William Richardson | True | Special to The New York Times. ' | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/theatre-party-nov-15-to-aid-seamens-church-institute.html | Theatre Party Nov. 15 to Aid Seamen's Church Institute | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/directed-evolution.html | 'DIRECTED EVOLUTION' | True | LYNN TAUSSIG | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tallulah-smith-thomas-taylor-plan-marriage-north-carolina-alum.html | Tallulah Smith, Thomas Taylor Plan Marriage; North Carolina Alumni; Fiancee of Senior at U. of Pennsylvania | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cynthia-hooton-of-sweet-briar-is-future-bride-she-is-the-fiancee-of.html | Cynthia Hooton Of Sweet Briar Is Future Bride; She Is the Fiancee of Merrill L. Magawan, Alumnus of Yale | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-heuer-and-a-student-will-be-married-affianced-to-richard-l.html | Patricia Heuer And a Student Will Be Married; Affianced to Richard L. Horton, Who Attends Pace College Here | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sarah-t-campbell-wed.html | Sarah T. Campbell Wed | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/shortage-of-chaplains-army-says-need-is-arising-from-defense.html | SHORTAGE OF CHAPLAINS; Army Says Need Is Arising From Defense Build-Up | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/booking-space.html | Booking Space | True | By George O'Brien | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/school-bill-surrender.html | School Bill: Surrender | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-rottenberg-has-child.html | Mrs. Rottenberg Has Child | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gail-l-morgenroth-wed-to-w-r-ross.html | Gail L. Morgenroth Wed to W. R. Ross | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/aurelius-takes-st-leger-stakes-pardao-from-glen-head-is-4th-in.html | AURELIUS TAKES ST. LEGER STAKES; Pardao, From Glen Head, Is 4th in English Race | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/julie-ann-smith-wed.html | Julie Ann Smith Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/marston-ross.html | Marston -- Ross | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hepatitis-cases-set-a-record.html | Hepatitis Cases Set a Record | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-x-in-the-box-score-it-is-the-intangible-that-never-appears-in.html | The 'x' in the Box Score; It is the intangible that never appears in the statistics but wins ball games. If a team is loaded with intangibles, it may win a pennant. The 'x' in The Box Score | True | By Jim Brosnan | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/india-lets-contract-new-york-concern-to-build-units-of-fertilizer.html | INDIA LETS CONTRACT; New York Concern to Build Units of Fertilizer Plant | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hawk-watch-finds-few-birds-to-view.html | HAWK WATCH FINDS FEW BIRDS TO VIEW | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/leather-concern-elects.html | Leather Concern Elects | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/danes-protest-atomic-tests.html | Danes Protest Atomic Tests | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/conlansnyder.html | Conlan--Snyder | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/4-runs-in-9th-win-yankees-take-10th-in-row-arroyo-victor-mantle.html | 4 RUNS IN 9TH WIN; Yankees Take 10th in Row -- Arroyo Victor -- Mantle Stopped YANKEES WIN, 8-7; MARIS HITS N0. 56 | True | By John Drebinger | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cholera-afflicts-two-more.html | Cholera Afflicts Two More | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/penelope-kline-radcliffe-senior-will-be-a-bride-58-debutante.html | Penelope Kline, Radcliffe Senior, Will Be a Bride; 58 Debutante Fiancee of Thomas Lumbard, Son of U. S. Judge | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/caracas-to-broadcast-abroad.html | Caracas to Broadcast Abroad | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rhodesia-strives-for-ballot-in-62-british-protectorate-hopes-to-end.html | RHODESIA STRIVES FOR BALLOT IN '62; British Protectorate Hopes to End Violence First | True | By Leonard Ingalls Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/for-paul-bembroy-life-was-abrasive-for-the-time-being-by-julia.html | For Paul Bembroy, Life Was Abrasive; FOR THE TIME BEING. By Julia Siebel. 219 pp. New York: Harcourt, Brace & World. $3.95. | True | By David Boroff | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/news-of-tv-and-radio-nbc-makes-plans-for-films-items.html | NEWS OF TV AND RADIO; N.B.C. Makes Plans for Films -- Items | True | By Val Adams | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-ferri-fiancee-of-richard-schneider.html | Patricia Ferri Fiancee Of Richard Schneider | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jd-randall-weds-carolyn-b-dineen.html | J.D. Randall Weds Carolyn B. Dineen | True | Special to The New York Times. [ | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-elizabeth-palmer-l-fiancee-of-lieutenant.html | Miss Elizabeth Palmer L. Fiancee of Lieutenant | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/maritime-law-classes-set.html | Maritime Law Classes Set | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jefferson-comes-home-to-join-the-government-the-papers-of-thomas.html | Jefferson Comes Home to Join the Government; THE PAPERS OF THOMAS JEFFERSON. Vol. 16:30 November 1789 to 4 July 1790. Julian P. Boyd Editor; Alfred L. Bush, Assistant Editor; Lucius Wilmerding Jr. Consulting Editor. Illustrated. 675 pp. Princeton: Princeton University Press. $12.50. Jefferson Comes Home to Join the Government | True | By Dumas Malone | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/to-keep-the-best-of-new-york-to-keep-the-best-of-new-york.html | To Keep the Best of New York; To Keep the Best of New York | True | By Ada Louise Huxtable | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/morgenthau-is-satisfactory.html | Morgenthau Is 'Satisfactory' | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/adirondack-saga-museum-in-blue-mountain-lake-offers-illuminating.html | ADIRONDACK SAGA; Museum in Blue Mountain Lake Offers Illuminating Look Into Area's Past | True | By Wallace I. Terhune | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-field-faces-intense-rivalry-price-war-threatens-some.html | NEW FIELD FACES INTENSE RIVALRY; Price War Threatens Some Semiconductor Makers NEW FIELD FACES INTENSE RIVALRY | True | By John Johnsrud | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/in-brief.html | IN BRIEF | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/francine-thally-betrothal.html | Francine Thally Betrothed | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-mania-to-own-collecting-madness-drives-a-visitor-to-ferret-out.html | A MANIA TO OWN; Collecting Madness Drives a Visitor To Ferret Out Scores and Records | True | By Harold C. Schonberg Madrid | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/consider-the-gene-the-science-of-genetics-by-charlotte-auerbach-273.html | Consider the Gene; THE SCIENCE OF GENETICS. By Charlotte Auerbach. 273 pp. Illustrated. New York: Harper & Bros. $5.95. | True | By Leslie Dunn | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/henry-taft-marries.html | Henry Taft Marries | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/shark-scare-in-greenwich.html | Shark Scare in Greenwich | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/eskimos-victors-3526.html | Eskimos Victors, 35-26 | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/judith-hover-smith-alumna-becomes-bride-wed-in-short-hills-to-emery.html | Judith Hover, Smith Alumna, Becomes Bride; Wed in Short Hills to Emery Walter Harper of Law Firm Here | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/moyer-outpoints-nunez-in-oregon-portland-middleweight-gets.html | MOYER OUTPOINTS NUNEZ IN OREGON; Portland Middleweight Gets Unanimous Decision | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/surviving-stylist-ida-cox-sings-blues-in-classic-way.html | SURVIVING STYLIST; Ida Cox Sings Blues In "Classic" Way | True | By John S. Wilson | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-joan-birchell-engaged-to-ensign.html | Miss Joan Birchell Engaged to Ensign | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wood-field-and-stream-a-dog-expert-learns-that-daughters-can-be.html | Wood, Field and Stream; A Dog Expert Learns That Daughters Can Be More Rebellious Than Dogs | True | By Oscar Godbout | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/peace-corps-on-campus.html | Peace Corps On 'Campus' | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reply.html | Reply | True | ROBERT PAYNE | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/canadian-wheat-exports-climbed-for-the-year.html | Canadian Wheat Exports Climbed for the Year | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hollywood-stand-stevens-blames-wall-stevens-blames-wall-street-powers-for-shelving-of.html | HOLLYWOOD STAND; Stevens Blames Wall Street 'Powers' For Shelving of 'Greatest Story' | True | By Murray Schumach Hollywood | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/law-student-marries-miss-barbara-bowen.html | Law Student Marries Miss Barbara Bowen | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/un-technical-aid-program-develops-african-building-method-from-a.html | U.N. Technical Aid Program Develops African Building Method From a Model at Bogota, Colomba | True | By Robert Conley Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/21-nations-to-join-in-new-delhi-fair.html | 21 NATIONS TO JOIN IN NEW DELHI FAIR | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/authors-query.html | Author's Query | True | GRACE J. CALDER | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mcclure-adkins.html | McClure -- Adkins | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hurricanes-winds-strike-gulf-coast-hurricane-wind-hits-gulf-coast.html | Hurricane's Winds Strike Gulf Coast; HURRICANE WIND HITS GULF COAST Louisiana Batters Down as Hurricane Carla Nears | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/taxexemption-rule-on-shelters-issued.html | TAX-EXEMPTION RULE ON SHELTERS ISSUED | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/black-to-address-bankers.html | Black to Address Bankers | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/many-families-fete-debutantes-of-1961-season-young-women-receive.html | Many Families Fete Debutantes Of 1961 Season; Young Women Receive Honors at Pre-College Year Celebrations | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DONALD J. GONZALES | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/danforth-goodfield.html | Danforth -- Goodfield | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-judith-a-kolley-bride-of-john-goddard.html | Miss Judith A. Kolley Bride of John Goddard | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-friends-again.html | NEW FRIENDS AGAIN? | True | IRA HIRSCHMANN | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/los-angeles-acts-to-aid-idle-youth-county-calls-a-conference-on.html | LOS ANGELES ACTS TO AID IDLE YOUTH; County Calls a Conference on Jobless Problems | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tambourine-de-la-fontaine-standard-poodle-best-in-somerset-hills.html | Tambourine de la Fontaine; Standard Poodle, Best in Somerset Hills Show; KAISER DOG BEATS FORMIDABLE FIELD Bloodhound, Skye Terrier Give Poodle Close Battle in Jersey Judging | True | By Michael Strauss Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/chinas-economic-problems-mounting-hunger-with-no-relief-in-sight.html | CHINA'S ECONOMIC PROBLEMS MOUNTING; Hunger With No Relief in Sight Brings New Cynicism and Apathy | True | By Tillman Durdin | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hansgen-wins-formula-junior-auto-race-in-wisconsin-ohio-driver.html | Hansgen Wins Formula Junior Auto Race in Wisconsin; Ohio Driver Killed; SHARP IS SECOND AT ELKHART LAKE Hansgen Captures 40-Mile Event by Two Seconds -- Henry Killed in Trial | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/woman-40-found-dead.html | Woman, 40, Found Dead | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/lynda-maccoy-wed-to-donald-e-kepler.html | Lynda MacCoy Wed To Donald E. Kepler | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/surf-riding-crown-goes-to-carberry.html | SURF RIDING CROWN GOES TO CARBERRY | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/defender-of-his-people-john-hughes-eagle-of-the-church-by-doran.html | Defender of His People; JOHN HUGHES: Eagle of the Church. By Doran Hurley. Illustrated by Leonard Vosburgh. 190 pp. New York: P.J. Kenedy & Sons, American Background Books. $2.50. For Ages 10 to 14. | True | HARRY J. CARGAS. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-buddhist-monk-in-the-making.html | A Buddhist Monk in The Making | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bonn-welcomes-step.html | Bonn Welcomes Step | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/convention-speaker-named.html | Convention Speaker Named | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/vatican-observers-to-visit-assembly.html | VATICAN OBSERVERS TO VISIT ASSEMBLY | True | Special to The New York Times | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/advertising-namedropping-is-profitable-list-brokers-fulfill-key.html | Advertising Name-Dropping Is Profitable; List Brokers Fulfill Key Service for Mail Media | True | By Peter Bart | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/firemen-parade-in-new-city.html | Firemen Parade in New City | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tito-opens-yugoslav-fair.html | Tito Opens Yugoslav Fair | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/poles-aiding-ghana-technical-experts-will-grow-from-14-aides-to-36.html | POLES AIDING GHANA; Technical Experts Will Grow From 14 Aides to 36 | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/science-overwhelms-the-scientists-science-overwhelms-scientists.html | Science Overwhelms The Scientists; Science Overwhelm, Scientists | True | By Leonard Engel | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/for-poor-students.html | FOR POOR STUDENTS | True | MRS. RICHARD M. LACY | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/morris-miller.html | Morris -- Miller | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/panhandle-salinger-old-liberty-by-marshall-terry-jr-186-pp-new-york.html | Panhandle Salinger; OLD LIBERTY. By Marshall Terry Jr. 186 pp. New York: The Viking Press $3.95. | True | By Gerald Walker | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/remember-sherman-films-would-do-well-to-reflect-the-truth-that-war.html | REMEMBER SHERMAN; Films Would Do Well to Reflect The Truth That War Is Hell | True | By Bosley Crowther | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/yellowstone-attendance-up.html | Yellowstone Attendance Up | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hifi-terminology-it-can-befuddle-the-man-at-the-show-so-here-are-a.html | HI-FI TERMINOLOGY; It Can Befuddle the Man at the Show, So Here Are a Few Definitions | True | By R.s. Lanier | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jobs-outlook-gloomy-economist-and-labor-leader-see-high.html | JOBS OUTLOOK GLOOMY; Economist and Labor Leader See High Unemployment | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/opinion-of-the-week-testing-resumed.html | Opinion of the Week: Testing Resumed | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bedlam-is-upon-us-again-the-annual-new-york-high-fidelity-show.html | BEDLAM IS UPON US AGAIN; The Annual New York High Fidelity Show Opens on Thursday BEDLAM IN TOWN | True | By Raymond Ericson | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/talk-scarce-too-in-east-germany-people-speak-in-low-tones-since.html | TALK SCARCE, TOO, IN EAST GERMANY; People Speak in Low Tones Since Closing of Border | True | By David Binderspecial To the New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/aquatic-surreys-barge-trips-along-the-delaware-canal-add-to-lure-of.html | AQUATIC SURREYS; Barge Trips Along the Delaware Canal Add to Lure of Bucks County Visit | True | By George Cable Wright | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reciprocal-sales-deal-set.html | Reciprocal Sales Deal Set | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sunday-law-wins-virginia-ruling-states-top-court-upholds-tightened.html | SUNDAY LAW WINS VIRGINIA RULING; State's Top Court Upholds Tightened Sales Curbs | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-butter-to-east-germany.html | Soviet Butter to East Germany | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/fischer-gains-tie-for-lead-in-chess-us-player-beats-olafsson-at.html | FISCHER GAINS TIE FOR LEAD IN CHESS; U.S. Player Beats Olafsson at Bled -- Bisguier Draws | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/laurette-and-amy-knoll-are-prospective-brides.html | Laurette and Amy Knoll Are Prospective Brides | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-emory-schwab-wed-to-julian-stein-jr.html | Mrs. Emory Schwab Wed to Julian Stein Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/copters-set-speed-record.html | Copters Set Speed Record | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/2-us-boys-like-moscow-school-i-have-a-friend-already-9yearold.html | 2 U.S. BOYS LIKE MOSCOW SCHOOL; 'I Have a Friend Already,' 9-Year-Old Boasts | True | By Theodore Shabad Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-kinney-becomes-bride-in-st-patricks-she-is-wed-to-ensign.html | Patricia Kinney Becomes Bride In St. Patrick's; She Is Wed to Ensign Anthony Walsh Jr. by Cardinal Spellman | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cooper-named-at-iowa-state.html | Cooper Named at Iowa State | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/moffo-to-replace-sutherland.html | Moffo to Replace Sutherland | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/inspired-by-japan-botanic-garden-builds-replica-of-ryoanji.html | INSPIRED BY JAPAN; Botanic Garden Builds Replica of Ryoanji | True | By Joanna May Thach | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bucks-county-sets-vote-by-township.html | BUCKS COUNTY SETS VOTE BY TOWNSHIP | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/berlin-to-check-travelers.html | Berlin to Check Travelers | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-coulter-michael-berger-planning-to-wed-debutante-of-1958.html | Patricia Coulter, Michael Berger Planning to Wed; Debutante of 1958 and Graduate of Cornell Become Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/earl-hastings-53-ex-member-of-sec.html | EARL HASTINGS, 53; EX MEMBER OF S.E.C. | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-right-road-academy-summer-by-nan-gilbert-210-pp-new-york-harper.html | The Right Road; ACADEMY SUMMER. By Nan Gilbert. 210 pp. New York: Harper & Bros. $2.95. For Ages 12 to 16. | True | E.L.B. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/puerto-rican-trade-up-mainland-imports-up-4-in-year-exports-also.html | PUERTO RICAN TRADE UP; Mainland Imports Up 4% in Year -- Exports Also Rise | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/airliner-with-82-falls-in-ireland-german-farmers-on-way-to-chicago.html | AIRLINER WITH 82 FALLS IN IRELAND; German Farmers on Way to Chicago Aboard as Plane Plunges Into River AIRLINER CRASHES IN RIVER SHANNON | True | By United Press International. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/presidents-record-some-gains-were-made-but-kennedy-failed-in-major.html | President's Record; Some Gains Were Made but Kennedy Failed in Major Efforts at Innovation | True | By Russell Baker | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/lorraine-baillargeon-bride-of-norman-bailey-lecturer.html | Lorraine Baillargeon Bride Of Norman Bailey, Lecturer | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pekingese-was-fourth.html | Pekingese Was Fourth | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mlain-street-wins-open-jumper-title.html | MLAIN STREET WINS OPEN JUMPER TITLE | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mary-armbrister-wed-to-john-robert-young.html | Mary Armbrister Wed To John Robert Young | True | Special to The New York Time. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/18-ships-greeted-in-port-displays-number-so-far-for-1961-has-set.html | 18 SHIPS GREETED IN PORT DISPLAYS; Number So Far for 1961 Has Set Harbor Record | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-chance-to-star-wind-players-perform-concertos-on-disks.html | A CHANCE TO STAR; Wind Players Perform Concertos on Disks | True | By Allen Hughes | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cubs-purchase-outfielder.html | Cubs Purchase Outfielder | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/field-of-travel-all-flights-to-be-grounded-12-hours-next-month-in.html | FIELD OF TRAVEL; All Flights to Be Grounded 12 Hours Next Month in Defense Exercise | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/42-in-fleet-open-distance-sailing-16-class-a-boats-start-in-race-to.html | 42 IN FLEET OPEN DISTANCE SAILING; 16 Class A Boats Start in Race to Stratford Shoal | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/lowcost-movies-local-filmmakers-cope-with-union-dilemma.html | LOW-COST MOVIES; Local Filmmakers Cope With Union Dilemma | True | By Eugene Archer | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pictures-and-people-schell-and-dmytryk-set-biographical-project-new.html | PICTURES AND PEOPLE; Schell and Dmytryk Set Biographical Project -- New 'Pond' and 'Angel' | True | By Howard Thompson | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sports-of-the-times-in-the-holy-of-holies.html | Sports of The Times; In the Holy of Holies | True | By Arthur Daley | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/brazil-affirms-foreign-policies-aide-sees-ties-with-reds-without.html | BRAZIL AFFIRMS FOREIGN POLICIES; Aide Sees Ties With Reds Without Attacks on U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-robinson-hc-benford-3d-engaged-to-wed-smith-graduate-is-the.html | Miss Robinson, H.C. Benford 3d Engaged to Wed; Smith Graduate Is the Fiancee of Alumnus of Harvard Law | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/news-of-the-world-of-stamps-in-honor-of-sun-yatsen-early-plane.html | NEWS OF THE WORLD OF STAMPS; In Honor of Sun Yat-sen -- Early Plane Flights -- Canada's Wealth | True | By David Lidman | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gorilla-is-born-in-washington-zoo.html | Gorilla Is Born in Washington Zoo | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/life-races-with-death-cars-at-speed-the-grand-prix-circuit-by.html | Life Races With Death; CARS AT SPEED: The Grand Prix Circuit. By Robert Daley. Maps. 303 pp. Philadelphia and New York: J.B. Lippincott Company. $5.95. | True | By Ken W. Purdy | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cowans-sarc-iv-first-lakins-ardina-runnerup-in-great-neck.html | COWAN'S SARC IV FIRST; Lakin's Ardina Runner-Up in Great Neck Navigation Test | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/twins-home-run-defeats-as-54-killebrews-hit-in-seventh-ends-4to4.html | TWINS HOME RUN DEFEATS A'S, 5-4; Killebrew's Hit in Seventh Ends 4-to-4 Deadlock | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mary-toiolo-bride-of-joel-hunter-2d.html | Mary Toiolo Bride. Of Joel Hunter 2d | True | special to The New York Times. i | 1989-06-19 | RE0000426577 | RE0000426577 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sulger-sets-mark-in-nyac-rowing.html | SULGER SETS MARK IN N.Y.A.C. ROWING | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jersey-fair-is-slated-74th-annual-event-will-open-next-sunday-at.html | JERSEY FAIR IS SLATED; 74th Annual Event Will Open Next Sunday at Trenton | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/when-the-frontier-flavor-lingered-the-battle-of-the-wild-turkey-and.html | When the Frontier Flavor Lingered; THE BATTLE OF THE WILD TURKEY AND OTHER TALES. By Alvin Johnson. 241 pp. New York: Atheneum. $4.50. | True | By Paul Engle | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/73-from-embassies-in-cuba-reach-us.html | 73 FROM EMBASSIES IN CUBA REACH U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/army-censures-two-for-paar-tv-show-army-punishes-2-over-paar-show.html | Army Censures Two For Paar TV Show; ARMY PUNISHES 2 OVER PAAR SHOW | True | By Alvin Shuster Special To The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/powers-asserted-by-reserve-board-independence-is-stressed-by-bank.html | POWERS ASSERTED BY RESERVE BOARD; Independence Is Stressed by Bank Merger Approval POWERS ASSERTED BY RESERVE BOARD | True | By Albert L. Kraus | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mccue-debobes.html | McCue -- DeBobes | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hendrick-r-suydam.html | HENDRICK R. SUYDAM | True | | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/kashmir-war-backed-free-state-leader-sees-no-other-way-to-oust.html | KASHMIR WAR BACKED; Free State Leader Sees No Other Way to Oust Indians | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-tests-to-preserve-lead-over-soviet-washington-also-acts-to-make.html | U.S. TESTS TO PRESERVE LEAD OVER SOVIET; Washington Also Acts to Make It Clear to Moscow That This Country Will Not Be Intimidated | True | By John W. Finney Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/celia-f-falkner-married-to-raymond-c-clevener-3d.html | Celia F. Falkner Married To Raymond C. Clevener 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/luieut-pj-bowerssd-marries-ann-b-lind.html | Luieut. P.J. BowersSd Marries Ann B. Lind | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/father-still-counts.html | Father Still Counts | True | By Dorothy Barclay | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-10 | 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/leonard-l-80rrell.html | LEONARD L. 80RRELL | True | Special to The New York Times. | 1989-06-19 | RE0000426577 | RE0000426577 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/store-buildings-sold-new-structures-in-9-cities-acquired-by.html | STORE BUILDINGS SOLD; New Structures in 9 Cities Acquired by Investor | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/bendel-offers-custom-styles.html | Bendel Offers Custom Styles | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/princeton-plans-unified-studies-new-council-will-integrate-social.html | PRINCETON PLANS UNIFIED STUDIES; New Council Will Integrate Social Sciences — Project Believed to Be Unique $400,000 GRANT IS MADE Million More Will Be Given by Straus Fund if 10-Year Experiment Succeeds Announce New Princeton Program PRINCETON PLANS UNIFIED STUDIES | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/von-trips-and-11-spectators-killed-in-grand-prix-von-trips-dies-in.html | Von Trips and 11 Spectators Killed in Grand Prix; Von Trips Dies in Race Won by Hill | True | By Robert Daley Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/flower-show-ends-4000-attend-64th-exhibition-held-in-asbury-park.html | FLOWER SHOW ENDS; 4,000 Attend 64th Exhibition Held in Asbury Park | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/korvette-shopping-center-set.html | Korvette Shopping Center Set | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/us-stand-wins-praise-in-brazil-nonintervention-in-crisis-is-lauded.html | U.S. STAND WINS PRAISE IN BRAZIL; Nonintervention in Crisis Is Lauded — Cuba Criticized | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/2-add-to-holdings-on-e-126th-street-apartment-store-building-is.html | 2 ADD TO HOLDINGS ON E. 126TH STREET; Apartment, Store Building Is Third Acquisition | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/bethlehem-gets-navy-pact.html | Bethlehem Gets Navy Pact | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/miss-page-poinier-feted-in-short-hills.html | Miss Page Poinier' Feted in Short Hills | True | Slecial to The New York Times. I | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/spiritual-thinking-on-vacations-urged.html | SPIRITUAL THINKING ON VACATIONS URGED | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/2-patrolmen-collar-west-side-suspect-a-sidewalk-snake.html | 2 Patrolmen Collar West Side Suspect: A Sidewalk Snake | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/storm-moves-north-hurricane-betsy-500-miles-below-newfoundland.html | STORM MOVES NORTH; Hurricane Betsy 500 Miles Below Newfoundland | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/contract-bridge-tournaments-and-smithsvsjonesss-gain-but-family.html | Contract Bridge; Tournaments and Smiths-vs.-Joneses Gain, but Family Games Still Endure | True | By Albert H. Morehead | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/jesse-barnes-former-pitcher-for-the-giants-is-dead-at-69.html | Jesse Barnes, Former Pitcher For the Giants, .Is Dead at 69 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/adenauer-gains-as-voting-nears-berlin-setback-had-spread-alarm.html | ADENAUER GAINS AS VOTING NEARS; Berlin Setback Had Spread Alarm Through Party | True | By Sydney Gruson Special To The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/paar-denies-asking-for-troops-for-filming-of-a-show-in-berlin-star.html | Paar Denies Asking for Troops For Filming of a Show in Berlin; Star Says Cameras Attract Crowds in Berlin as Well as Everywhere Else | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/series-of-blasts-hurts-7-in-italy-terrorism-over-alto-adige-blamed.html | SERIES OF BLASTS HURTS 7 IN ITALY; Terrorism Over Alto Adige Blamed -- 7 Are Held | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/niagara-cafe-plan-pushed.html | Niagara Cafe Plan Pushed | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/5-held-in-assaults-on-6-city-policemen.html | 5 HELD IN ASSAULTS ON 6 CITY POLICEMEN | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/schools-open-drive-carefully.html | School's Open -- Drive Carefully | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/random-notes-in-washington-widespread-cultural-project-books-books.html | Random Notes in Washington: Widespread Cultural Project; Books, Books, Everywhere -- Ambassador Doubles in Brass (a General's) | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/architect-opens-office-in-midtown-manhattan.html | Architect Opens Office In Midtown Manhattan | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/tests-disturb-leader-italian-red-calls-resumption-by-soviet-grave.html | TESTS DISTURB LEADER; Italian Red Calls Resumption by Soviet 'Grave Step' | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/four-major-bills-left-to-congress-pressure-is-on-to-adjourn-after.html | FOUR MAJOR BILLS LEFT TO CONGRESS; Pressure Is On to Adjourn After Current Week | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/thomas-first-in-jump-boston-university-ace-wins-german-event-at-610.html | THOMAS FIRST IN JUMP; Boston University Ace Wins German Event at 6-10 5/8 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/three-debutantes-honored-in-jersey.html | Three Debutantes Honored in Jersey | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/soviet-ballet-opens-tonight.html | Soviet Ballet Opens Tonight | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/chargers-defeat-texans-26-to-10-lowe-paces-victors-with-87yard.html | CHARGERS DEFEAT TEXANS, 26 TO 10; Lowe Paces Victors With 87-Yard Scoring Run | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/banana-project-set-for-british-guiana.html | BANANA PROJECT SET FOR BRITISH GUIANA | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/powell-dedicates-churchs-buildings.html | POWELL DEDICATES CHURCH'S BUILDINGS | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/child-dies-in-apartment-fire.html | Child Dies in Apartment Fire | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/merle-d-graves-73-lawyer-and-author.html | MERLE D. GRAVES, 73, LAWYER AND AUTHOR | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/parisians-crowd-soviet-exhibits-wax-onion-in-farm-display-draws.html | PARISIANS CROWD SOVIET EXHIBITS; Wax Onion in Farm Display Draws Cutting Comment | True | BY Robert Alden Special To The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/irvine-mquarrie-dies-head-of-u-of-minnesotas-pediatrics-unit-193055.html | IRVINE M'QUARRIE DIES; Head of U. of Minnesota's Pediatrics Unit, 1930-55 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/swiss-markets-steady-in-week-buyers-caution-attributed-to-political.html | SWISS MARKETS STEADY IN WEEK; Buyers' Caution Attributed to Political Factors | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/lanigan-to-seek-leadership-despite-mayors-call-for-delay-makes-bid.html | Lanigan to Seek Leadership Despite Mayor's Call for Delay; Makes Bid for Wagner's Backing, but Urges That Kaplan Be Ousted | True | By Clayton Knowles | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/coast-executive-retires.html | Coast Executive Retires | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/copilot-a-jersey-native.html | Co-Pilot a Jersey Native | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/gen-walker-hints-legal-action-over-statements-about-ouster-walker.html | Gen. Walker Hints Legal Action Over Statements About Ouster; WALKER ALLUDES TO 'LEGAL' ACTION | True | By Hanson W. Baldwin Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dutch-market-is-quiet.html | DUTCH MARKET IS QUIET | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/childs-lunches-can-be-a-treat.html | Child's Lunches Can Be a Treat | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mantle-hits-no-53-as-yanks-extend-streak-to-12-by-beating-indians.html | Mantle Hits No. 53 as Yanks Extend Streak to 12 by Beating Indians Twice; MARIS IS STOPPED IN 7-6, 9-3 GAMES Slugger Gets 2 Singles as 57,824 See Yank Sweep -- Coates, Daley Victors | True | By John Drebinger | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/blood-council-names-aide.html | Blood Council Names Aide | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/nepals-king-visits-pakistan.html | Nepal's King Visits Pakistan | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/carl-pernicone-46-lawyer-here-dead.html | CARL PERNICONE, 46, LAWYER HERE, DEAD | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/debbie-is-hurricane-atlantic-storm-is-pictured-from-weather.html | DEBBIE IS HURRICANE; Atlantic Storm Is Pictured From Weather Satellite | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dr-burke-skips-second-tv-show-educator-is-on-trip-film-replaces-way.html | DR. BURKE SKIPS SECOND TV SHOW; Educator Is on Trip -- Film Replaces 'Way of Thinking' | True | By Val Adams | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/views-on-latin-america.html | Views on Latin America | True | PHILIP COHEN. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/potter-and-lane-yachting-victors-capture-four-races-in-row-as-race.html | POTTER AND LANE YACHTING VICTORS; Capture Four Races in Row as Race Week Ends | True | By Michael Strauss Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/elizabeth-ulman-wed-to-carl-stuart-koenig.html | Elizabeth Ulman Wed To Carl Stuart Koenig | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/rising-nile-alarms-cairo.html | Rising Nile Alarms Cairo | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/pope-bids-chiefs-end-war-threat-urges-leaders-to-negotiate-eastwest.html | POPE BIDS CHIEFS END WAR THREAT; Urges Leaders to Negotiate East-West Differences to Preserve Peace POPE BIDS CHIEFS END WAR THREAT | True | By Arnaldo Cortesi Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/us-sends-congratulations.html | U.S. Sends Congratulations | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/barometer-in-the-storm-far-from-record-low.html | Barometer in the Storm Far From Record Low | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/us-amateur-golf-tourney-opens-today-at-pebble-beach-with-field-of.html | U.S. Amateur Golf Tourney Opens Today at Pebble Beach With Field of 200; OCEAN TO PROVIDE AN EXTRA HAZARD Golfers' Errant Shots Could Land in Pacific on Eight Holes in U.S. Amateur | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/ivesiana-presented-final-seasonal-premiere-is-given-by-city-ballet.html | 'IVESIANA' PRESENTED; Final Seasonal Premiere Is Given by City Ballet | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/bizerte-captives-freed-in-tunisia-exchange-with-french-is-first.html | BIZERTE CAPTIVES FREED IN TUNISIA; Exchange With French Is First Step in Ending Rift | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/catholics-unite-in-peace-prayer-join-here-and-over-world-in-popes.html | CATHOLICS UNITE IN PEACE PRAYER; Join Here and Over World in Pope's Supplication | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/negotiations-continue.html | Negotiations Continue | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/berlin-war-peril-scored-in-london-2000-at-rally-cheer-foes-of-a.html | BERLIN WAR PERIL SCORED IN LONDON; 2,000 at Rally Cheer Foes of a Fight for Germany | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/orioles-beat-senators-estrada-aided-by-wilhelm-in-ninth-gains-32.html | ORIOLES BEAT SENATORS; Estrada, Aided by Wilhelm in Ninth, Gains 3-2 Victory | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/soviet-will-test-improved-rocket-orders-pacific-area-cleared.html | SOVIET WILL TEST IMPROVED ROCKET; Orders Pacific Area Cleared -- Superbomb Link Seen | True | By Seymour Toppingspecial To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/closing-date-scheduled-by-all-the-way-home.html | Closing Date Scheduled By 'All the Way Home' | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/trading-rises-on-coast.html | Trading Rises on Coast | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/drowns-trying-to-save-son.html | Drowns Trying to Save Son | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/crash-victims-body-found.html | Crash Victim's Body Found | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/women-don-wigs-to-suit-occasions-hair-styles-and-shade-can-be.html | Women Don Wigs to Suit Occasions; Hair Styles and Shade Can Be Changed to Suit a Dress Cost Depends on Color and Hair Length That Is Used | True | By Charlotte Curtis | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/indians-star-finds-life-in-the-outfield-is-anything-but-dull.html | Indians' Star Finds Life in the Outfield Is Anything but Dull | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/sports-of-the-times-with-a-sprig-of-ivy.html | Sports of The Times; With a Sprig of Ivy | True | By Arthur Daley | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/as-beat-twins-131-then-lose-ramos-pitches-5hitter-for-70-minnesota.html | A'S BEAT TWINS, 13-1, THEN LOSE; Ramos Pitches 5-Hitter for 7-0 Minnesota Victory | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/iarvey-sorensen-dies-coast-grocery-leader-helped-to-found-ducks.html | IARVEY SORENSEN DIES; Coast Grocery Leader Helped to Found Ducks Unlimited | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/texas-ghost-town.html | Texas Ghost Town | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/bond-strike-settled-israeli-development-unit-and-union-agree-on.html | BOND STRIKE SETTLED; Israeli Development Unit and Union Agree on Pact | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/boy-watching-car-race-killed.html | Boy Watching Car Race Killed | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/william-bender.html | WILLIAM BENDER | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/career-women-discover-satisfactions-in-the-home.html | Career Women Discover Satisfactions in the Home | True | By Marylin Bender | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/red-cross-at-the-scene.html | Red Cross at the Scene | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/opera-subsidy-opposed-a-drift-toward-support-of-other-forms-of-art.html | Opera Subsidy Opposed; A Drift Toward Support of Other Forms of Art Envisaged | True | DON FRANCISCO. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/action-on-perilous-cargo.html | Action on Perilous Cargo | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/costa-rica-cuts-ties-breaks-with-cuba-over-her-execution-of.html | COSTA RICA CUTS TIES; Breaks With Cuba Over Her Execution of Prisoners | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/bengurion-foresees-democracy-in-soviet.html | Ben-Gurion Foresees Democracy in Soviet | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/unitas-passes-for-5-touchdowns-and-colts-overwhelm-giants-before.html | Unitas Passes for 5 Touchdowns and Colts Overwhelm Giants Before 50,737; CONERLY INJURED IN 49-20 CONTEST Possible Broken Nose Puts Giant Out at New Haven -- Orr Top Colt Receiver | True | By Gordon S. White, Jr.special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/frances-siwik-is-married.html | Frances Siwik Is Married | True | SIecIal to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/planes-crew-identified.html | Plane's Crew Identified | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/jordan-convicts-spies-3-sentenced-to-prison-terms-as-agents-of.html | JORDAN CONVICTS 'SPIES'; 3 Sentenced to Prison Terms as Agents of Israel | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/ghana-adds-powers-to-combat-strikers.html | GHANA ADDS POWERS TO COMBAT STRIKERS | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/horselover-picks-on-cars.html | Horse-Lover Picks on Cars | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/ships-in-squeeze-at-panama-canal-trend-to-bigger-craft-stirs.html | SHIPS IN SQUEEZE AT PANAMA CANAL; Trend to Bigger Craft Stirs Inquiries on Safe Transit | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/article-2-no-title-latvians-stage-drama-in-jersey-group-of-300.html | Article 2 -- No Title; LATVIANS STAGE DRAMA IN JERSEY Group of 300 Keeps Alive Country's Traditions | True | By Milton Honig Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/hansgenpabst-win-500mile-sports-car-race-victors-drive-a-maserati.html | Hansgen-Pabst Win 500-Mile Sports Car Race; Victors Drive a Maserati in Road America Test Reed-Hugus 3 Laps Back in Wisconsin Event | True | By Frank M. Blunk Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/wants-aid-for-met.html | Wants Aid for Met | True | MINERVA LAUG. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/cepeda-and-mays-connect.html | Cepeda and Mays Connect | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mexican-ban-halts-cuban-group-again.html | MEXICAN BAN HALTS CUBAN GROUP AGAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/rube-oldring.html | RUBE OLDRING | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/japans-textile-exporting-men-criticize-new-accord-with-us-voluntary.html | Japan's Textile Exporting Men Criticize New Accord With U.S.; Voluntary Ceiling Only 7 to 8% Above Present Level Is Said to Be Result of Tokyo's 'Bowing to Pressure' Japan's Textile Exporting Men Criticize New Accord With U.S. | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/kennedy-fighting-antibusiness-tag-meeting-with-nam-and-chamber-is.html | KENNEDY FIGHTING ANTI-BUSINESS TAG; Meeting With N.A.M. and Chamber Is Gesture That Shows Sensitivity HODGES SETS PARLEYS Commerce Agency Chief Has Talks Following That at White House | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/infant-escapes-to-west-in-a-tub-16-crash-slide-or-swim-to-freedom.html | INFANT ESCAPES TO WEST IN A TUB; 16 Crash, Slide or Swim to Freedom in Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/anglican-opposes-episcopal-change-dubois-opens-weeks-effort-against.html | ANGLICAN OPPOSES EPISCOPAL CHANGE; DuBois Opens Week's Effort Against 4-Church Merger | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/le0-garrillo-dies-film-star-was-81-actors-career-spanned-almost.html | LEO GARRILLO DIES; FILM STAR WAS 81; Actor's Career Spanned Almost Half a Century | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/brighter-days-for-brazil.html | Brighter Days for Brazil | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/combating-fallout-keating-urges-research-on-air-purification-steps.html | COMBATING FALL-OUT; Keating Urges Research on Air Purification Steps | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/share-exchange-is-set.html | Share Exchange Is Set | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dr-f-w-solley-surgeon-was-66-exst-lukes-aide-deadserved-at-babies.html | DR. F. W. SOLLEY, SURGEON, WAS 66; Ex-St. Luke's Aide Dead-Served at Babies Hospital | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/aid-group-names-director.html | Aid Group Names Director | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/col-p-l-debevoise-of-salvation-army.html | COL. P. L. DEBEVOISE OF SALVATION ARMY | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/leipzig-fairs-attendance-off.html | Leipzig Fair's Attendance Off | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/new-jersey-bloodhound-is-best-in-1822dog-westchester-show.html | New Jersey Bloodhound Is Best In 1,822-Dog Westchester Show | True | By John Rendel Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/us-urged-soviet-to-ban-all-tests-deans-bid-on-underground-blasts.html | U.S. URGED SOVIET TO BAN ALL TESTS; Dean's Bid on Underground Blasts Was Ignored | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/rev-joseph-scott.html | REV. JOSEPH SCOTT | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/texan-buys-peruvian-hotel.html | Texan Buys Peruvian Hotel | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/all-83-on-dc6-die-in-shannon-crash-plane-falls-after-takeoff-65-of.html | ALL 83 ON DC-6 DIE IN SHANNON CRASH; Plane Falls After Take-Off -- 65 of Victims German | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dublin-festival-will-open-today-7-world-premieres-listed-at-week.html | DUBLIN FESTIVAL WILL OPEN TODAY; 7 World Premieres Listed at Week Drama Event | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/linda-antonucci-is-wed.html | Linda Antonucci Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/palsy-unit-dedicated-suffolk-county-rehabilitation-center-is-at.html | PALSY UNIT DEDICATED; Suffolk County Rehabilitation Center Is at Commack, L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/new-jets-for-florida-run.html | New Jets for Florida Run | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/fund-notes.html | Fund Notes | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/charles-a-clough-episcopal-bishop-581.html | CHARLES A. CLOUGH, EPISCOPAL BISHOP, 581 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/green-placed-in-oxygen-tent.html | Green Placed in Oxygen Tent | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/reminder-to-air-travelers.html | Reminder to Air Travelers | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/musicologists-end-local-set-of-talks.html | MUSICOLOGISTS END LOCAL SET OF TALKS | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/tax-estimate-deadline-income-declarations-and-payments-for-3d.html | Tax Estimate Deadline; Income Declarations and Payments For 3d Quarter Due Friday Midnight NEWS AND VIEWS IN THE TAX FIELD | True | By Robot Metz | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mobilizing-move-made-by-poland-gomulka-says-troops-and-arms-are-in.html | MOBILIZING MOVE MADE BY POLAND; Gomulka Says Troops and Arms Are in Readiness | True | By Arthur J. Olsenspecial To The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/crowds-tour-ships-used-by-columbia-in-ocean-research.html | Crowds Tour Ships Used by Columbia In Ocean Research | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/european-banks-in-mexican-loan-4-institutions-taking-part-in-13.html | EUROPEAN BANKS IN MEXICAN LOAN; 4 Institutions Taking Part in 13 Million Deal | True | By Lloyd B. Dennis Special To The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/uptum-sighted-for-jute-in-india-large-crop-of-raw-fiber-for-1961.html | Uptum Sighted for Jute in India; Large Crop of Raw Fiber for 1961 Is Trimming price UPTURN FOR JUTE SIGHTED IN INDIA | True | By Myron Kandel | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/houston-aids-refugees.html | Houston Aids Refugees | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/algerians-kill-paris-policeman.html | Algerians Kill Paris Policeman | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/unruffled-auto-aide-earl-ralph-bramblett.html | Unruffled Auto Aide; Earl Ralph Bramblett | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/stocks-in-london-rise-moderately-index-gains-44-points-in-week-of.html | STOCKS IN LONDON RISE MODERATELY; Index Gains 4.4 Points in Week of Light Activity as Caution Prevails BERLIN CRISIS IGNORED Market Also Fails to React to Tension Over Soviet Nuclear Testing | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/did-moscow-miscalculate.html | Did Moscow Miscalculate? | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/new-fabric-mill-planned.html | New Fabric Mill Planned | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/ulrich-haberland-industrialist-dies.html | ULRICH HABERLAND, 'INDUSTRIALIST, DIES | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/kennedy-greets-lawyer-100.html | Kennedy Greets Lawyer, 100 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/trade-exhibit-voyage.html | Trade Exhibit Voyage | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/stratton-hails-vote-congressman-says-primary-is-blow-to-rockefeller.html | STRATTON HAILS VOTE; Congressman Says Primary Is Blow to Rockefeller | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/some-gm-plants-may-strike-today-local-issues-still-unsettled.html | SOME G.M. PLANTS MAY STRIKE TODAY; Local Issues Still Unsettled -- Outlook Is Optimistic as Union Council Is Called SOME G.M. PLANTS MAY STRIKE TODAY | True | By Damon Stetson Special To The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/garbage-system-urged-paterson-passaic-and-clifton-advised-to.html | GARBAGE SYSTEM URGED; Paterson, Passaic and Clifton Advised to Combine Service | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/red-cedar-inn-is-sold-dillon-hotel-corporation-buys-property-in.html | RED CEDAR INN IS SOLD; Dillon Hotel Corporation Buys Property in Minnesota | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/margot-algase-is-bride.html | Margot Algase Is Bride | True | Special to The New York Time,. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/a-seasonal-fashion-combines-standbys.html | A Seasonal Fashion Combines Standbys | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/curbs-on-unions-urged.html | Curbs on Unions Urged | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/to-preserve-seashore-warning-sounded-that-steps-must-be-taken-to.html | To Preserve Seashore; Warning Sounded That Steps Must Be Taken to Save Areas | True | HORACE M. ALBRIGHT. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/friendship-for-gabon-urged.html | Friendship for Gabon Urged | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/civil-rights-redefined.html | Civil Rights Re-Defined | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mutual-funds-humor-that-has-a-message-cartoon-character-offers.html | Mutual Funds: Humor That Has a Message; Cartoon Character Offers Advice to Investing Public | True | By Gene Smith | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/nation-cautioned-on-curbing-imports.html | NATION CAUTIONED ON CURBING IMPORTS | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dock-fees-rising-delegates-agree-on-higher-california-port-charges.html | DOCK FEES RISING; Delegates Agree on Higher California Port Charges | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/separate-test-ban-barred.html | Separate Test Ban Barred | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/reception-honors-pamela-redieam.html | Reception Honors Pamela Redieam | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/reed-victor-in-tennis-defeats-lane-for-perth-amboy-honors-in.html | REED VICTOR IN TENNIS; Defeats Lane for Perth Amboy Honors in Five-Set Match | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/italy-bars-east-berlin-actors.html | Italy Bars East Berlin Actors | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/reds-in-corps-doubted-shriver-sees-no-possibility-of-communist.html | REDS IN CORPS DOUBTED; Shriver Sees No Possibility of Communist Infiltration | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mystery-of-faith-cited-theologian-says-mountains-suggest.html | MYSTERY OF FAITH CITED; Theologian Says Mountains Suggest Christianity | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/2-to-get-interracial-awards.html | 2 to Get Interracial Awards | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/anna-moffo-back-in-mets-program-star-one-of-first-lost-to-be-in-16.html | ANNA MOFFO BACK IN MET'S PROGRAM; Star, One of First 'Lost,' to Be in 16 Performances | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dealers-expel-eight-national-securities-group-cites-rules.html | DEALERS EXPEL EIGHT; National Securities Group Cites Rules Violations | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/rites-for-exliberian-ruler.html | Rites for Ex-Liberian Ruler | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/us-agencies-put-on-a-storm-alert-president-keeps-in-touch-with.html | U.S. AGENCIES PUT ON A STORM ALERT; President Keeps in Touch With Hurricane Progress | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/travel-agents-name-chief.html | Travel Agents Name Chief | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/orders-for-steel-turn-up-sharply-operating-rate-is-climbing-despite.html | ORDERS FOR STEEL TURN UP SHARPLY; Operating Rate Is Climbing Despite Slow Business From Auto Makers ORDERS FOR STEEL TURN UP SHARPLY | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/virginian-gets-scholarship.html | Virginian Gets Scholarship | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/col-emile-p-anthony.html | COL. EMILE P, ANTHONY | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/candidates-limit-barbs-at-parade-but-a-partisan-atmosphere-marks.html | CANDIDATES LIMIT BARBS AT PARADE; But a Partisan Atmosphere Marks Brooklyn Outing | True | By Richard P. Hunt | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/gas-line-blast-injures-20.html | Gas Line Blast Injures 20 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/olive-branch-in-tunisia.html | Olive Branch in Tunisia | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/new-simca-has-better-engine.html | New Simca Has Better Engine | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/rival-music-unions-in-merger-on-coast.html | RIVAL MUSIC UNIONS IN MERGER ON COAST | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/nobel-laureate-asks-test-ban.html | Nobel Laureate Asks Test Ban | True | ALBERT SZENT-GYOEGYI. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/laos-marks-revolution-day.html | Laos Marks Revolution Day | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/food-news-importer-of-cheese-cites-changes.html | Food News; Importer of Cheese Cites Changes | True | By Craig Claiborne | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/foreign-affairs-how-khrushchev-changed-his-mind.html | Foreign Affairs; How Khrushchev Changed His Mind | True | By C.I. Sulzberger | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/panel-of-debutantes-to-meet-tomorrow.html | Panel of Debutantes To Meet Tomorrow | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/wagner-de-sapio-facing-new-fight-this-one-will-be-for-control-of.html | WAGNER, DE SAPIO FACING NEW FIGHT; This One Will Be for Control of Judicial Nominations | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/danes-hail-us-ballet-robbins-troupes-opening-is-a-triumph-in.html | DANES HAIL U.S. BALLET; Robbins Troupe's Opening Is a 'Triumph' in Copenhagen | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/jersey-team-is-legion-victor.html | Jersey Team Is Legion Victor | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/service-to-orient-due-israeli-concern-will-start-new-cargo-ship.html | SERVICE TO ORIENT DUE; Israeli Concern Will Start New Cargo Ship Runs | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/music-young-longhairs-princeton-schoolboys-sing-webern-works-with.html | Music: Young Longhairs; Princeton Schoolboys Sing Webern Works With Aplomb at Musicologists Meeting | True | By Eric Salzman Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/soviet-bids-un-act-on-ruandaurundi.html | SOVIET BIDS U.N. ACT ON RUANDA-URUNDI | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/motorcycle-kills-newark-man.html | Motorcycle Kills Newark Man | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/speed-boat-flips-driver-is-killed-3time-harmsworth-victor-hayward.html | SPEED BOAT FLIPS, DRIVER IS KILLED; 3-Time Harmsworth Victor, Hayward, Dies in Regatta | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/queens-building-sold-to-investor-jackson-heights-structure-includes.html | QUEENS BUILDING SOLD TO INVESTOR; Jackson Heights Structure Includes 50 Apartments | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/excerpts-from-papal-plea.html | Excerpts From Papal Plea | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/willard-whitlock-jr.html | WILLARD WHITLOCK JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/kuchel-wants-pledge-says-gubernatorial-candidate-must-vow-4year.html | KUCHEL WANTS PLEDGE; Says Gubernatorial Candidate Must Vow 4-Year Term | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/administration-hailed-mcdonald-says-kennedy-is-doing-a-great-job.html | ADMINISTRATION HAILED; McDonald Says Kennedy Is 'Doing a Great Job' | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/russians-set-off-2-nuclear-blasts-in-arctic-region-aec-places-5th.html | RUSSIANS SET OFF 2 NUCLEAR BLASTS IN ARCTIC REGION; A.E.C. Places 5th and 6th Explosions Off Island in Soviet Maneuver Area ONE IS MEGATON DEVICE Moscow Says It Will Fire 'More Powerful' Rocket Over Pacific Range 2 SOVIET BLASTS SET OFF IN ARCTIC | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/joan-e-drar-is-future-bride-of-owen-drake-fairfield-girl-engaged-to.html | Joan E. Drar Is Future Bride Of Owen Drake; Fairfield Girl Engaged to FoLier Student. at U. of Virginia | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/welfare-aide-is-named.html | Welfare Aide Is Named | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/alfred-howell-retired-banker-vice-president-of-guaranty.html | ALFRED HOWELL, RETIRED BANKER; Vice President of Guaranty | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/1year-maturities-are-83714691336.html | 1-YEAR MATURITIES ARE $83,714,691,336 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/parking-on-city-streets.html | Parking on City Streets | True | JAMES H. WATERS. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/new-machine-will-produce-2000-cans-a-minute.html | New Machine Will Produce 2,000 Cans a Minute | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/un-in-berlin-favored-bonn-would-consider-some-supervision-envoy.html | U.N. IN BERLIN FAVORED; Bonn Would Consider Some Supervision, Envoy Says | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/city-delinquency-unit-says-half-of-students-need-help-50-of-city.html | City Delinquency Unit Says Half of Students Need Help; 50% OF CITY PUPILS SAID TO NEED HELP | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/paar-leaves-berlin.html | Paar Leaves Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/us-court-upholds-forwarders-rates-in-piggyback-case.html | U.S. Court Upholds Forwarders' Rates In Piggy-Back Case | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/sabin-to-visit-japan.html | Sabin to Visit Japan | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mrs-badger-has-child.html | Mrs. Badger Has Child | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/miriam-ruth-lasarow-bride-of-alan-reitman.html | Miriam Ruth Lasarow Bride of Alan Reitman | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/us-output-costs-equal-to-lowest-survey-notes-other-factors-offset.html | U.S. OUTPUT COSTS EQUAL TO LOWEST; Survey Notes Other Factors Offset Wage Difference | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/red-sox-15-hits-stop-tigers-87-detroit-suffer-9th-loss-in-10-games.html | RED SOX 15 HITS STOP TIGERS, 8-7; Detroit Suffer 9th Loss in 10 Games -- Earley Excels | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/jackpot-triumphs-in-distance-sailing.html | JACKPOT TRIUMPHS IN DISTANCE SAILING | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/lehman-demands-rockefeller-issue-facts-on-wagner-calls-it-the.html | LEHMAN DEMANDS ROCKEFELLER ISSUE FACTS ON WAGNER; Calls It the Governor's Duty to Release Promptly Any Adduced in State Inquiry DE SAPIO CHARGE CITED Ex-Senator Voices Doubt of Its Validity -- Lanigan Seeks County Leadership Lehman Calls Upon Rockefeller To Release Any Data on Wagner | True | By Douglas Dales | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/automation-pay-won-at-armour-unions-get-pact-with-wages-for.html | AUTOMATION PAY WON AT ARMOUR; Unions Get Pact With Wages for Displaced Workers | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/jews-celebrate-rosh-hashanah-synagogue-services-and-tv-broadcast.html | JEWS CELEBRATE ROSH HA-SHANAH; Synagogue Services and TV Broadcast Mark Advent of Their New Year 5722 | True | By Irving Spiegel | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/graham-gives-advice-cautions-against-marriage-to-an-unbeliever.html | GRAHAM GIVES ADVICE; Cautions Against Marriage to an 'Unbeliever' | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/power-cut-as-car-hits-pole.html | Power Cut as Car Hits Pole | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/fischer-petrosian-tie-for-chess-lead.html | FISCHER, PETROSIAN TIE FOR CHESS LEAD | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/miss-america-a-former-rockette-says-shes-a-ham.html | Miss America, a Former Rockette, Says She's a Ham | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/miss-brock-engaged-to-cyril-crowther-jr.html | Miss Brock Engaged To Cyril Crowther Jr. | True | Special to The New York Times. ] | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/javits-had-nbc-statement.html | Javits Had N.B.C. Statement | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/airport-honors-truman-pilot.html | Airport Honors Truman Pilot | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/irina-bazaroff-yale-alumnus-are-wed-here-54-graduate-of-spence.html | Irina Bazaroff, Yale Alumnus Are Wed Here; 54 Graduate of Spence School Is Bride of Sergey Ourusoff | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/spahn-gains-no-19-beating-pirates-43.html | SPAHN GAINS NO. 19, BEATING PIRATES, 4-3 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/bethlehem-shies-at-steel-freeze-union-holds-key-to-prices-chairman.html | BETHLEHEM SHIES AT STEEL FREEZE; Union Holds Key to Prices, Chairman Tells Kennedy | True | By Emanuel Perlmutter | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/auto-lesson-fatal-girl-learning-to-drive-plunges-car-into-harlem.html | AUTO LESSON FATAL; Girl Learning to Drive Plunges Car Into Harlem River | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/three-die-in-upstate-crash.html | Three Die in Upstate Crash | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/a-c-danekind-is-dead-retired-executive-of-maytag-served-general.html | A. C. DANEKIND IS DEAD; Retired. Executive of Maytag Served General Electric | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/refugees-jam-gulf-coast-roads-seeking-shelter-from-the-storm.html | Refugees Jam Gulf Coast Roads, Seeking Shelter From the Storm; Throngs Sweep Inland, Filling Hotels and Food Stores -- Public Buildings Used as Havens -- Homes Opened | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/britain-may-get-negro-police.html | Britain May Get Negro Police | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/advertising-auto-makers-raising-outlays.html | Advertising Auto Makers Raising Outlays | True | By Peter Bart | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/adenauer-retirement-assayed.html | Adenauer Retirement Assayed | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/post-hits-3run-homer.html | Post Hits 3-Run Homer | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/galveston-takes-shelter.html | Galveston Takes Shelter | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/the-nickel-letter.html | The Nickel Letter | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/milwaukee-hotel-being-razed.html | Milwaukee Hotel Being Razed | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/joan-lince-fiancee-qu-rev-r-s-watson.html | joan Lince Fiancee Qu Rev. R. S. Watson | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dave-hill-takes-open-at-denver-wall-and-goalby-next-with-269s-6.html | DAVE HILL TAKES OPEN AT DENVER; Wall and Goalby Next With 269's, 6 Strokes Behind | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/wildcat-strike-upstate.html | Wildcat Strike Upstate | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/de-gaulle-plot-assassin-named-three-arrested-as-accomplices-french.html | De Gaulle Plot Assassin Named; Three Arrested as Accomplices; French Officials Say Bomb Used Against President Contained Heavy Charge | True | By Robert C. Doty Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/unlisted-stocks-traded-actively-bank-and-utility-equities.html | UNLISTED STOCKS TRADED ACTIVELY; Bank and Utility Equities Particularly Strong | True | By Alexander R. Hammer | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/cotton-futures-advance-in-week-contracts-up-30c-to-185-distant.html | COTTON FUTURES ADVANCE IN WEEK; Contracts Up 30c to $1.85 -- Distant Months Strong | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/nina-w-bayard-engaged-to-wed-a-lawyer-here-exstudent-at-vassar-is.html | Nina W. Bayard Engaged to Wed A Lawyer Here; Ex-Student at Vassar Is Fiancee of Henry Watson Cornell 3d | True | Specail to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/north-korean-treaty-ratified.html | North Korean Treaty Ratified | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/shades-of-1939-in-britain-a-somberly-angry-mood-grows-over-new.html | Shades of 1939 in Britain; A Somberly Angry Mood Grows Over New Aggression in Europe | True | By Drew Middleton Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/allaussie-final-decided-in-3-sets-laver-bows-75-63-62-miss-hard.html | ALL-AUSSIE FINAL DECIDED IN 3 SETS; Laver Bows, 7-5, 6-3, 6-2 -- Miss Hard Downs Miss Haydon by 6-3, 6-4 | True | By Allison Danzig | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/securities-to-be-offered.html | Securities to Be Offered | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/samos-to-be-pressed-us-to-spur-satellite-work-despite-coast-failure.html | SAMOS TO BE PRESSED; U.S. to Spur Satellite Work Despite Coast Failure | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/zim-lines-leases-24th-st-pier-for-3-years-at-110000-rent.html | Zim Lines Leases 24th St. Pier For 3 Years at $110,000 Rent | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/lefkowitz-sees-swing-to-gop-rally-told-2-of-3-democrats-abstained.html | LEFKOWITZ SEES SWING TO G.O.P.; Rally Told 2 of 3 Democrats Abstained in Primary | True | By Kennett Love | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mrs-frank-sherwood.html | MRS. FRANK SHERWOOD | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/air-traffic-meeting-us-control-experts-will-hold-sessions-in-miami.html | AIR TRAFFIC MEETING; U.S. Control Experts Will Hold Sessions in Miami Beach | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/austrians-win-in-moscow.html | Austrians Win in Moscow | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/similar-demonstration.html | Similar Demonstration | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/brooklyn-museum-aide-named.html | Brooklyn Museum Aide Named | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/post-office-due-on-li-ground-broken-on-route-112-in-jefferson.html | POST OFFICE DUE ON L.I.; Ground Broken on Route 112 in Jefferson Shopping Plaza | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/tv-paar-as-symptom-critic-sees-many-at-fault-for-intrusion-of-show.html | TV: Paar as Symptom; Critic Sees Many at Fault for Intrusion of Show Business on World Issues | True | By Jack Gould | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/grain-price-rise-best-in-a-month-soybeans-continue-to-fall-with.html | GRAIN PRICE RISE BEST IN A MONTH; Soybeans Continue to Fall, With Open Interest Big | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/networks-reject-tv-crime-series-but-small-stations-purchase-show.html | NETWORKS REJECT TV CRIME SERIES; But Small Stations Purchase Show Taped in Prisons | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/chriscraft-deal-set-notes-to-be-exchanged-for-common-stock-of-nafi.html | CHRIS-CRAFT DEAL SET; Notes to Be Exchanged for Common Stock of NAFI | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/carl-weisl.html | CARL WEISL | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/alexander-lamport.html | ALEXANDER LAMPORT | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/target-of-riders-stressed.html | Target of Riders Stressed | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/newmancapstaff.html | Newman--Capstaff | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/fonda-to-return-to-stage-in-1962-will-star-in-garson-kanins-version.html | FONDA TO RETURN TO STAGE IN 1962; Will Star in Garson Kanin's Version of 'Death of a Man' | True | By Sam Zolotow | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/an-erosion-of-power-democratic-leaders-hurt-by-patronage-reforms.html | An Erosion of Power; Democratic Leaders, Hurt by Patronage Reforms, Are Down but They're Not Out | True | By Leo Egan | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/frederic-mercur-2os-tennis-star.html | FREDERIC MERCUR, 2O'S TENNIS STAR | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/army-head-urges-special-aid-corps-stahr-favors-plan-to-assist.html | ARMY HEAD URGES SPECIAL AID CORPS; Stahr Favors Plan to Assist Nations Reds Threaten | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/butler-gets-seaway-post.html | Butler Gets Seaway Post | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/phils-rout-cubs-146-demeter-hits-grand-slam-and-chicago-errs-seven.html | PHILS ROUT CUBS, 14-6; Demeter Hits Grand Slam and Chicago Errs Seven Times | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/home-lines-lists-runs-fleet-to-cross-the-atlantic-64-times-next.html | HOME LINES LISTS RUNS; Fleet to Cross the Atlantic 64 Times Next Year | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/brazils-new-foreign-minister-stresses-an-independent-policy-brazil.html | Brazil's New Foreign Minister Stresses an Independent Policy; BRAZIL STRESSING INDEPENDENT LINE | True | By Juan de Onis Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/air-found-gaining-in-carbon-dioxide-increase-noted-at-hawaiian.html | AIR FOUND GAINING IN CARBON DIOXIDE; Increase, Noted at Hawaiian Observatory, Is Laid to Fumes From Industry VARIATION IS SEASONAL New Data Support Theory That Meteor Showers Influence Rainfall | True | By Walter Sullivan Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/4000-protest-in-havana-shots-disperse-throngs-4000-in-havana.html | 4,000 Protest in Havana; Shots Disperse Throngs; 4,000 IN HAVANA DENOUNCE REGIME | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/angels-top-white-sox-homer-record-for-one-park-in-a-season-set-at.html | ANGELS TOP WHITE SOX; Homer Record for One Park in a Season Set at 222 | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/four-hurt-in-8car-pileup.html | Four Hurt in 8-Car Pile-Up | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/khrushchev-sees-hope-for-parley-says-de-gaulle-and-adenauer-are.html | KHRUSHCHEV SEES HOPE FOR PARLEY; Says de Gaulle and Adenauer Are Softening Stands — Poles Bolster Forces KHRUSHCHEV SEES HOPE FOR PARLEY | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/hot-humid-windless-weather-stifles-city-on-26th-day-in-90s.html | Hot, Humid, Windless Weather Stifles City on 26th Day in 90's | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/french-and-english-styles-will-be-reproduced-to-custom-order.html | French and English Styles Will Be Reproduced to Custom Order | True | | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-11 | 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/columbia-victor-again-beats-easterner-twice-more-in-fales-trophy.html | COLUMBIA VICTOR AGAIN; Beats Easterner Twice More in Fales Trophy Sailing | True | Special to The New York Times. | 1989-06-19 | RE0000426556 | RE0000426556 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/lloyd-mends-fence-in-us-for-redcoats-lloyd-sends-18-to-mend-a-fence.html | Lloyd Mends Fence In U.S. for Redcoats; LLOYD SENDS $18 TO MEND A FENCE | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mrs-schrade-has-son.html | Mrs. Schrade Has Son | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/yankees-hope-to-clinch-pennant-on-final-trip-of-season-bombers.html | Yankees Hope to Clinch Pennant on Final Trip of Season; BOMBERS OPPOSE CHICAGO TONIGHT Terry Set to Pitch Against White Sox — Mantle and Maris Fly West Today | True | By William J. Briordy | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/eisenhower-denies-aides-planned-invasion-of-cuba-eisenhower-denies.html | Eisenhower Denies Aides Planned Invasion of Cuba; EISENHOWER DENIES CUBA-ATTACK PLAN | True | By Cabell Phillipsspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mrs-clarence-fleming.html | MRS. CLARENCE FLEMING | True | SPecial to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/91day-bill-rate-takes-small-dip-2328-average-compares-with-2392-a.html | 91-DAY BILL RATE TAKES SMALL DIP; 2.328% Average Compares With 2.392 a Week Ago | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/burmese-seek-flood-relief.html | Burmese Seek Flood Relief | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/debutante-fete-planned-today-at-the-waldorf-tea-will-also-honor.html | Debutante Fete Planned Today At the Waldorf; Tea Will Also Honor Mothers and Ball Committee Aides | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/saarinens-office-to-be-moved-soon-the-plans-of-eero-saarinen-the.html | SAARINEN'S OFFICE TO BE MOVED SOON; The plans of Eero Saarinen, the noted architect, who died Sept. 1, to move his architectural office to Hamden, Conn., will be carried out on schedule, according to his partners, Joseph N. Lacy and John G. Dinkeloo. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/jet-flights-begun.html | Jet Flights Begun | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/universal-leaf-raises-earnings-tobacco-companys-profits-at-record.html | UNIVERSAL LEAF RAISES EARNINGS; Tobacco Company's Profits at Record in Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/defense-is-not-enough.html | Defense Is Not Enough | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/bayonne-man-killed-laborer-stabbed-five-times-in-fight-in-jersey.html | BAYONNE MAN KILLED; Laborer Stabbed Five Times in Fight in Jersey City | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/exquartermaster-head-will-direct-medico-inc.html | Ex-Quartermaster Head Will Direct Medico, Inc. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/speeding-boats-create-problem-in-flood-area.html | Speeding Boats Create Problem in Flood Area | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/children-in-trouble.html | Children in Trouble | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/quaint-town-has-hundred-shoppes-new-hope-inhabitants-however.html | Quaint Town Has Hundred 'Shoppes'; New Hope Inhabitants, However, Dislike Tourist Trade Bargain Antiques Are Sought by Many of the Transients | True | By Charlotte Curtisspecial To the New York Times.new hope, Pa. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/messages-open-rosh-hashanah-tenday-period-begins-with-pleas-for.html | MESSAGES OPEN ROSH HA-SHANAH; Ten-Day Period Begins With Pleas for Sacrifices | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/tshombe-reports-un-ultimatum-official-in-denial-stresses-need-of.html | TSHOMBE REPORTS U.N. 'ULTIMATUM'; Official, in Denial, Stresses Need of Leopoldville Talks | True | By David Halberstamspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/23-students-going-to-paris.html | 23 Students Going to Paris | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-hearing-aid-device-weighs-less-than-onethird-of-an-ounce.html | NEW HEARING AID; Device Weighs Less Than One-Third of an Ounce | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mohawk-gets-routes.html | Mohawk Gets Routes | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/east-berliners-assaulted.html | East Berliners Assaulted | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/margaret-stirling-prospective-bride.html | Margaret Stirling Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/atlantic-city-fire-injures-7-in-motel.html | ATLANTIC CITY FIRE INJURES 7 IN MOTEL | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/merged-bank-here-is-fourth-large.html | MERGED BANK HERE IS FOURTH LARGES | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/michael-scanlon-dies-assistant-district-attorney-ofi-queens-county.html | MICHAEL SCANLON DIES; Assistant District Attorney off Queens County Was 49 I | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/business-raising-capital-outlays-us-survey-finds-all-major.html | BUSINESS RAISING CAPITAL OUTLAYS; U.S. Survey Finds All Major Industries Except Rails Plan 4th-Quarter Gain LEVEL 7% ABOVE SPRING Climb to Rate of 35.9 Billion a Year Is Termed Good but Not Spectacular | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-director-elected-by-lionel-corporation.html | New Director Elected By Lionel Corporation | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/baking-tip.html | Baking Tip | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/school-board-list-is-awaited-today-but-panel-indicates-it-may.html | SCHOOL BOARD LIST IS AWAITED TODAY; But Panel Indicates It May Require More Meetings | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/arbitts-to-meet.html | Arbitts to Meet | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/excolonies-agree-on-trade.html | Ex-Colonies Agree on Trade | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mrs-ruth-s-waters-bride-of-e-c-potter.html | Mrs. Ruth S. Waters Bride of E. C. Potter | True | Special to The New York Times. ] | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-bowling-jackpot-pba-to-stage-17tournament-circuit-with-25000.html | New Bowling Jackpot; P.B.A. to Stage 17-Tournament Circuit, With $25,000 Offered in Each Event | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/trading-listless-in-grain-futures-moves-narrow-as-dealers-await-us.html | TRADING LISTLESS IN GRAIN FUTURES; Moves Narrow as Dealers Await U.S. Crop Report | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/sarcastic-scores-neck-victory-in-29050-miss-america-race.html | Sarcastic Scores Neck Victory In $29,050 Miss America Race | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/store-here-to-show-fall-line-tomorrow.html | Store Here to Show Fall Line Tomorrow | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wood-field-and-stream-some-who-press-triggers-do-better-when-they.html | Wood, Field and Stream; Some Who Press Triggers Do Better When They Press Typewriter Keys | True | By Oscar Godbout | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/trustee-is-appointed-for-banks-life-fund.html | Trustee Is Appointed For Banks' Life Fund | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/desegration-ordered.html | Desegration Ordered | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/ballet-leningrad-kirov-troupe-here-soviet-dancers-make-us-debut-at.html | Ballet: Leningrad Kirov Troupe Here; Soviet Dancers Make u.s. Debut at Met | True | By John Martin | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/indonesians-idol-sukarno.html | Indonesians' Idol; Sukarno | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/16000-go-on-strike-at-area-gm-plants.html | 16,000 GO ON STRIKE AT AREA G.M. PLANTS | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dominguez-oil-fields.html | DOMINGUEZ OIL FIELDS | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/adjusters-speed-action-on-claims-453-hasten-to-storm-area-under.html | ADJUSTERS SPEED ACTION ON CLAIMS; 453 Hasten to Storm Area Under Catastrophe Plan | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/use-of-pr-opposed-new-minority-representation-method-preferred-for.html | Use of P.R. Opposed; New Minority Representation Method Preferred for City | True | JOSEPH M. CALLAHAN. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/governor-and-lefkowitz-asked-him-to-quit-battista-charges-battista.html | Governor and Lefkowitz Asked Him to Quit, Battista Charges; BATTISTA REPORTS PLEA THAT HE QUIT | True | By Clayton Knowles | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/700-experts-open-navigation-talks-water-transport-specialists.html | 700 EXPERTS OPEN NAVIGATION TALKS; Water Transport Specialists Attending Global Parley | True | By George Horne special To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/leo-carrillo-given-tribute-by-warren.html | LEO CARRILLO GIVEN TRIBUTE BY WARREN | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/malaya-hits-move-by-us-to-sell-tin-malaya-protests-us-move-on-the.html | Malaya Hits Move By U.S. to Sell Tin; MALAYA PROTESTS U.S. MOVE ON THE | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/foreign-newsmen-set-for-us-tour-young-journalists-here-as.html | FOREIGN NEWSMEN SET FOR U.S. TOUR; Young Journalists Here as Friendship "Ambassadors' | True | By Anna Petersen | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/pattern-of-delinquency.html | Pattern of Delinquency | True | JAMES J. OWENS. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/trenton-editor-named-lucey-of-scrippshoward-to-head-two-newspapers.html | TRENTON EDITOR NAMED; Lucey of Scripps-Howard to Head Two Newspapers | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/us-skippers-defeat-norway-in-first-race-of-skoal-series.html | U.S. Skippers Defeat Norway In First Race of Skoal Series | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/brewers-enter-deal-drewrys-and-miller-in-sales-pact-for-detroit.html | BREWERS ENTER DEAL; Drewry's and Miller in Sales Pact for Detroit Area | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/twins-top-angels-52-altobelli-hits-pinch-3run-homer-pascual-fans-13.html | TWINS TOP ANGELS, 5-2; Altobelli Hits Pinch 3-Run Homer -- Pascual Fans 13 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/privately-owned-utilities-plan-vast-national-electric-network-8.html | Privately Owned Utilities Plan Vast National Electric Network; 8 Billion Outlay.s Are Slated to Pool Power and Block Public Energy Groups Privately Owned Utilities Plan Vast National Electric System | True | By Gene Smith | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/electrolux-promotes-aide.html | Electrolux Promotes Aide | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/felix-hughes.html | FELIX HUGHES | True | Special to The 'ev York | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/nassau-asks-part-of-mitchel-field-county-authorizes-college-board.html | NASSAU ASKS PART OF MITCHEL FIELD; County Authorizes College Board to Send Request to U.S. for 235 Acres DELAY OF ACTION URGED But Pleas by Civic Leaders to Keep Part of Area for Airport Are Rejected | True | By Roy R. Silverspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/joyce-leslie-treves-fiancee-of-robert-leff.html | Joyce Leslie Treves Fiancee of Robert Leff | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/it-may-be-92-today-and-the-next-day-just-like-yesterday.html | It May Be 92 Today And the Next Day, Just Like Yesterday | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/colorado-fuel-names-aides.html | Colorado Fuel Names Aides | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-york-is-backed-on-food-rail-rate.html | NEW YORK IS BACKED ON FOOD RAIL RATE | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/tornadoes-slash-louisiana-areas-twisters-stem-from-carla-kaplan.html | TORNADOES SLASH LOUISIANA AREAS; Twisters Stem From Carla -- Kaplan Damage Million | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/cuban-hopeful-about-new-life-until-he-starts-going-into-detail.html | Cuban Hopeful About New Life Until He Starts Going Into Detail | True | By Richard Ederspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/35-counties-face-vote-rights-study.html | 35 COUNTIES FACE VOTE RIGHTS STUDY | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/two-crash-berlin-barrier.html | Two Crash Berlin Barrier | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/navy-hurricane-aid-2-carriers-a-transport-and-helicopters-being.html | NAVY HURRICANE AID; 2 Carriers, a Transport and Helicopters Being Sent | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/xerox-expanding-copy-service.html | Xerox Expanding Copy Service | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/board-will-study-negros-sentence.html | BOARD WILL STUDY NEGRO'S SENTENCE | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/nehru-home-after-11day-trip.html | Nehru Home After 11-Day Trip | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/quadros-action-said-to-follow-quest-to-rule-brazil-by-decree.html | Quadros' Action Said to Follow Quest to Rule Brazil by Decree; Senator Says President Sought Powers Like Those of de Gaulle Before He Quit -- Betrayal by Aides Charged | True | By Juan de Onisspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/labor-set-back-in-norway-vote-premier-fears-party-may-lose.html | LABOR SET BACK IN NORWAY VOTE; Premier Fears Party May Lose Parliament Control | True | By Werner Wiskarispecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/car-production-behind-60-rate-1961-output-put-at-million-units.html | CAR PRODUCTION BEHIND '60 RATE; 1961 Output Put at Million Units Below Last Year's | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/kuwait-affirms-british-treaty-despite-arab-league-guarantee-sheik.html | Kuwait Affirms British Treaty Despite Arab League Guarantee; Sheik Rules Out Talks With Kassim on Dispute -- Saudi Troops Take Up Guard | True | By Dana Adams Schmidtspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/navigation-congress.html | Navigation Congress | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/air-crash-hearing-set.html | Air Crash Hearing Set | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/growth-worries-japan-cabinet-council-agrees-to-slow-economic.html | GROWTH WORRIES JAPAN; Cabinet Council Agrees to Slow Economic Expansion | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/catholic-schools-are-opened-here-enrollment-up-4100-some-pupils-are.html | CATHOLIC SCHOOLS ARE OPENED HERE; Enrollment Up 4,100 -- Some Pupils Are Transferred to Less Crowded Areas | True | By Robert H. Terte | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/senate-votes-fuel-policy-study.html | Senate Votes Fuel Policy Study | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/utility-issues-plans-public-service-of-new-jersey-discloses-own.html | UTILITY ISSUES PLANS; Public Service of New Jersey Discloses Own Schedule | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/brooks-harvey-co-names-new-partner.html | Brooks, Harvey & Co. Names New Partner | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/fire-sweeps-upstate-hotel.html | Fire Sweeps Upstate Hotel | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/panama-to-seek-more-chiari-wants-us-to-increase-payments-for-canal.html | PANAMA TO SEEK MORE; Chiari Wants U.S. to Increase Payments for Canal Zone | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mt-kisco-bank-branch-feeds-data-to-center-here.html | Mt. Kisco Bank Branch Feeds Data to Center Here | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-unit-to-refuel-ships.html | New Unit to Refuel Ships | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/angola-seizes-4-from-us.html | Angola Seizes 4 From U.S. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/share-plan-backed-r-hoe-obtains-support-for-recapitalizaton.html | SHARE PLAN BACKED; R. Hoe Obtains Support for Recapitalization Proposal | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/un-chief-starts-trip-today.html | U.N. Chief Starts Trip Today | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/business-begun-by-merged-bank-several-officers-named-by.html | BUSINESS BEGUN BY MERGED BANK; Several Officers Named by Manufacturers Hanover BUSINESS BEGUN BY MERGED BANK | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/us-court-studies-appeal-by-kohler.html | U.S. COURT STUDIES APPEAL BY KOHLER | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/unit-officer-promoted-by-arthur-g-mckee.html | Unit Officer Promoted By Arthur G. McKee | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/30-dead-in-indian-capsizing.html | 30 Dead in Indian Capsizing | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/last-years-champions-again-appear-strongest-jefferson-is-a-threat.html | Last Year's Champions Again Appear Strongest -- Jefferson Is a Threat Brooklyn Prep Also Favored | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/8-virginia-negroes-will-attend-massachusetts-public-schools.html | 8 Virginia Negroes Will Attend Massachusetts Public Schools | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/finnish-budget-rises-200000000-increase-asked-to-end-further-calls.html | FINNISH BUDGET RISES; $200,000,000 Increase Asked to End Further Calls | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/snakes-an-added-peril-to-hurricane-refugees.html | Snakes an Added Peril To Hurricane Refugees | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/plot-on-de-gaulle-troubles-french-many-believe-chaos-would-have.html | PLOT ON DE GAULLE TROUBLES FRENCH; Many Believe Chaos Would Have Followed His Death | True | By Robert C. Dotyspecial To The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/reappraisal-due-in-west-germany-us-move-to-look-at-facts-likely.html | REAPPRAISAL DUE IN WEST GERMANY; U.S. Move to Look at Facts Likely After Election | True | By Sydney Grusonspecial To The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/state-sells-50000000-notes-to-help-finance-aid-to-schools.html | State Sells $50,000,000 Notes To Help Finance Aid to Schools | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wide-school-aid-set-as-1962-aim-backers-base-plan-on-cut-in.html | WIDE SCHOOL AID SET AS 1962 AIM; Backers Base Plan on Cut in Impacted Areas Bill | True | By Russell Bakerspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/korea-seeks-death-of-4.html | Korea Seeks Death of 4 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/rothmans-of-canada.html | ROTHMANS OF CANADA | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/exnazi-seized-in-killings.html | Ex-Nazi Seized in Killings | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/knight-opens-bid-for-governorship.html | KNIGHT OPENS BID FOR GOVERNORSHIP | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/airlines-on-own-in-berlin-flights-pilots-say-they-will-obey-reds.html | AIRLINES ON OWN IN BERLIN FLIGHTS; Pilots Say They Will Obey Reds' Signals to Land | True | By David Binderspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/78-freedom-riders-plead-not-guilty.html | 78 FREEDOM RIDERS PLEAD NOT GUILTY | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/frederick-behr-43-of-foreign-service.html | FREDERICK BEHR, 43, OF FOREIGN SERVICE | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/conferees-approve-rights-panel-rider.html | CONFEREES APPROVE RIGHTS PANEL RIDER | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/market-declines-as-volume-drops-average-falls-485-points-to-39495.html | MARKET DECLINES AS VOLUME DROPS; Average Falls 4.85 Points, to 394.95, for Largest Loss Since April 24 722 ISSUES OFF, 295 UP Technical Weakness Held a Cause of Setback -Avco Most Active MARKET DECLINES AS VOLUME FALLS | True | By Burton Crane | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/5-civilians-to-be-cited-for-bravery-by-police.html | 5 Civilians To Be Cited For Bravery by Police | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/westport-dog-catcher-gets-tranquilizer-rifle.html | Westport Dog Catcher Gets Tranquilizer Rifle | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/auditorium-a-shelter.html | Auditorium a Shelter | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/crime-curb-is-passed-congress-acts-on-measure-on-interstate-rackets.html | CRIME CURB IS PASSED; Congress Acts on Measure on Interstate Rackets Travel | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/west-side-roadway-closed.html | West Side Roadway Closed | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/neimanmarcus-co.html | NEIMAN-MARCUS CO. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/a-summit-issue-2-powers-or-4-macmillan-faces-question-nehru-sure-of.html | A SUMMIT ISSUE: 2 POWERS OR 4?; Macmillan Faces Question -- Nehru 'Sure' of Talks | True | By Drew Middletonspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/injuries-will-hamper-football-giants-in-game-with-cards-sunday.html | Injuries Will Hamper Football Giants in Game With Cards Sunday; TITTLE, PODOLEY AND BARNES HURT Rote, King Also Sidelined- -Conerly's Nose Is Broken but He'll Guide Giants | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/finance-company-places-issue.html | Finance Company Places Issue | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/ann-e-escobosa-is-future-bride-of-c-a-fracchia-student-at.html | Ann E. Escobosa Is Future Bride Of C. A. Fracchia; Student at California Is Engaged to Alumnus of U. of San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/8run-inning-wins-for-red-sox-144.html | 8-RUN INNING WINS FOR RED SOX, 14-4 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/jerome-c-greene.html | JEROME C. GREENE | True | specla! to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/pacific-northwest-bell-plans-debentures-sale.html | Pacific Northwest Bell Plans Debentures Sale | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/second-gm-strike-erupts-in-st-louis.html | SECOND G.M. STRIKE ERUPTS IN ST. LOUIS | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/embassy-club-fete-helps-job-agency.html | Embassy Club Fete Helps Job Agency | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/seiberling-to-close-plant.html | Seiberling to Close Plant | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/a-strike-and-a-settlement.html | A Strike and a Settlement | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/profits-decline-in-small-hotels-study-shows-larger-ones-gain-1-in.html | PROFITS DECLINE IN SMALL HOTELS; Study Shows Larger Ones Gain 1% in Five Months Gross operating profits of both smaller transient hotels and residential hotels were much lower in the first five months of 1961 than in the like 1960 period. The transient hotels' figures declined 23 per cent and the residential 15 per cent. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/54-rangers-open-drills-at-guelph-harvey-at-the-helm-for-first-time.html | 54 RANGERS OPEN DRILLS AT GUELPH; Harvey at the Helm for First Time -- Henry Signs Pact | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/chicago-egg-prices-gain.html | Chicago Egg Prices Gain | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-charter-opposed-commerce-and-industry-unit-fights-adoption-nov.html | NEW CHARTER OPPOSED; Commerce and Industry Unit Fights Adoption Nov. 7 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/texts-of-gm-and-auto-union-statements.html | Texts of G.M. and Auto Union Statements | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/porter-golf-pair-scores-with-a-64-cohen-helps-post-triumph-in.html | PORTER GOLF PAIR SCORES WITH A 64; Cohen Helps Post Triumph in Pro-Amateur Event | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/steelers-cut-roster-to-33.html | Steelers Cut Roster to 33 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/screen-girl-with-a-suitcase-opensitalian-film-in-premiere-at-2.html | Screen: 'Girl With a Suitcase' Opens:Italian Film in Premiere at 2 Theatres Here | True | By Bosley Crowther | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/senate-approves-two-treaties.html | Senate Approves Two Treaties | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/milo-b-hillegas-edugator-was-89-b-exprofessor-at-teaciers-college.html | MILO B. HILLEGAS, EDUGATOR WAS 89; h ! Ex-Professor at Teaciers College of Columbia Dies | True | siaz to The ,ev, Tor ''*n. * | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/episcopal-riders-begin-tour-today-30-clerics-fight-segregation-in.html | EPISCOPAL RIDERS BEGIN TOUR TODAY; 30 Clerics Fight Segregation in Church's Schools | True | By George Dugan | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/civil-rights-booklet-offered.html | Civil Rights Booklet Offered | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/the-uns-moratorium-on-china.html | The U.N.'s Moratorium on China | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/foreignflag-men-seek-us-backing-shipowners-urge-federal-support.html | FOREIGN-FLAG MEN SEEK U.S. BACKING; Shipowners Urge Federal Support Against Unions United States owners of foreign-flag shipping called yesterday for Government action to keep maritime union pressure from driving their vessels out of American control. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | North American Gets Pact | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/high-altitude-test-explosion.html | High Altitude Test Explosion | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/clergyman-cancels-interest.html | Clergyman Cancels Interest | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/george-irving-87-actor-and-director.html | GEORGE IRVING, 87, ACTOR AND DIRECTOR | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/soviet-test-aim-called-arsenal-us-aides-say-full-range-of-atom-arms.html | SOVIET TEST AIM CALLED ARSENAL; U.S. Aides Say Full Range of Atom Arms Is Sought -- Debris to Be Studied SOVIET TEST AIM CALLED ARSENAL | True | By John W. Finney:special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/food-news-recipes-given-for-making-yoghurt.html | Food News; Recipes Given for Making Yoghurt | True | By Ruth Casa-Emellos | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/naacp-appoints-official.html | N.A.A.C.P. Appoints Official | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/jersey-parents-end-boycott-of-school.html | JERSEY PARENTS END BOYCOTT OF SCHOOL | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/blood-collections-set-red-cross-to-visit-con-ed-and-telephone.html | BLOOD COLLECTIONS SET; Red Cross to Visit Con Ed and Telephone Company | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/the-art-to-hanging-art-is-in-using-a-floor-plan.html | The Art to Hanging Art Is in Using a Floor Plan | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/kenya-gives-population-data.html | Kenya Gives Population Data | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/isidor-reison.html | ISIDOR REISON | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/atlantic-refining.html | ATLANTIC REFINING | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/article-4-no-title-opera-society-plans-5-events-bellini-work-will.html | Article 4 -- No Title; Opera Society Plans 5 Events; Bellini Work Will Open Season | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/miss-america-here-says-she-will-show-that-all-youths-are-not-bad.html | MISS AMERICA HERE; Says She Will Show That All Youths Are not Bad | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/3-die-as-car-hits-truck-brooklyn-motorists-killed-on-pennsylvania.html | 3 DIE AS CAR HITS TRUCK; Brooklyn Motorists Killed on Pennsylvania Turnpike | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/two-polio-deaths-reported-upstate.html | TWO POLIO DEATHS REPORTED UPSTATE | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mayor-disclaims-receiving-favors-denies-gifts-from-anyone-doing.html | MAYOR DISCLAIMS RECEIVING FAVORS; Denies Gifts From Anyone Doing Business With City | True | By Peter Kihss | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/howard-j-ludington.html | HOWARD J. LUDINGTON | True | I Special to The New York Th-nes... i | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/cuba-reports-boy-slain-by-shots-from-church.html | Cuba Reports Boy Slain By Shots From Church | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/cuban-plot-charged-mexican-leader-says-embassy-backed-plan-for.html | CUBAN PLOT CHARGED; Mexican Leader Says Embassy Backed Plan for Riots | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/katharine-h-peckham-land-st-emlen-to-wed.html | Katharine H. Peckham land S.T. Emlen to Wed | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/british-company-plans-us-tour-theatre-outlook-to-begin-in.html | BRITISH COMPANY PLANS U.S. TOUR; Theatre Outlook to Begin in Pittsburgh Sept. 21 | True | By Louis Calta | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/rockefeller-bids-us-map-broad-help-in-rail-crisis-rockefeller-asks.html | Rockefeller Bids U.S. Map Broad Help in Rail 'Crisis'; ROCKEFELLER ASKS U.S. RAIL PROGRAM | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mayor-will-oust-foes-in-city-jobs-most-facing-dismissal-are-deputy.html | MAYOR WILL OUST FOES IN CITY JOBS; Most Facing Dismissal Are Deputy Commissioners -Party Changes Due MAYOR WILL OUST FOES IN CITY JOBS | True | By Leo Egan | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wright-brothers-bill-voted.html | Wright Brothers Bill Voted | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/davis-cup-squad-will-oppose-indians-at-new-delhi-in-grass-court.html | Davis Cup Squad Will Oppose Indians at New Delhi in Grass Court Matches; U.S. TENNIS TEAM HURT BY DECISION Ruling to Play in New Delhi on Grass, Not Clay, Curbs Chances in Davis Cup | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/crane-operator-drowns.html | Crane Operator Drowns | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/hurricane-sends-cotton-prices-up-futures-climb-60c-to-150-on-fears.html | HURRICANE SENDS COTTON PRICES UP; Futures Climb 60c to $1.50 on Fears of Damage | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/retail-sales-show-a-gain-for-august-but-lag-behind-60.html | Retail Sales Show A Gain for August But Lag Behind '60 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/sewage-forces-city-to-clear-tenement.html | SEWAGE FORCES CITY TO CLEAR TENEMENT | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/senate-fight-due-on-aid-director-replacement-of-labouisse-by-woods.html | SENATE FIGHT DUE ON AID DIRECTOR; Replacement of Labouisse by Woods Is Opposed by Members of Both Parties SENATE FIGHT DUE ON AID DIRECTOR | True | By Felix Belair Jr.special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/briton-wins-leukemia-prize.html | Briton Wins Leukemia Prize | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/17-suppliers-to-sears-roebuck-map-merger-into-one-concern-companies.html | 17 Suppliers to Sears, Roebuck Map Merger Into One Concern; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/holding-disclosed-laurance-rockefeller-group-has-interest-in.html | HOLDING DISCLOSED; Laurance Rockefeller Group Has Interest in Aqua-Chem | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/shipping-company-planning-expansion.html | SHIPPING COMPANY PLANNING EXPANSION | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/west-is-rebuffed-by-soviet-in-note-on-berlin-travel-allied-envoys.html | WEST IS REBUFFED BY SOVIET IN NOTE ON BERLIN TRAVEL; Allied Envoys in Bonn Told German Reds Will Control Entry of Foreigners PROVOCATIONS' SCORED Reply to 3-Power Message Condemns the Actions of U.S. Troops in Berlin Soviet Rebuffs Western Allies In Note on Travel to East Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/portugal-picks-envoy-to-spain.html | Portugal Picks Envoy to Spain | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/saudi-government-replaces-key-aides.html | SAUDI GOVERNMENT REPLACES KEY AIDES | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/algerian-moslems-clash-with-jews.html | ALGERIAN MOSLEMS CLASH WITH JEWS | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/william-thalhimer-a-hematologist-75.html | WILLIAM THALHIMER, A HEMATOLOGIST, 75 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/electronics-meeting-to-open.html | Electronics Meeting to Open | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-ready-diet-is-offered.html | New Ready Diet Is Offered | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/melges-sailing-leader-wisconsin-skipper-ahead-by-2-12-points-in.html | MELGES SAILING LEADER; Wisconsin Skipper Ahead by 2 1/2 Points in Title Series | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dr-martin-i-paley.html | DR. MARTIN I. PALEY | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/chilean-miners-resume-work.html | Chilean Miners Resume Work | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/main-issues-in-auto-strike.html | Main Issues in Auto Strike | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/waterskiing-curb-enforced.html | Water-Skiing Curb Enforced | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/most-child-deaths-caused-by-accidents.html | Most Child Deaths Caused by Accidents | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mortgage-concern-formed.html | Mortgage Concern Formed | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/constitution-week-proclaimed.html | Constitution Week Proclaimed | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/hammarskjold-to-visit-congo.html | Hammarskjold to Visit Congo | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/alous-homer-beats-pirates.html | Alou's Homer Beats Pirates | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/salvador-leader-resigns.html | Salvador Leader Resigns | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/cards-down-braves-41.html | Cards Down Braves, 4-1 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/bronston-plans-3-film-spectacles-boxer-rebellion-romes-fall-french.html | BRONSTON PLANS 3 FILM SPECTACLES; Boxer Rebellion, Rome's Fall, French Revolt on Agenda | True | By Eugene Archer | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/military-bill-backed-947-million-for-construction-awaits-vote-in.html | MILITARY BILL BACKED; 947 Million for Construction Awaits Vote in House | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/chargers-enroll-finneran.html | Chargers Enroll Finneran | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mary-k-russell-and-r-b-white-engaged-to-wed-debutante-of-1958-and.html | Mary K. Russell And R. B. White Engaged to Wed; Debutante of 1958 and Alumnus of Yale Plan December Marriage | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/westerners-pace-catamaran-trial-pacifice-wins-twice-wildcat-once.html | WESTERNERS PACE CATAMARAN TRIAL; Pacifice Wins Twice, Wildcat Once -- Easterners Trail | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/boston-university-3-deep-at-all-positions-and-confident-coach-of.html | Boston University: 3 Deep at All Positions and Confident; Coach of Terriers' Eleven Expects Good Season Perreault and Stack Among Linemen on Balanced Squad | True | By Deane McGowenspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/fear-is-expressed-for-crops-in-texas.html | FEAR IS EXPRESSED FOR CROPS IN TEXAS | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/big-copper-producers-step-up-output-as-strikes-are-halted.html | Big Copper Producers Step Up Output as Strikes Are Halted | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/bonds-market-for-government-securities-mostly-inactive-but-bills-of.html | Bonds: Market for Government Securities Mostly Inactive; BUT BILLS OF U.S. SHOW ADVANCES Discounts Drop as Demand Rises -- Corporates and Municipals Are Slow | True | By Paul Heffernan | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/sidelights-62-boom-course-is-outlined.html | Sidelights; 62 Boom Course Is Outlined | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/bonn-steps-up-berlin-aid.html | Bonn Steps Up Berlin Aid | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/1950-mark-matched-by-3-hurricanes.html | 1950 MARK MATCHED BY 3 HURRICANES | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/awareness-of-atomic-war.html | Awareness of Atomic War | True | RUTH WOLFSOHN. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/rhodesian-arrests-pass-2000.html | Rhodesian Arrests Pass 2,000 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/300000-ila-clinic-opens-in-jersey-jet-service-starts-at-newark.html | $300,000 I.L.A. Clinic Opens in Jersey — Jet Service Starts at Newark | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/commodities-off-index-fell-to-85-friday-after-3-days-at-851.html | COMMODITIES OFF; Index Fell to 85 Friday After 3 Days at 85.1 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/louis-t-gfldin6-newsman-is-dead-exeditor-and-publisher-of-st-joseph.html | LOUIS T. GOLDIN6, NEWSMAN IS DEAD; Ex-Editor and Publisher of St. Joseph News-Press | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mortgage-rates-steady-in-10-days-average-charge-about-6-federal.html | MORTGAGE RATES STEADY IN 10 DAYS; Average Charge About 6%, Federal Study Shows Little changes occurred in the average interest rates on conventional home mortgages of large insured savings and loan associations for the first ten days of August, as compared with the like July period. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/missile-strike-hits-denver-area-sites.html | MISSILE STRIKE HITS DENVER AREA SITES | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/president-acts-to-halt-evasion-of-cotton-duty.html | President Acts to Halt Evasion of Cotton Duty | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/advertising-serious-magazines-lineup-up.html | Advertising Serious Magazines' Lineup Up | True | By Peter Bart | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dorticos-feted-at-kremlin.html | Dorticos Feted at Kremlin | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/capitol-fire-danger-examined-by-house.html | CAPITOL FIRE DANGER EXAMINED BY HOUSE | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/london-market-shows-decline-stocks-fall-in-slack-trade-on-absence.html | LONDON MARKET SHOWS DECLINE; Stocks Fall in Slack Trade on Absence of Demand | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/futures-move-up-in-cottonseed-oil-advance-of-5-to-19-points-linked.html | FUTURES MOVE UP IN COTTONSEED OIL; Advance of 5 to 19 Points Linked to Gulf Storm | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/envoy-stepping-down-sebald-his-wife-ill-is-seen-leaving-australia.html | ENVOY STEPPING DOWN; Sebald, His Wife Ill, Is Seen Leaving Australia Post | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/critic-at-large-the-rhapsodic-literary-style-of-russian-communism.html | Critic at Large; The Rhapsodic Literary Style of Russian Communism Clashes With Facts of Life | True | By Brooks Atkinson | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/federal-aid-cuts-assailed-educator-comments-on-slashes-in-foreign.html | Federal Aid Cuts Assailed; Educator Comments on Slashes in Foreign Assistance, Schools | True | EARL J. McGRATH, Former United States Commissioner of Education. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/house-unit-agrees-on-a-peace-agency.html | HOUSE UNIT AGREES ON A PEACE AGENCY | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/contract-bridge-some-millionaires-richer-than-others-but-at-times.html | Contract Bridge; Some 'Millionaires' Richer Than Others But at Times It Does Them No Good | True | By Albert H. Morehead | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/inside-posts-go-to-top-trotters-elaine-rodney-merrie-duke-benefit.html | INSIDE POSTS GO TO TOP TROTTERS; Elaine Rodney, Merrie Duke Benefit in Yonkers Draw | True | By Michael Straussspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/harry-w-dore-mus.html | HARRY W. DORE, MUS | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/mcloy-stresses-role-of-business-calls-on-leaders-from-60-lands-to.html | MCLOY STRESSES ROLE OF BUSINESS; Calls on Leaders From 60 Lands to Bolster West | True | By Lawrence E. Daviesspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/amt-arranging-stock-sale.html | AMT Arranging Stock Sale | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/georgia-bank-shut-180000-is-missing.html | GEORGIA BANK SHUT; $180,000 IS MISSING | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/us-aid-to-64-fair-opposed-in-senate-lausche-vows-to-fight-bid-for.html | U.S. AID TO '64 FAIR OPPOSED IN SENATE; Lausche Vows to Fight Bid for $30,000,000 Grant to New York Exposition BREACH OF PACT CITED Senator Says Site Backing Hinged on Pledge of No Cost to Government | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/rio-vows-fiscal-order-new-brazilian-aide-pledges-sobriety-inflation.html | RIO VOWS FISCAL ORDER; New Brazilian Aide Pledges 'Sobriety' -- Inflation Worse | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/submarine-tracker-navy-uses-device-on-shore-to-train-missile-men.html | SUBMARINE TRACKER; Navy Uses Device on Shore to Train Missile Men | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/state-set-to-build-li-center-to-train-delinquent-youths.html | State Set to Build L.I. Center to Train Delinquent Youths | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/president-confers-today-with-sukarno-and-keita-indonesian-and-mali.html | President Confers Today With Sukarno and Keita; Indonesian and Mali Leaders to Present Appeal by Neutralists for Meeting of Kennedy and Khrushchev President Will Confer Today With Two Neutralist Leaders | True | By Tad Szulcspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/joseph-higgins-72-recording-official.html | JOSEPH HIGGINS, 72, RECORDING OFFICIAL | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/berlin-paper-gives-low-rating-to-paar.html | BERLIN PAPER GIVES LOW RATING TO PAAR | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wholesale-prices-off-01-for-week.html | WHOLESALE PRICES OFF 0.1% FOR WEEK | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/potash-company.html | POTASH COMPANY | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/hotel-race-issue-rises-in-atlanta-4-job-security-men-reject.html | HOTEL RACE ISSUE RISES IN ATLANTA; 4 Job Security Men Reject Segregated Parley Site | True | By Claude Sittonspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-freight-directory.html | New Freight Directory | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/output-of-steel-rose-last-week-sixth-consecutive-gain-is-made.html | OUTPUT OF STEEL ROSE LAST WEEK; Sixth Consecutive Gain Is Made Despite Holiday OUTPUT OF STEEL ROSE LAST WEEK | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/tiros-watching-tropical-storms-satellite-takes-pictures-of-7around.html | TIROS WATCHING TROPICAL STORMS; Satellite Takes Pictures of 7 Around the World | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/union-president-held-officers-charged-in-fracas-at-sudbury-local.html | UNION PRESIDENT HELD; Officers Charged in Fracas at Sudbury Local Meeting | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/24-hurt-as-school-floor-falls.html | 24 Hurt as School Floor Falls | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/david-smith-fiance-of-hope-j-crosson.html | David Smith Fiance Of Hope J. Crosson | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/rayburn-vetoes-medal-asks-senate-not-to-authorize-special-honor-for.html | RAYBURN VETOES MEDAL; Asks Senate Not to Authorize Special Honor for Him | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/us-seeks-to-spur-a-laos-coalition-harriman-on-asia-trip-will-press.html | U.S SEEKS TO SPUR A LAOS COALITION; Harriman, on Asia Trip, Will Press for a New Regime | True | By E.w. Kenworthyspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/many-french-couture-designs-are-copied-here-in-their-original.html | Many French Couture Designs Are Copied Here in Their Original Fabrics | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/pillow-fight-aim-seen-in-stockpile.html | 'PILLOW FIGHT' AIM SEEN IN STOCKPILE | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-england-spending-a-billion-in-outlays-is-slated-for-sixstate.html | NEW ENGLAND SPENDING; A Billion in Outlays Is Slated for Six-State Network | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/the-lone-ranger-to-say-hiyo-to-tv-series-begun-on-radio-28-years.html | 'THE LONE RANGER' TO SAY 'HI-YO' TO TV; Series Begun on Radio 28 Years Ago to End Sept. 23 " The Lone Ranger," which made "Hi-yo, Silver!" a part of the American vernacular, will be discontinued as a network program after a run of twenty-eight years. | True | By Val Adams | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/airline-names-executive.html | Airline Names Executive | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-code-of-ethics-is-set-for-mailmen.html | NEW CODE OF ETHICS IS SET FOR MAILMEN | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/goldberg-is-hopeful.html | Goldberg Is Hopeful | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/crop-prospects-found-improved-forecast-for-1961-harvest-raised-by.html | CROP PROSPECTS FOUND IMPROVED; Forecast for 1961 Harvest Raised by 2.6% From Aug. 1 Prediction CROP PROSPECTS FOUND IMPROVED | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/son-to-mrs-w-shue.html | Son to Mrs... W. Shue | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/lord-pethick-lawrence-is-dead-crusader-for-woman-suffrage-member-ot.html | Lord Pethick-Lawrence Is Dead; Crusader for Woman Suffrage; Member ot the British Labor Party Had Served in the Cabinet Under Afflee | True | SpoKl to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/equitable-savings-is-offering-shares-a-public-offering-of-242766.html | EQUITABLE SAVINGS IS OFFERING SHARES; A public offering of 242,766 capital shares of the Equitable Savings and Loan Association is being made today at a price of $23 a share by R.W. Press-prich and Co. and Associates. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/canada-sees-role-for-un-in-berlin-diefenbaker-suggests-body.html | CANADA SEES ROLE FOR U.N. IN BERLIN; Diefenbaker Suggests Body Internationalize City | True | By Raymond Danielspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/germany-held-praiseworthy.html | Germany Held Praiseworthy | True | HENRY HOOTON. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/salvation-army-helps-cares-for-12000-refugees-in-hurricane-area.html | SALVATION ARMY HELPS; Cares for 12,000 Refugees in Hurricane Area | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/4-on-fund-for-republic-two-business-men-a-lawyer-and-an-editor.html | 4 ON FUND FOR REPUBLIC; Two Business Men, a Lawyer and an Editor Appointed | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/central-honors-brakeman.html | Central Honors Brakeman | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/florida-land-bought-general-development-acquires-43000-acres-for-a.html | FLORIDA LAND BOUGHT; General Development Acquires 43,000 Acres for a City | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/senate-asks-rise-in-migrants-pay-amends-bill-as-it-votes-to-retain.html | SENATE ASKS RISE IN MIGRANTS' PAY; Amends Bill as It Votes to Retain Use of Mexicans | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/overnight-airmail-offered.html | Overnight Airmail Offered | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/iranian-students-protest.html | Iranian Students Protest | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/art-sao-paulo-winners-bienals-top-prize-goes-to-vieira-da-silva.html | Art: Sao Paulo Winners; Bienal's Top Prize Goes to Vieira da Silva -- Leonard Baskin Is Best Engraver | True | By John Canadayspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/uaw-on-strike-at-92-gm-plants-key-issue-settled-dispute-over.html | U.A.W. ON STRIKE AT 92 G.M. PLANTS; KEY ISSUE SETTLED; Dispute Over Relief-Time Is Resolved -- Chance for Quick Accord Brighter SYSTEM IS PARALYZED 255,000 Members of Union Leave Jobs -- Production of New Cars Halted WALKOUT HALTS G.M. PRODUCTION | True | By Damon Stetsonspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wise-ship-takes-new-york-handicap-on-belmont-grass-and-returns-1250.html | Wise Ship Takes New York Handicap on Belmont Grass and Returns $12.50; GUSTINES GUIDES GELDING TO MARK Wise Ship Beats Art Market by Nose With 2:14 for Mile and Three-Eighths | True | By Joseph C. Nichols | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/beman-gains-but-campbell-bows-in-us-amateur-golf-defender-ousts.html | Beman Gains but Campbell Bows in U.S. Amateur Golf; DEFENDER OUSTS FLORIDIAN BY 1 UP Beman Sets Back Allers -- Gard Defeats Campbell -- Hyndman Is Upset | True | By Lincoln A. Werdenspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/arms-talk-deferred-zorin-and-mccloy-postpone-session-set-for-today.html | ARMS TALK DEFERRED; Zorin and McCloy Postpone Session Set for Today | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/liberian-strikers-clash-with-police.html | LIBERIAN STRIKERS CLASH WITH POLICE | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/gen-faure-defies-court-says-he-has-right-to-be-tried-by-peers-for.html | GEN. FAURE DEFIES COURT; Says He Has Right to Be Tried by Peers for April Revolt | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/scientists-study-steps-to-disarm-ussoviet-parley-weighs-specific.html | SCIENTISTS STUDY STEPS TO DISARM; U.S.-Soviet Parley Weighs Specific Problems | True | By Harrison E. Salisburyspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/delay-in-strike-suit-judge-at-pittsburgh-continues-gm-injunction.html | DELAY IN STRIKE SUIT; Judge at Pittsburgh Continues G.M. Injunction Petition | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/custom-abrasive-fills-divisional-sales-post.html | Custom Abrasive Fills Divisional Sales Post | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/clarence-carter-historian-was-80-for-national-archives-dies.html | CLARENCE CARTER, HISTORIAN, WAS 80; for National Archives Dies | True | SOec/al to .New York T[mc 1 | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/demonstration-in-havana.html | Demonstration in Havana | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/training-in-europe-intensified-for-bolstered-us-squadrons-72-super.html | Training in Europe Intensified For Bolstered U.S. Squadrons; 72 Super Sabres Arrive to Strengthen NATO -- American Pilots Are Called 'Tough, Well-Trained and Alert' | True | By Hanson W. Baldwinspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dodgers-conquer-phils-in-11th-65-windhorns-homer-decides-giants-win.html | DODGERS CONQUER PHILS IN 11TH, 6-5; Windhorn's Homer Decides -- Giants Win in Tenth | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/accordionist-gets-towns-aid-to-fly-to-world-contest.html | Accordionist Gets Town's Aid to Fly To World Contest | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dennendriscoll.html | DennenDriscoll | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/new-longer-wider-pontiacs-have-plushier-interiors.html | New Longer, Wider Pontiacs Have Plushier Interiors | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/felicia-sunderlal.html | FELICIA SUNDERLAL | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/us-fight-pushed-on-defense-cargo-leader-of-merchant-marine-claims.html | U.S. FIGHT PUSHED ON DEFENSE CARGO; Leader of Merchant Marine Claims Right to Tonnage A depressed merchant marine continued yesterday to fight for the right to carry all coke and coal for defense installations in West Germany. | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/speaking-for-britain-view-held-that-british-will-stand-behind.html | Speaking for Britain; View Held That British Will Stand Behind Berlin Commitment | True | STANLEY LEMIN. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/1500-laid-off-by-rootes.html | 1,500 Laid Off by Rootes | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/kuwait-reports-iraqi-mutiny.html | Kuwait Reports Iraqi Mutiny | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/plum-happy.html | Plum Happy | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/watson-cards-64-at-rye.html | Watson Cards 64 at Rye | True | Special to The New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/82-wait-all-night-for-soviet-ballet.html | 82 WAIT ALL NIGHT FOR SOVIET BALLET | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/divorce-bill-voted-senate-passes-shift-in-law-for-district-of.html | DIVORCE BILL VOTED; Senate Passes Shift in Law for District of Columbia | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/ottawa-gets-halfback.html | Ottawa Gets Halfback | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/storm-food-check-us-orders-inspectors-to-aid-in-dallas-and-new.html | STORM FOOD CHECK; U.S. Orders Inspectors to Aid in Dallas and New Orleans | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/kleist-wins-upstate-golf.html | Kleist Wins Upstate Golf | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dwyer-koib.html | Dwyer -- Koib | True | Svedal to The New Yor Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/sports-of-the-times-return-engagement.html | Sports of The Times; Return Engagement? | True | By Arthur Daley | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dr-huch-dudley-jr-pathologist-was-37.html | DR. HUCH DUDLEY JR., PATHOLOGIST, WAS 37 | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/four-share-lead-in-chess-at-bled-fischer-among-leaders-turns-back.html | FOUR SHARE LEAD IN CHESS AT BLED; Fischer, Among Leaders, Turns Back Geller | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/100-duty-limit-no-problem-here-1557-on-liner-processed-by-190.html | $100 DUTY LIMIT NO PROBLEM HERE; 1,557 on Liner Processed by 190 Customs Inspectors | True | By Walter H. Waggoner | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dominican-leaders-caution-policemen.html | DOMINICAN LEADERS CAUTION POLICEMEN | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/facing-population-pressures.html | Facing Population Pressures | True | LAWRENCE LERNER. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/hill-finds-taste-of-auto-racing-victory-bitter-deaths-overshadow.html | Hill Finds Taste of Auto Racing Victory Bitter; Deaths Overshadow Skill of World Driving Champion U.S. Star Has Title Now, but Very Little to Celebrate | True | By Robert Daleyspecial To the New York Times. | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-12 | 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/air-base-refugees-haven.html | Air Base Refugees' Haven | True | | 1989-06-19 | RE0000426552 | RE0000426552 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/outbreak-of-arson-plagues-puerto-rico.html | OUTBREAK OF ARSON PLAGUES PUERTO RICO | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/foreign-affairs-on-interviewing-mr-khrushchev.html | Foreign Affairs; On Interviewing Mr. Khrushchev | True | By C.I. Sulzberger | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/port-authority-names-development-director.html | Port Authority Names Development Director | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/all-auctions-are-a-study-in-patience.html | All Auctions Are a Study In Patience | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/custom-salon-shows-styles-from-france.html | Custom Salon Shows Styles From France | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/fears-of-fallout-questioned.html | Fears of Fall-out Questioned | True | WILLIAM H. CLARK | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/brandts-gibes-please-crowds-on-west-german-election-tour-mayor.html | Brandt's Gibes Please Crowds On West German Election Tour; Mayor Shows Strain as He Sets Fast Pace in Drive to Unseat Adenauer | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/10-killed-in-algiers-rioting.html | 10 Killed in Algiers Rioting | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/maris-mantle-held-to-singles-as-yanks-beat-white-sox-in-curtailed.html | Maris, Mantle Held to Singles as Yanks Beat White Sox in Curtailed Game; RAIN TERMINATES 4-3 CONTEST IN 6TH White Sox Runner on Third at End-Howard of Yanks Bats In 2 With Triple | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/little-orchestra-plans-4-concerts-mendelssohn-program-will-begin.html | LITTLE ORCHESTRA PLANS 4 CONCERTS; Mendelssohn Program Will Begin Series on Oct. 16 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/english-women-win-from-new-york-club-in-field-hockey-40.html | English Women Win From New York Club In Field Hockey, 4-0 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/traffic-injuries-drop-total-here-in-week-is-911-compared-with-1199.html | TRAFFIC INJURIES DROP; Total Here in Week Is 911, Compared With 1,199 in '60 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/jersey-school-aide-resigns.html | Jersey School Aide Resigns | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/restaurant-on-review-toy-cafe-has-scaleddown-prices-but-the-food-is.html | Restaurant on Review; Toy Cafe Has Scaled-Down Prices But the Food Is Flavorful and Ample | True | By Nan Ickeringill | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/play-opening-delayed-by-heat-in-philadelphia.html | Play Opening Delayed By Heat in Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tv-digest-will-continue.html | TV Digest Will Continue | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/dartmouth-likely-to-upset-preseason-ratings-experts-say-eleven-is.html | Dartmouth: Likely to Upset Pre-Season Ratings; Experts Say Eleven Is Bound for Bad Ivy Campaign But Team Has Depth and Strong Attack Led by Bill King | True | By Deane McGowen Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/patton-beats-beman-in-us-amateur-golf-ward-and-nicklaus-also.html | Patton Beats Beman in U.S. Amateur Golf; Ward and Nicklaus Also Advance; LONG DRIVES BEAT DEFENDER BY 2 UP Stunning Recoveries at Two Holes Also Help Patton Gain on Coast Links | True | By Lincoln A. Werden Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/banker-joins-us-beryllium.html | Banker Joins U.S. Beryllium | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/justice-for-migrant-labor.html | Justice for Migrant Labor | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/pirates-down-giants-30.html | Pirates Down Giants, 3-0 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/haste-to-resume-assailed.html | Haste to Resume Assailed | True | WLLIA.I RODGERS | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tornadoes-stem-from-hurricane-reason-remains-unknown-difference-is.html | TORNADOES STEM FROM HURRICANE; Reason Remains Unknown -- Difference Is Explained | True | By Walter Sullivan | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/pilot-identified.html | Pilot Identified | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/primonetta-funloving-and-my-portrait-head-gazelle-handicap-field.html | Primonetta, Funloving and My Portrait Head Gazelle Handicap Field Today; 12 FILLIES LISTED FOR BELMONT RACE Primonetta Odds-On Choice in 1 1/8-Mile Event -- Tooth and Nail Wins by Nose | True | By Joseph C. Nichols | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bonn-extends-service-moves-to-keep-6000-on-duty-for-extra-three.html | BONN EXTENDS SERVICE; Moves to Keep 6,000 on Duty for Extra Three Months | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/nine-hits-by-reds-defeat-cubs-72-otoole-allows-10-safeties-post.html | NINE HITS BY REDS DEFEAT CUBS, 7-2; O'Toole Allows 10 Safeties -- Post Clouts Home Run | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/us-loss-feared-in-afghan-crisis-peril-to-aid-plans-seen-if-nation.html | U.S. LOSS FEARED IN AFGHAN CRISIS; Peril to Aid Plans Seen if Nation Veers to Soviet | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/house-group-bars-backdoor-funds-strikes-at-finance-method-in-voting.html | HOUSE GROUP BARS 'BACK-DOOR' FUNDS; Strikes at Finance Method in Voting Appropriations | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/london-metal-men-score-us-tin-plan.html | LONDON METAL MEN SCORE U.S. TIN PLAN | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/shift-in-tb-age-is-noted.html | Shift in TB Age Is Noted | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/stahr-outlines-plans-for-army-tells-legion-how-enlarged-forces-can.html | STAHR OUTLINES PLANS FOR ARMY; Tells Legion How Enlarged Forces Can Be Used | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tshombe-wont-go-to-see-un-chief-bars-trip-to-leopoldville-to-meet.html | TSHOMBE WON'T GO TO SEE U.N. CHIEF; Bars Trip to Leopoldville to Meet Hammarskjold | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/house-unit-kills-funds-for-egypts-monuments.html | House Unit Kills Funds For Egypt's Monuments | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/maud-scherer-80-long-an-actress.html | MAUD SCHERER, 80, LONG AN ACTRESS | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/liu-elects-trustee.html | L.I.U. Elects Trustee | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/barbara-stone-collins-wed-to-harold-ley-3d.html | Barbara Stone Collins Wed to Harold Ley 3d | True | Special to The New York Times. I | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/communications-pact-geneva-convention-approved-by-senate-committee.html | COMMUNICATIONS PACT; Geneva Convention Approved by Senate Committee | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/alfred-f-blakeman.html | ALFRED F. BLAKEMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/exgov-clarence-w-meadows-of-west-virginia-dead-at-57.html | ExGov. Clarence W. Meadows Of West Virginia Dead at 57 | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/banda-in-ministerial-post.html | Banda in Ministerial Post | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/universalcyclops-elects.html | Universal-Cyclops Elects | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/pillsbury-spurs-projects-abroad-annual-meeting-told-that-foreign.html | PILLSBURY SPURS PROJECTS ABROAD; Annual Meeting Told That Foreign Expansion Goes On. | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/jc-penney-lifts-sales-and-profit-earnings-for-6-months-put-at-73c-a.html | J.C. PENNEY LIFTS SALES AND PROFIT; Earnings for 6 Months Put at 73c a Share, Against 67c in 1960 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/football-cards-obtain-guglielmi-redskins-send-quarterback-to-st.html | FOOTBALL CARDS OBTAIN GUGLIELMI; Redskins Send Quarterback to St. Louis for Izo | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/atom-accord-pressed-congress-moves-to-approve-training-data-for.html | ATOM ACCORD PRESSED; Congress Moves to Approve Training Data for France | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/austria-to-tighten-italy-border-check.html | AUSTRIA TO TIGHTEN ITALY BORDER CHECK | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/chocolatemilk-sales-curbed.html | Chocolate-Milk Sales Curbed | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/williams-attacker-fined-in-salisbury.html | WILLIAMS ATTACKER FINED IN SALISBURY | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/assurances-of-no-tests-urged.html | Assurances of No Tests Urged | True | RICHARD J. TOBIN | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/premier-cites-difficulties.html | Premier Cites Difficulties | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/2-neutral-chiefs-on-peace-mission-meet-president-sukarno-and-keita.html | 2 NEUTRAL CHIEFS ON PEACE MISSION MEET PRESIDENT; Sukarno and Keita Arrive With Message From the Belgrade Conference SECOND SESSION TODAY Little Chance of Success Given to Proposals for Meeting With Soviet PRESIDENT GREETS 2 NEUTRAL CHIEFS | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/su-mac-lad-aims-at-world-record-yonkers-cuts-25000-trot-on-friday.html | SU MAC LAD AIMS AT WORLD RECORD; Yonkers Cuts $25,000 Trot on Friday to One Mile | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/cotton-futures-are-mostly-off-closing-prices-vary-from-2-points-up.html | COTTON FUTURES ARE MOSTLY OFF; Closing Prices Vary From 2 Points Up to 13 Down | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tony-lafrano.html | TONY LaFRANO | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/skoal-sailing-put-off-lack-of-breeze-forces-delay-two-races-listed.html | SKOAL SAILING PUT OFF; Lack of Breeze Forces Delay -- Two Races Listed Today | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/war-as-result-of-tests.html | War as Result of Tests | True | WESLEY GARVIN | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/senators-find-need-for-manned-bomber.html | SENATORS FIND NEED FOR MANNED BOMBER | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/us-reconsiders-space-platforms-orbital-stations-may-offer-launching.html | U.S. RECONSIDERS SPACE PLATFORMS; Orbital Stations May Offer Launching Advantages | True | By John W. Finney Special To The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/grain-prices-rise-after-early-drop-rye-and-soybeans-show-best-gains.html | GRAIN PRICES RISE AFTER EARLY DROP; Rye and Soybeans Show Best Gains at the Close | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/composer-to-head-lincoln-art-center-lincoln-center-names-new-head.html | Composer to Head Lincoln Art Center; LINCOLN CENTER NAMES NEW HEAD | True | By Philip Benjamin | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/belgian-teachers-for-congo.html | Belgian Teachers for Congo | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/eberhard-faber-inc-selects-key-executive.html | Eberhard Faber, Inc., Selects Key Executive | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/rumson-day-school-to-gain.html | Rumson Day School to Gain | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/cuban-refugees-offer-to-clear-wind-damage.html | Cuban Refugees Offer To Clear Wind Damage | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/executive-is-promoted-by-standard-oil-nj.html | Executive Is Promoted By Standard Oil (N.J.) | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/advertising-marketing-a-french-cigarette.html | Advertising: Marketing a French Cigarette | True | By Peter Bart | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/60-by-mayfieldcici-takes-golf-medal.html | 60 BY MAYFIELD-CICI TAKES GOLF MEDAL | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/kozlov-asks-talks-on-treaty.html | Kozlov Asks Talks on Treaty | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/construction-begun-on-medical-center.html | CONSTRUCTION BEGUN ON MEDICAL CENTER | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/r-e-a-to-buy-equipment.html | R E A to Buy Equipment | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/contract-bridge-squeeze-executed-at-an-unusual-time-on-the.html | Contract Bridge; Squeeze Executed at an Unusual Time, on the Fourth-to-Last Trick | True | By Albert H. Morehead | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/94-plus-49-plus-82-equals-a-hot-day-temp-hum-thi-high-again-as-heat.html | 94 PLUS 49 PLUS 82 EQUALS A HOT DAY; Temp., Hum., T.-H.I. High Again as Heat Sets Mark for Sept. 12 -- Relief Due | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/mrs-joseph-l-achman.html | MRS. JOSEPH L. ACHMAN | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/natos-command-undergoing-test-us-units-respond-quickly-in-exercise.html | NATO'S COMMAND UNDERGOING TEST; U.S. Units Respond Quickly in Exercise Checkmate | True | By Hanson W. Baldwin Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ballet-new-principals-kirov-troupe-presents-spirited-swan-lake.html | Ballet: New Principals; Kirov Troupe Presents Spirited 'Swan Lake' | True | By John Martin | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/melgas-defender-recaptures-north-american-yachting-lead.html | Melgas, Defender, Recaptures North American Yachting Lead | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/chicago-sunday-ban-upheld.html | Chicago Sunday Ban Upheld | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/burt-lancasters-father-dies.html | Burt Lancaster's Father Dies | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/arms-talks-take-a-hopeful-turn-soviet-scientists-suggest-new.html | ARMS TALKS TAKE A HOPEFUL TURN; Soviet Scientists Suggest New Approach at Stowe | True | By Harrison E. Salisbury Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bassil-fitzpatrick-of-utilities-agency.html | BASSIL FITZPATRICK OF UTILITIES AGENCY | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/leopoldville-disappointed.html | Leopoldville Disappointed | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/stolen-arts-value-is-revised-on-coast.html | STOLEN ART'S VALUE IS REVISED ON COAST | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/springfield-ill-all-this-parleyvooing-baffles-the-prairies.html | Springfield, Ill.; 'All This Parleyvooing' Baffles the Prairies | True | By James Reston | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bay-state-places-46756000-issue-serial-bonds-will-finance-public.html | BAY STATE PLACES $46,756,000 ISSUE; Serial Bonds Will Finance Public Improvements MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/transportation-award-given.html | Transportation Award Given | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/exus-attorney-tells-of-assault-robson-says-client-held-him-4-hours.html | EX-U.S. ATTORNEY TELLS OF ASSAULT; Robson Says Client Held Him 4 Hours -- Alarm Issued | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/wood-field-and-stream-dusk-and-dawn-trout-stream-offers-an.html | Wood, Field and Stream; Dusk and Dawn: Trout Stream Offers an Ever-Changing Scene | True | By Oscar Godbout Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/5-civilians-cited-for-aid-to-police-4-helped-make-arrests-one.html | 5 CIVILIANS CITED FOR AID TO POLICE; 4 Helped Make Arrests, One Assisted in Water Rescue | True | By Franklin Whitehouse | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/steel-output-declines-for-common-market.html | Steel Output Declines For Common Market | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/trade-fears-voiced-in-commonwealth.html | TRADE FEARS VOICED IN COMMONWEALTH | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/icelandic-buys-another-dc6b.html | Icelandic Buys Another DC-6B | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/segura-gimeno-and-mkay-score-buchholz-bows-to-us-pro-in-paris.html | SEGURA, GIMENO AND M'KAY SCORE; Buchholz Bows to U.S. Pro in Paris Tennis Tourney | True | By Robert Daley Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/abbott-to-direct-another-musical-a-funny-thing-happened-goes-first.html | ABBOTT TO DIRECT ANOTHER MUSICAL; ' A Funny Thing Happened . .' Goes First to New Haven | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/satellite-in-orbit-recovery-planned.html | SATELLITE IN ORBIT; RECOVERY PLANNED | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/pacific-sets-pace-for-catamarans-gains-4-victories-in-trials.html | PACIFIC SETS PACE FOR CATAMARANS; Gains 4 Victories in Trials -- Eastern Boats Fail Again | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/3-more-vessels-quit-us-control-ore-carriers-may-be-shifted-to.html | 3 MORE VESSELS QUIT U.S. CONTROL; Ore Carriers May Be Shifted to European Registry | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | | | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/eastern-holds-sales-seminar.html | Eastern Holds Sales Seminar | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/kennedys-wed-8-years-expect-to-return-to-newport-scene-of-marriage.html | KENNEDYS WED 8 YEARS; Expect to Return to Newport, Scene of Marriage | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/hammarskjold-starts-trip.html | Hammarskjold Starts Trip | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/lane-bryant-inc-enters-new-field-hard-goods-discount-chain-bought.html | LANE BRYANT, INC., ENTERS NEW FIELD; Hard Goods Discount Chain Bought in Pennsylvania COMPANIES PLAN SALES, MERGERS | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/4-chimps-at-zoo-discover-balloons.html | 4 Chimps at Zoo Discover Balloons | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/seoul-junta-head-to-visit-kennedy-president-pleased-by-trend-in.html | SEOUL JUNTA HEAD TO VISIT KENNEDY; President, Pleased by Trend in Korea, Invites Pak | True | By Max Frankel Special To the New York Times | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/new-supplies-ease-polish-buying-panic.html | NEW SUPPLIES EASE POLISH BUYING PANIC | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/pro-league-for-7man-football-will-open-in-jersey-in-january.html | Pro League for 7-Man Football Will Open in Jersey in January | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/liberia-to-revise-her-shipping-law-also-protests-to-us-over-union.html | LIBERIA TO REVISE HER SHIPPING LAW; Also Protests to U.S. Over Union Organizing Drive | True | By George Horne Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/road-fight-is-won-westchester-abandons-plan-to-modernize-highway-88.html | ROAD FIGHT IS WON; Westchester Abandons Plan to Modernize Highway 88 | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/rayburn-resting-at-home.html | Rayburn Resting at Home | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/libel-bill-is-signed-alabama-law-makes-it-easier-to-sue-outofstate.html | LIBEL BILL IS SIGNED; Alabama Law Makes It Easier to Sue Out-of-State Papers | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/lary-wins-no-20-on-5hitter-as-tigers-down-athletics-31.html | Lary Wins No. 20 on 5-Hitter As Tigers Down Athletics, 3-1 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bank-of-new-york-picks-trustees.html | Bank of New York Picks Trustees | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/allischalmers-lays-off-900.html | Allis-Chalmers Lays Off 900 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/in-display-studio-christmas-looms-santas-of-papier-mache-grow-as.html | IN DISPLAY STUDIO, CHRISTMAS LOOMS; Santas of Papier Mache Grow as City Swelters | True | By Nan Robertson | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/high-position-is-filled-by-wah-chang-corp.html | High Position Is Filled By Wah Chang Corp. | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/french-fill-nato-post.html | French Fill NATO Post | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/giardello-outpoints-smith.html | Giardello Outpoints Smith | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/house-group-23-to-0-for-arms-ban-unit.html | HOUSE GROUP 23 TO 0 FOR ARMS BAN UNIT | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/merger-is-planned-fort-plain-national-to-join-state-bank-of-albany.html | MERGER IS PLANNED; Fort Plain National to Join State Bank of Albany | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/kuwait-prince-aboard.html | Kuwait Prince Aboard | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/norman-cousins-in-new-post.html | Norman Cousins in New Post | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/business-is-urged-to-invest-abroad-private-enterprise-asked-to.html | BUSINESS IS URGED TO INVEST ABROAD; Private Enterprise Asked to Expand Its Economic Development Role SOVIET CHALLENGE SEEN Olivetti Aide Calls on Group of Industrial Leaders to Bar Complacency BUSINESS IS URGED TO INVEST ABROAD | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/soviet-executes-silk-thief.html | Soviet Executes Silk Thief | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/countess-yon-bluecher-dies.html | Countess yon Bluecher Dies | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/annual-luncheon-of-the-awvs-scheduled-oct-4-program-will-include-a.html | Annual Luncheon Of the A.W.V.S. Scheduled Oct. 4; Program Will Include a Showing From the Arden Collection | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/oran-clashes-continue-jews-and-moslem-battle-bombs-rock-algerian.html | ORAN CLASHES CONTINUE; Jews and Moslem Battle -- Bombs Rock Algerian City | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/cunard-charters-2-ships.html | Cunard Charters 2 Ships | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/child-to-mrs-s-r-kennedy.html | Child to Mrs. S. R. Kennedy | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/potato-prices-dip-by-7-to-13-points-declines-come-as-reaction-to.html | POTATO PRICES DIP BY 7 TO 13 POINTS; Declines Come as Reaction to Crop Estimate of U.S. | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/monza-mourns-dead-20000-at-funeral-service-on-trips-body-sent-home.html | MONZA MOURNS DEAD; 20,000 at Funeral Service -- Von Trips' Body Sent Home | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/wildlife-official-is-shifted.html | Wildlife Official Is Shifted | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/new-haven-loans-scored-in-house-committee-rejects-plan-for-us-to.html | NEW HAVEN LOANS SCORED IN HOUSE; Committee Rejects Plan for U.S. to Repay 14.7 Million | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/columbia-movies-names-new-chief-sol-a-schwartz-to-succeed-samuel-j.html | COLUMBIA MOVIES NAMES NEW CHIEF; Sol A. Schwartz to Succeed Samuel J. Briskin Oct. 2 | True | By Eugene Archer | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/131000-angolans-flee-congo-report-to-un-sees-mass-exodus-continuing.html | 131,000 ANGOLANS FLEE; Congo Report to U.N. Sees 'Mass Exodus' Continuing | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/lamp-can-go-into-needle-eye.html | Lamp Can Go Into Needle Eye | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/norway-is-facing-delay-on-cabinet-premier-defers-action-as-labor.html | NORWAY IS FACING DELAY ON CABINET; Premier Defers Action as Labor Loses Majority | True | By Werner Wiskari Special To The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/newsman-in-un-post-garuthers-formerly-of-times-selected-as-press.html | NEWSMAN IN U.N. POST; Garuthers, Formerly of Times, Selected as Press Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/russians-dance-in-paris-folk-troupes-with-soviet-exhibition-win.html | RUSSIANS DANCE IN PARIS; Folk Troupes With Soviet Exhibition Win Cheers | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/us-warns-soviet-on-berlin-rights-rejects-demand-for-german.html | U.S. WARNS SOVIET ON BERLIN RIGHTS; Rejects Demand for German Reds' Control of Travel -- Bars Transfer of Powers U.S. Says Soviet Is Responsible In Any Violations of Berlin Pacts | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/33-billion-funds-approved.html | 3.3 Billion Funds Approved | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/rival-for-hoffa-union-urged.html | Rival for Hoffa Union Urged | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/electronic-nurse-for-10-patients-is-developed-75000-machine-could.html | Electronic Nurse for 10 Patients Is Developed; $75,000 Machine Could Save on Salaries, Parley Hears -- Hospitals Criticized | True | By Emma Harrison | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/new-executive-to-head-cruikshank-in-midtown.html | New Executive to Head Cruikshank in Midtown | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/600-here-honor-tokyo-educator-salute-newly-retired-head-of.html | 600 HERE HONOR TOKYO EDUCATOR; Salute Newly Retired Head of Christian University | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/city-to-store-household-effects-of-evicted-east-side-woman-72.html | City to Store Household Effects Of Evicted East Side Woman, 72 | True | By Anna Petersen | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/emma-p-schneider-ex-concert-pianist.html | EMMA P. SCHNEIDER, EX. CONCERT PIANIST | True | Special to The New York Times. I | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/gm-talks-raise-hopes-for-accord-by-tomorrow-gm-talks-raise-hope-for.html | G.M. Talks Raise Hopes For Accord by Tomorrow; G.M. TALKS RAISE HOPE FOR ACCORD | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/little-theatres-face-a-walkout-equity-demands-deposits-on-rehearsal.html | LITTLE THEATRES FACE A WALKOUT; Equity Demands Deposits on Rehearsal Pay by Today | True | By Louis Calta | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/asian-storm-kills-100-913-injured-on-taiwan-as-typhoon-crosses.html | ASIAN STORM KILLS 100; 913 Injured on Taiwan as Typhoon Crosses Island | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/composer-at-lincoln-sq-william-howard-schuman.html | Composer at Lincoln Sq.; William Howard Schuman | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/miss-ruth-hsu-is-future-bride-of-michaelchen-graduate-of-cornell-is.html | Miss Ruth Hsu' IS "Future Bride of MichaelChen; Graduate of Cornell Is Engaged to a Scientist With Avco Company | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/teamsters-accept-one-contract-date.html | TEAMSTERS ACCEPT ONE CONTRACT DATE | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/judge-proposes-a-quick-trial-in-manufacturers-hanover-suit-fast.html | Judge Proposes a Quick Trial In Manufacturers Hanover Suit; FAST TRIAL ASKED IN BANKING ACTION | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/2d-trial-set-for-exjudge.html | 2d Trial Set for Ex-Judge | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/upstate-polio-rises-six-new-cases-are-reported-mother-and-child.html | UPSTATE POLIO RISES; Six New Cases Are Reported -- Mother and Child Stricken | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/hassan-meets-with-leaders.html | Hassan Meets With Leaders | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/li-mother-killed-30-others-are-injured-as-bus-overturns-in-virginia.html | L.I. MOTHER KILLED; 30 Others Are Injured as Bus Overturns in Virginia | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/australia-votes-dec-9.html | Australia Votes Dec. 9 | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/hughes-offering-to-bare-finances.html | HUGHES OFFERING TO BARE FINANCES | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ferrari-cars-pilots-urged-for-us-grand-prix-fans-eager-to-see-hill.html | Ferrari Cars, Pilots Urged for U.S. Grand Prix; Fans Eager to See Hill, Ginther and Rodriguez Moss, Sharp and Hall Will Drive at Watts Glen | True | By Frank M. Blunk | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/soviet-ballet-adds-ten-performances.html | SOVIET BALLET ADDS TEN PERFORMANCES | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/insurance-aide-promoted.html | Insurance Aide Promoted | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/james-v-schraig.html | JAMES V. SCHRAIG | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/financing-is-completed-for-nigerian-flour-mill.html | Financing Is Completed For Nigerian Flour Mill | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ship-sends-268-crew-chips-in-for-relief-of-hurricanes-victims.html | SHIP SENDS $268; Crew Chips In For Relief of Hurricane's Victims | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/request-is-dismissed-bid-to-block-chicago-bank-merger-is-abandoned.html | REQUEST IS DISMISSED; Bid to Block Chicago Bank Merger Is Abandoned | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/california-gop-warned-by-nixon-he-cautions-on-party-strife-still.html | CALIFORNIA G.O.P. WARNED BY NIXON; He Cautions on Party Strife -- Still Unsure on Race | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/gallo-father-held-as-illegal-resident.html | GALLO FATHER HELD AS ILLEGAL RESIDENT | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/teresa-of-avila-in-dublin-premiere.html | TERESA OF AVILA' IN DUBLIN PREMIERE | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/air-force-revises-policy-on-profits-door-opened-for-increases-on.html | AIR FORCE REVISES POLICY ON PROFITS; Door Opened for Increases on Incentive Contracts | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/school-shop-is-a-haven-of-matrons.html | School Shop Is a Haven Of Matrons | True | By Mary Burt Holmes | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/schuman-to-lincoln-center.html | Schuman to Lincoln Center | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/scientist-receives-us-patent-no-3000000-ceremony-in-capital-honors.html | Scientist Receives US Patent No. 3,000,000; Ceremony in Capital Honors Inventor of Check Reader PATENT 3,000,000 AWARDED BY U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/air-force-is-seeking-officer-candidates.html | AIR FORCE IS SEEKING OFFICER CANDIDATES | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/mortgage-bill-backed-bankers-support-rise-in-limit-for-real-estate.html | MORTGAGE BILL BACKED; Bankers Support Rise in Limit for Real Estate Loans | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/carbon-14-and-history.html | Carbon 14 and History | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/faa-asks-delay-on-mitchels-sale-wants-us-to-keep-field-plans-for-it.html | F.A.A. ASKS DELAY ON MITCHEL'S SALE; Wants U.S. to Keep Field Plans for It Don't include a Civilian Airport HALABY URGES ACTION Says He Got No Response From Appeal to Governor and Commerce Aide | True | By Roy R. Silver Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/test-resumption-feared.html | Test Resumption Feared | True | ELEANOR TAYLOR NELSON | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/principals-and-issues-in-auto-strike.html | Principals and Issues in Auto Strike | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/phils-rout-dodgers-by-1910-demeter-hits-3-home-runs.html | Phils Rout Dodgers By 19-10; Demeter Hits 3 Home Runs | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/firemen-name-mallon.html | Fireman Name Mallon | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/business-notes.html | BUSINESS NOTES | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/sidelights-2-identical-bids-made-for-bonds.html | Sidelights; 2 Identical Bids Made for Bonds | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/moses-urges-us-to-join-the-fair-denies-a-federal-building-paid-for.html | MOSES URGES U.S. TO JOIN THE FAIR; Denies a Federal Building, Paid for by Government, Would Breach Any Pact WIRE SENT TO LAUSCHE Senator Holds to His Plan to Block Outlay -- Cites '59 Speech by Javits | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/john-dillman-is-fiance-iof-marilyn-simonsen.html | John Dillman Is Fiance IOf Marilyn Simonsen | True | Special to The New York TtmJ. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/dudley-to-study-school-dispute-tells-boycotting-parents-he-will.html | DUDLEY TO STUDY SCHOOL DISPUTE; Tells Boycotting Parents He Will Seek 'Fair Shake' | True | By Charles G. Bennett | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/german-reds-critical.html | German Reds Critical | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/money-bill-sent-to-white-house.html | Money Bill Sent to White House | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/placing-issue-before-un.html | Placing Issue Before U.N. | True | LEONORE G. MARSHALL | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/immigration-bill-is-set-for-passage-adoption-plan-extended-alien.html | IMMIGRATION BILL IS SET FOR PASSAGE; Adoption Plan Extended -- Alien Rights Restricted | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/6-indicted-in-fixes-in-basketball-games.html | 6 INDICTED IN FIXES IN BASKETBALL GAMES | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/appraisal-talks-set-fha-chief-will-speak-at-2day-conference-here.html | APPRAISAL TALKS SET; F.H.A. Chief Will Speak at 2-Day Conference Here | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/governor-reminded-as-yankee-backer-of-state-bet-laws.html | Governor Reminded (As Yankee Backer) Of State Bet Laws | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/wagner-assailed-for-purge-threat-lefkowitz-and-gerosa-scoff-at-his.html | WAGNER ASSAILED FOR PURGE THREAT; Lefkowitz and Gerosa Scoff at His Reform Attitude WAGNER ASSAILED FOR PURGE THREAT | True | By Leo Egan | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/us-concern-grows.html | U.S. Concern Grows | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/union-urges-battle-against-automation.html | UNION URGES BATTLE AGAINST AUTOMATION | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/slide-continues-in-london-issues-stock-prices-drift-downward-as.html | SLIDE CONTINUES IN LONDON ISSUES; Stock Prices Drift Downward as Buying Dries Up | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/garmaker-of-knicks-quits-pro-basketball.html | Garmaker of Knicks Quits Pro Basketball | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/77-on-jet-killed-in-morocco-crash-kuwaiti-prince-and-french.html | 77 ON JET KILLED IN MOROCCO CRASH; Kuwaiti Prince and French Officials Among Victims on Air France Craft at Rabat 77 Killed in Jet Crash at Rabat, Including French Embassy Aides | True | By United Press International. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bertrand-russell-jailed-over-atom-protest-writer-89-and-wife-get.html | Bertrand Russell Jailed Over Atom Protest; Writer, 89, and Wife Get 7-Day Terms in Planning of Rally RUSSELL IS GIVEN WEEK'S JAIL TERM | True | By Drew Middleton Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bulgaria-to-tighten-defense-on-borders.html | BULGARIA TO TIGHTEN DEFENSE ON BORDERS | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/observance-of-moratorium.html | Observance of Moratorium | True | F. HILARY CONROY, Associate Professor of History, Uni- versity of Pennsylvania | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/need-for-volunteers-stressed-by-peace-corps-shriver-asserts-there.html | Need for Volunteers Stressed by Peace Corps; Shriver Asserts There Is No Limit to Requirements Agricultural Experts Sorely Needed, Convention Is Told | True | By John C. Devlin | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/commodities-steady-index-held-at-85-on-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Held at 85 on Monday, Unchanged From Friday | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ef-hutton-affiliate-names-two.html | E.F. Hutton Affiliate Names Two | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/paars-telecast-on-berlin-shown-entertainer-interviews-army-aides-in.html | PAARS TELECAST ON BERLIN SHOWN; Entertainer Interviews Army Aides in Disputed Film | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/west-berlin-drafts-programs-to-strengthen-citys-economy-brandt-says.html | West Berlin Drafts Programs To Strengthen City's Economy; Brandt Says Plan Is to Create Modern Industrial Community -- Support Urged as German 'Mission of Honor' | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/john-h-melcher.html | JOHN H. MELCHER | True | Special to The New York 'rLmas. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ohio-oil-co-establishes-a-unit-step-up-foreign-activities-john-r.html | Ohio Oil Co. Establishes a Unit Step Up Foreign Activities; John R. Donnell Is Promoted to a Post Supervising All Overseas Operations | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/survey-of-damage-from-the-hurricane.html | Survey of Damage From the Hurricane | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/dualrates-extended.html | Dual-Rates Extended | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/closure-debate-slated-saturday-senate-to-take-up-proposal-for-curb.html | CLOSURE DEBATE SLATED SATURDAY; Senate to Take Up Proposal for Curb on Filibusters | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/chevalier-feeling-fine-is-73.html | Chevalier, Feeling 'Fine,' Is 73 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tubman-requests-emergency-powers.html | TUBMAN REQUESTS EMERGENCY POWERS | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/hester-a-davis-and-a-student-married-on-l-i-wed-in-southampton-to.html | Hester A. Davis And a Student Married on L. I.; Wed in Southampton to John Kowalski Jr. of Washington and Lee | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/psc-rejects-central-bid.html | P.S.C. Rejects Central Bid | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/papercraft-corp-sets-two-records.html | PAPERCRAFT CORP. SETS TWO RECORDS | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/two-negroes-named-to-posts-with-gop.html | TWO NEGROES NAMED TO POSTS WITH G.O.P. | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/pentagon-study-due-today.html | Pentagon Study Due Today | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/carlyle-fraser.html | CARLYLE FRASER | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/importers-lease-space-in-26th-st-garment-concern-to-take-offices-at.html | IMPORTERS LEASE SPACE IN 26TH ST.; Garment Concern to Take Offices at 350 5th Ave. | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/painstaking-workmanship-is-seen-in-copies-of-imports.html | Painstaking Workmanship Is Seen in Copies of Imports | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/steel-project-mapped-republic-is-building-large-brightannealing.html | STEEL PROJECT MAPPED; Republic Is Building Large Bright-Annealing Line | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bacardi-moving-to-bahamas.html | Bacardi Moving to Bahamas | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/giants-walking-wounded-to-be-ready-to-run-on-sunday-against.html | Giants' Walking Wounded to Be Ready to Run on Sunday Against Cardinals; ROTE, KING, TITTLE EXPECTED TO PLAY Barnes Also Ready to Help Giants in Opener Here -- Podoley Put on Waivers By ROBERT L. TEAGUE | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/o-c-belt.html | O. C. BELT | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/2000000-is-lent-to-yuba-industries.html | $2,000,000 IS LENT TO YUBA INDUSTRIES | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/motor-inn-on-thruway.html | Motor Inn on Thruway | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/many-entertain-at-st-regis.html | Many Entertain at St. Regis | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/choice-of-aid-chief-called-still-open.html | CHOICE OF AID CHIEF CALLED STILL OPEN | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/homer7-no-maris-wanted-to-bunt-ace-says-umpires-bad-calls-spoiled-a.html | Homer7 No. Maris Wanted to Bunt; Ace Says Umpire's Bad Calls Spoiled A Squeeze Play | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/algerian-rebels-hopeful-on-talks-new-regime-seeks-to-widen-support.html | ALGERIAN REBELS HOPEFUL ON TALKS; New Regime Seeks to Widen Support for Peace Terms | True | By Thomas F. Brady Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/shopping-center-bought-in-queens-complex-sold-for-cash.html | SHOPPING CENTER BOUGHT IN QUEENS; Complex Sold for Cash Over Mortgage of $480,000 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/canadian-aide-hails-wheat-agreements.html | CANADIAN AIDE HAILS WHEAT AGREEMENTS | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/218-are-freed-by-mexico.html | 218 Are Freed by Mexico | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/senators-3hitter-stops-red-sox-51.html | SENATORS 3-HITTER STOPS RED SOX, 5-1 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/deputies-protest-de-gaulle-power-all-but-neogaullists-walk-out-of.html | DEPUTIES PROTEST DE GAULLE POWER; All but Neo-Gaullists Walk Out of Assembly Session | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/driver-registry-gains-house-unit-backs-plan-for-listing-suspended.html | DRIVER REGISTRY GAINS; House Unit Backs Plan for Listing Suspended Autoists | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/allen-wins-opener-of-lightning-series.html | ALLEN WINS OPENER OF LIGHTNING SERIES | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/dominican-riot-brings-out-tanks-two-killed-as-oas-pan-arrives-for.html | DOMINICAN RIOT BRINGS OUT TANKS; Two Killed as O.A.S. Pan Arrives for Investigation DOMINICAN RIOT BRINGS OUT TANKS | True | By United Press International. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/city-to-auction-tracts-today.html | City to Auction Tracts Today | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ireland-seeks-shift-change-in-status-eyed-from-importer-to-exporter.html | IRELAND SEEKS SHIFT; Change in Status Eyed From Importer to Exporter | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/infant-is-killed-in-fall.html | Infant Is Killed in Fall | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/frank-l-mcartney.html | FRANK L. M'CARTNEY | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/debentures-sold-for-gas-supplier-18000000-mountain-fuel-issue.html | DEBENTURES SOLD FOR GAS SUPPLIER; $18,000,000 Mountain Fuel Issue Oversubscribed | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/stocks-register-sharp-recovery-average-rises-448-points-to-39943-in.html | STOCKS REGISTER SHARP RECOVERY; Average Rises 4.48 Points, to 399.43, in Reversal of Monday's Loss 704 ISSUES UP, 315 OFF Most Groups Show Gains -- Studebaker-Packard Leads in Activity STOCKS REGISTER SHARP RECOVERY | True | By Burton Crane | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/panel-on-civil-war-hunts-an-executive.html | PANEL ON CIVIL WAR HUNTS AN EXECUTIVE | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/iowa-plant-for-sale-financing-offered-to-buyer-of-idle-aircraft.html | IOWA PLANT FOR SALE; Financing Offered to Buyer of Idle Aircraft Factory | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/rodney-clurmans-have-son.html | Rodney Clurmans Have Son | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bonds-bids-are-firm-and-business-light-for-investmentgrade-issues.html | Bonds: Bids Are Firm and Business Light for Investment-Grade Issues; CHANGES NARROW IN GOVERNMENTS Trading Rises in Refunding Issues -- Treasury Bills Are in Good Demand | True | By Paul Heffernan | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/nehru-sees-gain-for-un.html | Nehru Sees Gain for U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/edward-wiener-86-a-lawyer-50-years.html | EDWARD WIENER, 86, A LAWYER 50 YEARS | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/manila-declares-rice-crisis.html | Manila Declares Rice Crisis | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/soviet-sets-off-big-blast-atom-test-is-7th-in-series-soviet.html | Soviet Sets Off Big Blast; Atom Test Is 7th in Series; SOVIET EXPLODES BIG ATOM DEVICE | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/many-in-sarawak-oppose-a-merger-dyaks-and-chinese-wary-of-joining-a.html | MANY IN SARAWAK OPPOSE A MERGER; Dyaks and Chinese Wary of Joining a Malaysian Union | True | By Robert Trumbull Special to the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/urban-agency-opposed-industry-group-fights-move-for-new-us.html | URBAN AGENCY OPPOSED; Industry Group Fights Move for New U.S. Department | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/exgov-donnelly-of-missouri-dies-82term-executive-since-8nominated.html | EX-GOV. DONNELLY OF MISSOURI DIES; 82-Term Executive Since 8-- Nominated Truman | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/another-hurricane-forms-in-caribbean.html | ANOTHER HURRICANE FORMS IN CARIBBEAN | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/australia-notes-big-sugar-supply-conference-hears-warning-on.html | AUSTRALIA NOTES BIG SUGAR SUPPLY; Conference Hears Warning on Overproduction | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/unity-step-urged-for-protestants-cleric-asks-joint-missions-as.html | UNITY STEP URGED FOR PROTESTANTS; Cleric Asks Joint Missions as Avenue to Full Merger | True | By John Wicklein | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bowater-paper-director.html | Bowater Paper Director | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/fuel-quota-is-awarded-ruling-by-oil-import-board-grants-blue-ridge.html | FUEL QUOTA IS AWARDED; Ruling by Oil Import Board Grants Blue Ridge Appeal | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/school-aid-sellout.html | School Aid: Sell-Out | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/coloradan-is-tiniest-marine.html | Coloradan Is Tiniest Marine | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/rites-mark-2d-day-of-rosh-hashanah.html | RITES MARK 2D DAY OF ROSH HA-SHANAH | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/mrs-a-j-rongy-is-dead-happy-fanny-fields-dancer-in-vaudeville-was.html | MRS. A. J. RONGY IS DEAD; Happy Fanny Fields, Dancer in Vaudeville, Was 80 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/burns-roe-in-latin-move.html | Burns & Roe in Latin Move | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/city-commission-aide-named.html | City Commission Aide Named | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/marines-to-aid-victims-200-leave-for-coastal-area-struck-by.html | MARINES TO AID VICTIMS; 200 Leave for Coastal Area Struck by Hurricane | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/paperboard-output-declined-in-week.html | PAPERBOARD OUTPUT DECLINED IN WEEK | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/midas-touch-fete-to-help-children.html | Midas Touch Fete To Help Children | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/procter-gamble-director.html | Procter & Gamble Director | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/oil-meeting-postponed-hurricane-death-of-official-delay-interstate.html | OIL MEETING POSTPONED; Hurricane, Death of Official Delay Interstate Parley | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/jp-stevens-develops-new-yarn.html | J.P. Stevens Develops New Yarn | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/rehearsal-tea-given-at-plaza-for-debutantes-girls-to-be-presented.html | Rehearsal Tea Given at Plaza For Debutantes; Girls to Be Presented at Ball of the Junior League Are Guests | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/30-states-back-plan-for-travel-in-us-by-new-african-envoys-its-aim.html | 30 States Back Plan for Travel in U.S. by New African Envoys; Its Aim Is to Provide Tours Free From Incidents -- Florida Policy Hailed | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/hurricane-carla.html | Hurricane Carla | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bank-merger-bids-listed-by-gidney-views-of-controller-and-attorney.html | BANK MERGER BIDS LISTED BY GIDNEY; Views of Controller and Attorney General Noted | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/wnta-to-repeat-plays-of-week-series-of-11-to-begin-with-grand-tour.html | WNTA TO REPEAT 'PLAYS OF WEEK'; Series of 11 to Begin With 'Grand Tour' Sept. 23 | True | By Val Adams | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ulbright-is-accused-of-help-to-gest-apo.html | ULBRIGHT IS ACCUSED OF HELP TO GEST APO | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/brother-louis-roy.html | BROTHER LOUIS ROY | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/fino-urges-republicans-elect-district-chiefs-by-direct-vote-also.html | Fino Urges Republicans Elect District Chiefs by Direct Vote; Also Asks End to 'Surrender to and Collusion With the Democratic Machine' | True | By Clayton Knowles | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/cards-beat-braves-41.html | Cards Beat Braves, 4-1 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bishop-heathcote-dies-retired-anglican-prelate-in-canada-a-baronet.html | BISHOP HEATHCOTE DIES; Retired Anglican Prelate in Canada, a Baronet, was 93 | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/david-l-bell-marries-marcia-lea-lindfors.html | David L. Bell Marries Marcia Lea Lindfors | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/chicago-to-stage-400000-futurity-arlington-washington-pair-to-be.html | CHICAGO TO STAGE $400,000 FUTURITY; Arlington, Washington Pair to Be Combined in 1962 | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/peter-r-kuhn.html | PETER R. KUHN | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/pupil-aid-abroad-urged-bensley-tells-rotarians-of-school-assistance.html | PUPIL AID ABROAD URGED; Bensley Tells Rotarians of School Assistance Need | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/congress-passes-delinquency-bill-approves-30-million-to-aid-youth.html | CONGRESS PASSES DELINQUENCY BILL; Approves 30 Million to Aid Youth in Large Cities | True | By Marjorie Hunter Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/washington-gas-raises-dividend-utility-in-nations-capital-also-maps.html | WASHINGTON GAS RAISES DIVIDEND; Utility in Nation's Capital Also Maps Stock Split | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/kennedy-defers-trip.html | Kennedy Defers Trip | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/walkout-at-chrysler-company-forecasts-layoffs-if-wildcat-strike.html | WALKOUT AT CHRYSLER; Company Forecasts Lay-Offs if Wildcat Strike Lasts | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/insurance-aide-named-new-trustee-is-chosen-for-savings-bank-life.html | INSURANCE AIDE NAMED; New Trustee Is Chosen for Savings Bank Life Fund | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/sports-of-the-times-the-ones-that-got-away.html | Sports of The Times; The Ones That Got Away | True | By Arthur Daley | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/keystone-holds-9-of-great-western-shuns-board-role-fund-not-seeking.html | Keystone Holds 9% Of Great Western, Shuns Board Role; FUND NOT SEEKING ROLE IN RAILROAD | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/paiva-stops-calandra-in-7th.html | Paiva Stops Calandra in 7th | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/senate-rejects-a-oneyear-limit-on-education-aid-4540-vote-rebuffs.html | SENATE REJECTS A ONE-YEAR LIMIT] ON EDUCATION AID; 45-40 Vote Rebuffs Kennedy Appeal -- Two Programs Extended Two Years SCHOOL FIGHT IS ENDED Failure to Restrict Popular Bill Makes Broad New Law in '62 Unlikely SENATE REJECTS SCHOOL-AID LIMIT | True | By John D. Morris Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/gerber-elects-3-directors.html | Gerber Elects 3 Directors | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/plea-by-teamsters-fails-in-taxi-case.html | PLEA BY TEAMSTERS FAILS IN TAXI CASE | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/cut-in-unemployment-rate-foreseen-for-this-month-august-high-of.html | Cut in Unemployment Rate Foreseen for This Month; August High of 53,400,000 on Payrolls Raises U.S. Hope of Easing 6.9% Ratio of Jobless -- Auto Strikes Are Key JOBLESS RATE CUT SEEN THIS MONTH | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/london-commuters-urgd-to-shun-cars.html | LONDON COMMUTERS URGED TO SHUN CARS | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/the-peace-mission.html | The 'Peace Mission' | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/womens-sufferance.html | Women's Sufferance | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/power-inquiries-urged.html | Power Inquiries Urged | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/x15-flies-3645-mph-in-spite-of-malfunctions.html | X-15 Flies 3,645 M.P.H. In Spite of Malfunctions | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/niagara-mohawk-issues-set.html | Niagara Mohawk Issues Set | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/8-concerts-planned-at-queens-college.html | 8 CONCERTS PLANNED AT QUEENS COLLEGE | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/peril-to-bourguiba-seen-in-compromise.html | PERIL TO BOURGUIBA SEEN IN COMPROMISE | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/starrett-corp.html | Starrett Corp. | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/suicides-on-rise-in-east-berlin-25-said-to-end-lives-daily-since.html | SUICIDES ON RISE IN EAST BERLIN; 25 Said to End Lives Daily Since Border Closing | True | By David Binder Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/anheuserbusch-shifts-aides.html | Anheuser-Busch Shifts Aides | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/heyden-newport-picks-president-for-division.html | Heyden Newport Picks President for Division | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/2-foiled-robbers-return-to-beat-up-bronx-store-man.html | 2 Foiled Robbers Return to Beat Up Bronx Store Man | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/authoreducator-exprofessor-at-southern-methodist-dies-at-70.html | AUTHOR,EDUCATOR; Ex-Professor'. at Southern Methodist Dies at 70 | | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/house-group-urges-us-aid-for-addicts.html | HOUSE GROUP URGES U.S. AID FOR ADDICTS | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/one-killed-16-hurt-in-picatinny-blast.html | ONE KILLED, 16 HURT IN PICATINNY BLAST | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/transport-news-twa-is-warned-navigators-threaten-strike-on.html | TRANSPORT NEWS; T.W.A. IS WARNED; Navigators Threaten Strike on Equipment Tests | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/midwest-is-struck-by-heavy-flooding.html | MIDWEST IS STRUCK BY HEAVY FLOODING | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/british-insurers-face-claims.html | British Insurers Face Claims | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tv-review-of-belgrade-nbcs-the-uncommitted-is-marred-by-sermonizing.html | TV: Review of Belgrade; N.B.C.'s 'The Uncommitted' Is Marred by Sermonizing Editorial by Frank McGee | True | By Jack Gould | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/26-are-proposed-for-school-board-wagner-to-select-9-by-next.html | 26 ARE PROPOSED FOR SCHOOL BOARD; Wagner to Select 9 by Next Wednesday -- No Present Members Are Named 26 ARE PROPOSED FOR SCHOOL BOARD | True | By Leonard Buder | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/swiss-to-try-new-anthem.html | Swiss to Try New Anthem | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/new-director-elected-at-standard-financial.html | New Director Elected At Standard Financial | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/franz-weissblatt-is-dead-at-62-cited-for-reporting-in-pacific.html | Franz Weissblatt Is Dead at 62; Cited for Reporting in Pacific | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/music-poetic-sounds-in-a-soggy-night-william-massolos-in-central.html | Music: Poetic Sounds in a Soggy Night; William Massolos in Central Park Recital Triumphs Over High Discomfort Index | True | By Eric Salzman | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/2d-musician-in-contest-peekskill-accordionist-also-to-compete-in.html | 2D MUSICIAN IN CONTEST; Peekskill Accordionist Also to Compete in Italy | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/upstate-democrat-hinted-for-leader.html | UPSTATE DEMOCRAT HINTED FOR LEADER | True | Special to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/show-rules-revised-akc-discontinues-judging-of-best-americanbred.html | SHOW RULES REVISED; A.K.C. Discontinues Judging of Best American-Bred | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/missile-strike-ends-dispute-at-titan-base-goes-to-presidential.html | MISSILE STRIKE ENDS; Dispute at Titan Base Goes to Presidential Panel | True | | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-13 | 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/adams-eberle.html | Adams -- Eberle | | SPecial to The New York Times. | 1989-06-19 | RE0000426558 | RE0000426558 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/airport-hotel-begun-2000000-laguardia-building-to-be-ready-in-may.html | AIRPORT HOTEL BEGUN; $2,000,000 LaGuardia Building to Be Ready in May | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gottfrid-l-ostgren.html | GOTTFRID L. OSTGREN | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/fund-employes-to-give-blood.html | Fund Employes to Give Blood | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/162-games-approved-american-league-also-slates-two-1962-allstar.html | 162 GAMES APPROVED; American League Also Slates Two 1962 All-Star Dates | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/upstate-schools-raise-3230000-3-34-bond-issue-marketed-at-369.html | UPSTATE SCHOOLS RAISE $3,230,000; 3 3/4% Bond Issue Marketed at 3.69% Interest Cost | | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/5th-ave-building-to-be-remodeled-several-manhattan-holdings-are.html | 5TH AVE. BUILDING TO BE REMODELED; Several Manhattan Holdings Are Reported Sold | | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/industrial-loans-rise-38000000-member-banks-borrowings-shows.html | INDUSTRIAL LOANS RISE $38,000,000; Member Banks' Borrowings Shows Increase in Week | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/diefenbaker-to-visit-japan.html | Diefenbaker to Visit Japan | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/mgm-to-avoid-racial-themes-siegel-says-such-films-are-considered.html | M-G-M TO AVOID RACIAL THEMES; Siegel Says Such Films Are Considered Unprofitable | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/policy-of-cambodia-ambassador-denies-that-communist-bands.html | Policy of Cambodia; Ambassador Denies That Communist Bands Infiltrated Country | True | NONNY KIMMY | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/brake-on-tammanys-power-reorganization-of-democratic-party-seen-as.html | Brake on Tammany's Power; Reorganization of Democratic Party Seen as Hope for Future | True | HENRY O. LEICHTER | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/statement-by-kennedy.html | Statement by Kennedy | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/banker-to-join-garrett.html | Banker to Join Garrett | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/meyner-sign-bias-ban-widens-jersey-law-on-sale-and-rental-of.html | MEYNER SIGN BIAS BAN; Widens Jersey Law on Sale and Rental of Housing | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/walter-read.html | WALTER READ | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/extremists-deny-plot-on-de-gaulle-secret-unit-disclaims-role-in.html | EXTREMISTS DENY PLOT ON DE GAULLE; Secret Unit Disclaims Role in Death Plan -- 225 Seized | True | By Benjamin Welles Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/israel-bond-staff-accepts-contract.html | ISRAEL BOND STAFF ACCEPTS CONTRACT | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/lutherans-in-world-total-72588559.html | LUTHERANS IN WORLD TOTAL 72,588,559 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/east-gop-leaders-meet-on-62-plans.html | EAST G.O.P. LEADERS MEET ON '62 PLANS | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/syrup-can-prevent-oversweet-drinks.html | Syrup Can Prevent Oversweet Drinks | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/chelsea-landlord-is-given-350-fine.html | CHELSEA LANDLORD IS GIVEN $350 FINE | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/barnard-president-will-retire-in-june-head-of-barnard-to-retire-in.html | Barnard President Will Retire in June; HEAD OF BARNARD TO RETIRE IN JUNE | True | By McCandlish Phillips | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/archbishop-of-york-installed.html | Archbishop of York Installed | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/sidelights-hodges-renews-export-drive.html | Sidelights; Hodges Renews Export Drive | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/storm-damage-downgraded.html | Storm Damage Downgraded | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/li-school-plan-defeated.html | L.I. School Plan Defeated | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/eshkol-may-seek-coalition-in-israel.html | ESHKOL MAY SEEK COALITION IN ISRAEL | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/william-bell-77-exaccountant-partner-in-haskins-sells-here-191849.html | WILLIAM BELL, 77, EX-ACCOUNTANT; Partner in Haskins & Sells Here 191849 Is Dead | True | Secial to The New York Times. * | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/fashion-tip.html | Fashion Tip | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/house-passes-bill-on-ousting-aliens.html | HOUSE PASSES BILL ON OUSTING ALIENS | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/slayers-penalty-reduced.html | Slayer's Penalty Reduced | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/acquisition-is-set-by-general-phone-kirk-network-in-alabama-and.html | ACQUISITION IS SET BY GENERAL PHONE; Kirk Network in Alabama and Georgia Purchased | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/belgium-denies-report.html | Belgium Denies Report | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/beck-posts-a-77-to-lead-seniors-gains-twostroke-margin-in.html | BECK POSTS A 77 TO LEAD SENIORS; Gains Two-Stroke Margin in Westchester Title Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hodges-gets-plea-on-oreship-funds.html | HODGES GETS PLEA ON ORE-SHIP FUNDS | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/mrs-w-w-stettheimer.html | MRS. W. W. STETTHEIMER | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/nathan-straus.html | Nathan Straus | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/measles-vaccine-effective-in-test-injections-with-live-virus.html | MEASLES VACCINE EFFECTIVE IN TEST; Injections With Live Virus Protect 100 Per Cent of Children in Epidemics MAY BE READY IN 1962 Gamma Globulin Is Utilized to Reduce Reactions of Earlier Experiments | True | By John A. Osmundsen | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/help-for-neutrals-opposed.html | Help for Neutrals Opposed | True | JULIAN D. ROSENBERG | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gov-brown-seeks-kennedys-backing.html | GOV. BROWN SEEKS KENNEDY'S BACKING | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/rockefeller-sees-corruption-issue.html | ROCKEFELLER SEES CORRUPTION ISSUE | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/storm-provides-clues-on-control-extensive-data-obtained-by-planes.html | STORM PROVIDES CLUES ON CONTROL; Extensive Data Obtained by Planes and Radar | True | By John W. Finney Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/drive-chairman-named-by-jewish-federation.html | Drive Chairman Named By Jewish Federation | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/general-precision-adds-exus-aide-to-board.html | General Precision Adds Ex-U.S. Aide to Board | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-state-aid-plan-urged-for-schools-new-aid-formula-urged-in.html | New State Aid Plan Urged for Schools; NEW AID FORMULA URGED IN SCHOOLS | True | By Fred M. Hechinger | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-japan-near-export-agreement.html | U.S., JAPAN NEAR EXPORT AGREEMENT | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/army-center-to-stay-house-bars-shift-of-food-plant-from-chicago-to.html | ARMY CENTER TO STAY; House Bars Shift of Food Plant From Chicago to Natick | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/beery-steers-wildcat-to-four-straight-victories-in-us-catamaran.html | Beery Steers Wildcat to Four Straight Victories in U.S. Catamaran Trials; CALIFORNIA YACHT OUTSAILS 2 RIVALS Wildcat Carries the Day in Races Against Pacific and Va Vite Off Sea Cliff | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/2-americans-held-by-reds-in-berlin-4-men-seized-in-attempt-to-help.html | 2 AMERICANS HELD BY REDS IN BERLIN; 4 Men Seized in Attempt to Help Woman Escape | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/huge-synchrotron-dedicated-on-li.html | HUGE SYNCHROTRON DEDICATED ON L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hartford-plans-2-wcbstv-shows-station-to-relay-courses-offering.html | HARTFORD PLANS 2 WCBS-TV SHOWS; Station to Relay Courses Offering College Credit | True | By Val Adams | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/bonds-recent-firmness-is-more-emphatic-as-volume-remains-light.html | Bonds: Recent Firmness Is More Emphatic as Volume Remains Light; MUNICIPAL ISSUES IN THE SPOTLIGHT Obligations of California and Other Big Offerings Are Marketed | True | By Paul Heffernan | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/improved-outlook-in-seoul.html | Improved Outlook in Seoul | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/nathan-straus-72-civic-leader-and-chairman-of-wmca-dies-exus-and.html | Nathan Straus, 72, Civic Leader And Chairman of WMCA, Dies; Ex-U.S. and City Housing Official Served N.R.A. -- Noted for Radio Editorials Nathan Straus, 72,Civic Leader And Chairmanof WMCA , Dies | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/tigers-overcome-athletics-8-to-0-colavito-cash-hit-homers-bunning.html | TIGERS OVERCOME ATHLETICS, 8 TO 0; Colavito, Cash Hit Homers -- Bunning Wins No. 16 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/mayoral-debate-on-tv-is-hinted-lefkowitz-issues-challenge-wagner.html | MAYORAL DEBATE ON TV IS HINTED; Lefkowitz Issues Challenge -- Wagner View Recalled | True | By Richard P. Hunt | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/indians-with-bell-down-orioles-50.html | INDIANS, WITH BELL, DOWN ORIOLES, 5-0 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/democrats-fight-to-rule-court-convention-tonight-democrats-fight.html | Democrats Fight to Rule Court Convention Tonight; DEMOCRATS FIGHT OVER JUDGESHIPS | True | By Leo Egan | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/renewal-slated-for-3-city-areas-planning-commission-lists-two-on.html | RENEWAL SLATED FOR 3 CITY AREAS; Planning Commission Lists Two on East Side, One on West for Better Housing PART OF WAR ON BLIGHT Coordinated Inspection and Enforcement Program for Another Section Asked | True | By Charles G. Bennett | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/fanny-griswold-ely.html | FANNY GRISWOLD ELY | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/escapes-to-west-continue.html | Escapes to West Continue | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/aluminum-shipments-soar.html | Aluminum Shipments Soar | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/market-declines-in-mixed-session-average-off-119-points-to-39824.html | MARKET DECLINES IN MIXED SESSION; Average Off 1.19 Points, to 398.24, but 512 Issues Rise as 509 Fall VOLUME GAINS SLIGHTLY Fear of Full G.M. Strike a Depressant -- Activity Led by Studebaker MARKET DECLINES IN MIXED SESSION | True | By Burton Crane | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/yodel-of-basenji-is-sound-of-joy-for-barkless-dog.html | Yodel of Basenji Is Sound of Joy For Barkless Dog | True | By Walter R. Fletcher | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/kennedy-shifts-news-parley.html | Kennedy Shifts News Parley | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/miss-mary-frank-fiancee.html | Miss Mary Frank Fiancee | True | of Ensignl | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/arms-talks-continue-us-and-soviet-hold-third-meeting-in-series.html | ARMS TALKS CONTINUE; U.S. and Soviet Hold Third Meeting in Series | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/city-is-evicting-75-in-horror-house-harlem-building-called-unfit.html | CITY IS EVICTING 75 IN 'HORROR HOUSE'; Harlem Building Called 'Unfit and Dangerous to Life' | True | By Martin Arnold | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/share-saharan-oil-african-lands-ask.html | SHARE SAHARAN OIL, AFRICAN LANDS ASK | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/jersey-strikers-fight-16-arrested-in-hours-brawl-at-clifton-plant.html | JERSEY STRIKERS FIGHT; 16 Arrested in Hour's Brawl at Clifton Plant | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/legion-is-serious-in-denver-parley-decorum-rules-convention-group.html | LEGION IS SERIOUS IN DENVER PARLEY; Decorum Rules Convention -- Group Shifts Emphasis | True | By Gladwin Hill Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/dominicans-defy-ban-on-funeral-thousands-in-procession-for-riot.html | DOMINICANS DEFY BAN ON FUNERAL; Thousands in Procession for Riot Victim -- Capital Tense | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hazel-bishop-stock-is-sold-by-charnay-holdings-shifted-in-hazel.html | Hazel Bishop Stock Is Sold by Charnay; HOLDINGS SHIFTED IN HAZEL BISHOP | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/floods-in-midwest.html | Floods in Midwest | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/parliament-rift-widens-in-france-debre-cancels-appearances-before.html | PARLIAMENT RIFT WIDENS IN FRANCE; Debre Cancels Appearances Before Two Committees | True | By Robert C. Doty Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-york-telephone-fills-vice-presidency.html | New York Telephone Fills Vice Presidency | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/dividend-for-gis-kennedy-signs-bill-to-pay-65-million-on-insurance.html | DIVIDEND FOR G.I.'S; Kennedy Signs Bill to Pay 65 Million on Insurance | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-steel-denies-role-in-inflation-reply-to-kennedy-says-its-prices.html | U.S. STEEL DENIES ROLE IN INFLATION; Reply to Kennedy Says Its Prices Are Not Cause U.S. STEEL DENIES IT AIDS INFLATION | True | By Richard E. Mooney Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/son-of-spanish-heir-to-throne-is-engaged-to-greek-princess-prince.html | Son of Spanish Heir to Throne Is Engaged to Greek Princess; Prince Juan Carlos to Marry Sophia -- Couple Met on Cruise of European Royal Families 7 Years Ago | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/alfredo-martino.html | ALFREDO MARTINO | | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/settlement-to-move-casita-maria-buying-building-in-hunts-point-in.html | SETTLEMENT TO MOVE; Casita Maria Buying Building in Hunts Point in Bronx | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/canadian-minister-scores-british-plan.html | CANADIAN MINISTER SCORES BRITISH PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/musical-planned-by-judy-holiday-actress-may-star-in-new-happy.html | MUSICAL PLANNED BY JUDY HOLIDAY; Actress May Star in New 'Happy Birthday' Version | True | By Sam Zolotow | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/arnaldo-otero-to-wed-miss-serrao-de-azevedo.html | Arnaldo Otero to Wed Miss Serrao de Azevedo | True | Special to Tile New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/un-endorsed-use-of-force-in-congo-council-authorized-strong-steps.html | U.N. ENDORSED USE OF FORCE IN CONGO; Council Authorized Strong Steps to Bar Civil War | True | By Thomas J. Hamilton Special To The New York Times | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/pittsburgh-bank-closer-to-merger-will-buy-own-shares-to-use-in-new.html | PITTSBURGH BANK CLOSER TO MERGER; Will Buy Own Shares to Use in New Kensington Deal PITTSBURGH BANK CLOSER TO MERGER | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/malinovsky-gives-warning.html | Malinovsky Gives Warning | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ethel-r-peyser-dead-former-editor-and-author-of-books-on-music-was.html | ETHEL R. PEYSER DEAD; Former Editor and Author of Books on Music Was 74 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/railroads-profits-rise-milwaukee-carriers-august-net-highest-for.html | RAILROADS PROFITS RISE; Milwaukee Carrier's August Net Highest for the Year | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/policies-reviewed-by-us.html | Policies Reviewed by U.S. | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/soviet-acclaims-its-rockets.html | Soviet Acclaims Its Rockets | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/cotton-declines-by-5-to-45c-a-bale-liquidation-and-hedging-cuts.html | COTTON DECLINES BY 5 TO 45C A BALE; Liquidation and Hedging Cuts Early Rise in Futures | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/government-offers-surplus-corn-sale.html | GOVERNMENT OFFERS SURPLUS CORN SALE | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/attack-on-red-reported.html | Attack on Red Reported | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-to-shelve-polish-aid-plea-because-of-berlin-crisis-tito-also-also.html | U.S to Shelve Polish Aid Plea Because of Berlin Crisis; Tito Also Faces Delay on Request | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/india-rejects-lisbon-note.html | India Rejects Lisbon Note | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/text-of-bloughs-letter-to-the-president.html | Text of Blough's Letter to the President | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/quadros-guarded-in-rotterdam.html | Quadros Guarded in Rotterdam | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/japanese-stylist-finds-nothing-american-here.html | Japanese Stylist Finds Nothing American Here | True | By Charlotte Curtis | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/conductor-is-named-karl-kritz-chosen-to-lead-the-syracuse-symphony.html | CONDUCTOR IS NAMED; Karl Kritz Chosen to Lead the Syracuse Symphony | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hotel-in-lima-sold-texan-to-pay-1800000-for-350room-structure.html | HOTEL IN LIMA SOLD; Texan to Pay $1,800,000 for 350-Room Structure | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/titans-excel-in-breaking-up-pass-plays-during-drill-for-game-at.html | Titans Excel in Breaking Up Pass Plays During Drill for Game at Buffalo; REVISED DEFENSE MUCH IMPROVED Wren, Grantham, Furey and Lamberti Stand Out During Titan Practice Here | True | By Robert L. Teague | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/giants-rout-phils-8-2.html | Giants Rout Phils, 8 -- 2 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/strikefree-missile-bases.html | Strike-Free Missile Bases | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/story-of-a-champion.html | Story of a Champion | True | RICHARD F. SHEPARD. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/farm-real-estate-debt-expected-to-set-mark.html | Farm Real Estate Debt Expected to Set Mark | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ceylon-sets-protest-to-us-over-export.html | CEYLON SETS PROTEST TO U.S. OVER EXPORT | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/business-cautioned-on-need-for-ethics.html | BUSINESS CAUTIONED ON NEED FOR ETHICS | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-president-named-for-towmotor-corp.html | New President Named For Towmotor Corp. | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/106billion-costs-foreseen-by-byrd-virginian-renews-attack-on.html | 106-BILLION COSTS FORESEEN BY BYRD; Virginian Renews Attack on Kennedy Spending Plans | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/jewish-forum-purchased.html | Jewish Forum Purchased | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/robot-capsule-is-orbited-once-then-recovered-mercury-vehicle-is.html | ROBOT CAPSULE IS ORBITED ONCE, THEN RECOVERED; Mercury Vehicle Is Brought Down in Atlantic Safely After 109-Minute Trip FLIGHT CALLED SUCCESS Another Unmanned Shot Is Planned Before Human Is Put Aloft by U.S. U.S. SPACE CRAFT IS ORBITED ONCE | True | By Richard Witkin Special To The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/british-bar-rally-by-russell-group-police-fear-nuclear-protest.html | BRITISH BAR RALLY BY RUSSELL GROUP; Police Fear Nuclear Protest Would Cause Violence | True | By Drew Middleton Special To The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gambling-ring-raided.html | Gambling Ring Raided | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/un-army-takes-katanga-defeats-tshombe-forces-in-fight-ending.html | U.N. ARMY TAKES KATANGA; DEFEATS TSHOMBE FORCES IN FIGHT ENDING SECESSION; BATTLE IS FIERCE 32 Dead, Many Hurt in Street Fighting -- Tshombe Hiding U.N. ARMY TAKES KATANGA CONTROL | True | By David Halberstam Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/jay-of-reds-beats-braves-for-no-20-hurler-wins-10-on-4hitter-and.html | JAY OF REDS BEATS BRAVES FOR NO. 20; Hurler Wins, 1-0, on 4-Hitter and Scores Only Run | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-police-scandal-bared-in-chicago.html | NEW POLICE SCANDAL BARED IN CHICAGO | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ford-is-planning-to-acquire-philco-boards-agree-on-exchange-of.html | FORD IS PLANNING TO ACQUIRE PHILCO; Boards Agree on Exchange of $100,000,000 in Stock - Approval Is Needed FORD IS PLANNING TO ACQUIRE PHILCO | True | By Clare M. Reckert | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/spaak-said-to-plan-visit-to-khrushchev.html | SPAAK SAID TO PLAN VISIT TO KHRUSHCHEV | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/navy-calling-up-1957-reservists-men-will-fill-air-units-78457-now.html | NAVY CALLING UP 1,957 RESERVISTS; Men Will Fill Air Units -- 78,457 Now Mobilized | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/desalting-research-is-voted.html | Desalting Research Is Voted | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/storm-aid-urged-in-berlin.html | Storm Aid Urged in Berlin | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/neglecting-rail-transit.html | Neglecting Rail Transit | True | A.E. HARRISON | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/533million-cuts-in-aid-restored-by-senate-panel-most-reductions-by.html | 533-MILLION CUTS IN AID RESTORED BY SENATE PANEL; Most Reductions by House Put Back -- Bill Will Go to Floor Tomorrow 533-MILLION CUTS IN AID RESTORED | True | By Felix Belair Jr.special To The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/john-stoddart-72-exinsurance-man.html | JOHN STODDART, 72, EX-INSURANCE MAN | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/12-posts-to-be-filled.html | 12 Posts to Be Filled | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hoenig-wins-golf-pray-off.html | Hoenig Wins Golf Pray-Off | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-tops-norway-in-sailing-59-1447-americans-take-20-lead-in-skoal.html | U.S. TOPS NORWAY IN SAILING, 59 1/4-47; Americans Take 2-0 Lead in Skoal Trophy Competition | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/play-hailed-in-dublin-john-keanes-no-more-in-dust-is-called-his.html | PLAY HAILED IN DUBLIN; John Keane's 'No More in Dust' Is Called his Best | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/contract-bridge-party-aboard-ocean-liner-at-100-a-head-will-benefit.html | Contract Bridge; Party Aboard Ocean Liner at $100 a Head Will Benefit Cancer Campaign | True | By Albert H. Morehead | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/pirates-6run-8th-sinks-dodgers-82.html | PIRATES' 6-RUN 8TH SINKS DODGERS, 8-2 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/acting-dean-at-yale-divinity.html | Acting Dean at Yale Divinity | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/fete-to-aid-turtle-bay-music-school-benefit-planned-at-nov-28.html | Fete to Aid Turtle Bay Music School; Benefit Planned at Nov. 28 Showing of 'The Gay Life' | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/second-large-california-issue-won-by-insurgent-bond-house-issue-won.html | Second Large California Issue Won by 'Insurgent' Bond House; ISSUE WON AGAIN BY STATE STREET | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/parent-seen-as-a-leader-in-education.html | Parent Seen As a Leader In Education | True | By Martin Tolchin | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/dr-george-hunter-a-retired-minister.html | DR. GEORGE HUNTER, A RETIRED MINISTER | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/prices-of-grains-weaken-at-close-losses-are-mostly-small-contract.html | PRICES OF GRAINS WEAKEN AT CLOSE; Losses Are Mostly Small - Contract Shifting Active | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/mrs-ryans-72-best-golfer-takes-low-net-prize-in-tourney-at-jericho.html | MRS. RYAN'S 72 BEST; Golfer Takes Low Net Prize in Tourney at Jericho | True | Special to The New York Times | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/equitable-building-will-be-dedicated.html | EQUITABLE BUILDING WILL BE DEDICATED | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/runoff-in-atlanta-allen-and-maddox-will-run-in-contest-for-mayor.html | RUNOFF IN ATLANTA; Allen and Maddox Will Run in Contest for Mayor | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hanford-project-beaten-in-house-plan-for-generator-at-plant-is.html | HANFORD PROJECT BEATEN IN HOUSE; Plan for Generator at Plant Is Defeated, 251 to 155 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/sports-of-the-times-history-lesson.html | Sports of The Times; History Lesson | True | By Arthur Daley | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/six-hurt-by-youths-driving-stolen-car.html | SIX HURT BY YOUTHS DRIVING STOLEN CAR | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/the-mayors-responsibility.html | The Mayor's Responsibility | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/soviet-aides-late-for-ship-parley-blame-visa-delays-panel-weighs.html | SOVIET AIDES LATE FOR SHIP PARLEY; Blame Visa Delays -- Panel Weighs Navigation Plans | True | By George Horne Special To The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/overnight-parking-fee-queried.html | Overnight Parking Fee Queried | True | JOSEPH B. MAGGIO | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/house-tour-to-aid-hopewell-museum.html | House Tour to Aid Hopewell Museum | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/rockefeller-comments.html | Rockefeller Comments | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-and-soviet-scientists-agree-on-some-atom-stockpile-issues.html | U.S. and Soviet Scientists Agree On Some Atom Stockpile Issues | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/congress-extends-us-rights-panel.html | CONGRESS EXTENDS U.S. RIGHTS PANEL | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/broker-is-accused-in-kidnaping-here.html | BROKER IS ACCUSED IN KIDNAPING HERE | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/two-us-aides-died-in-rabat-jet-crash.html | TWO U.S. AIDES DIED IN RABAT JET CRASH | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/maryland-asked-to-assist-envoys-state-department-appeals-for.html | MARYLAND ASKED TO ASSIST ENVOYS; State Department Appeals for Anti-Segregation Law U.S. MOVES TO END ENVOY INCIDENTS | True | By Lloyd Garrison Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/state-may-bare-data-on-wagner-but-sic-will-not-confirm-that-inquiry.html | STATE MAY BARE DATA ON WAGNER; But S.I.C. Will Not Confirm That Inquiry Was Held | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/pittsburgh-steel-offering.html | Pittsburgh Steel Offering | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hammarskjold-in-congo.html | Hammarskjold in Congo | True | By Hnry Tanner Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ethiopian-jet-order-delayed.html | Ethiopian Jet Order Delayed | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/vatican-aide-asks-unity-in-aims-of-all-churches.html | Vatican Aide Asks Unity In Aims of All Churches | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/3-patterns-found-in-human-stress-psychologist-asserts-some.html | 3 PATTERNS FOUND IN HUMAN STRESS; Psychologist Asserts Some Exaggerate, Some Minimize and Some Do Neither | True | By Emma Harrison Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/bad-start-for-foreign-aid.html | Bad Start for Foreign Aid | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/lockheed-aircraft-corporation-revamps-its-top-management.html | Lockheed Aircraft Corporation Revamps Its Top Management | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/benefit-planned-by-us-council-on-alcoholism-theatre-party-nov-14-to.html | Benefit Planned By U.S. Council On Alcoholism; Theatre Party Nov. 14 to Aid Group's Work -- Committees Meet | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/3-candidates-wives-open-demure-campaign.html | 3 Candidates' Wives Open Demure Campaign | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ames-hardman-81-retired-publisher.html | AMES HARDMAN, 81, RETIRED PUBLISHER | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/jersey-state-aide-retiring.html | Jersey State Aide Retiring | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/presidential-aide-to-join-coast-talks.html | PRESIDENTIAL AIDE TO JOIN COAST TALKS | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/michaelian-drops-one-job.html | Michaelian Drops One Job | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/pollen-count.html | Pollen Count | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/kissing-doll-available.html | Kissing Doll Available | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/college-nines-play-tomorrow.html | College Nines Play Tomorrow | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/president-tells-neutral-envoys-no-summit-now-against-meeting.html | PRESIDENT TELLS NEUTRAL ENVOYS: NO SUMMIT NOW; Against Meeting Khrushchev Until 'Useful Purpose' Is Served -- Offlers U.N. Talk KENNEDY REJECTS SUMMIT TALK NOW | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hurricane-over-midwest-flooded-death-toll-is-31-rivers-in-kansas.html | HURRICANE OVER; MIDWEST FLOODED; Death Toll Is 31 -- Rivers in Kansas and Missouri Rise | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/august-buermann-jr.html | AUGUST BUERMANN JR. | True | Specialto The New York Times. i | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-books-ready-on-mathematics-high-school-series-would-bridge.html | NEW BOOKS READY ON MATHEMATICS; High School Series Would Bridge Academic Gap | True | By Robert H. Terte | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-withholds-comment.html | U.S. Withholds Comment | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/thomas-beaten-in-high-jump.html | Thomas Beaten in High Jump | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/indianloan-bill-approved.html | Indian-Loan Bill Approved | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/power-production-dropped-last-week.html | POWER PRODUCTION DROPPED LAST WEEK | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hank-greenberg-roots-for-mark-in-homers-by-maris-or-mantle.html | Hank Greenberg Roots for Mark In Homers by Maris or Mantle | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/state-banking-aide-is-named.html | State Banking Aide Is Named | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/city-urged-to-buy-new-subway-cars.html | CITY URGED TO BUY NEW SUBWAY CARS | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/allischalmers-officer-elected-vice-president.html | Allis-Chalmers Officer Elected Vice President | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hudson-theatre-sold-by-nbc-garage-will-be-erected-on-site.html | Hudson Theatre Sold by N.B.C.; Garage Will Be Erected on Site | True | By Milton Esterow | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/swedish-officer-killed.html | Swedish Officer Killed | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/airco-plans-new-plant-to-supply-oxygen-to-du-pont-factory-going-up.html | AIRCO PLANS NEW PLANT; To Supply Oxygen to du Pont Factory Going Up in Ohio | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/fantastic-us-promoted-abroad.html | 'Fantastic' U.S. Promoted Abroad | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gotham-bowl-offing-director-is-named-for-dec-9-game-at-polo-grounds.html | GOTHAM BOWL OFFING; Director Is Named for Dec. 9 Game at Polo Grounds | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/kadar-shakes-up-hungary-regime-takes-back-premiership-muennich-is.html | KADAR SHAKES UP HUNGARY REGIME; Takes Back Premiership -- Muennich Is Ousted | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/nepal-foes-of-king-set-fire.html | Nepal Foes of King Set Fire | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/strike-ends-at-chrysler-plant.html | Strike Ends at Chrysler Plant | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/russians-set-off-two-more-blasts-explode-8th-and-9th-nuclear.html | RUSSIANS SET OFF TWO MORE BLASTS; Explode 8th and 9th Nuclear Devices in Series -- U.S. Assails Soviet 'Disdain' RUSSIANS SET OFF TWO MORE BLASTS | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/commodities-up-index-rose-01-on-tuesday-from-85-on-monday.html | COMMODITIES UP; Index Rose .01 on Tuesday From 85 on Monday | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/computer-lists-growth-stocks-standard-poors-compiles-master-group.html | COMPUTER LISTS 'GROWTH STOCKS; Standard & Poor's Compiles Master Group of 200 | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/miss-spencer-charles-grimes-will-be-married-radcliffe-senior-is-the.html | Miss Spencer, Charles Grimes Will Be Married; Radcliffe Senior Is the Fiancee of Alumnus of Harvard Law | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/dr-howard-payne-hospital-head-541.html | DR. HOWARD PAYNE, HOSPITAL HEAD, 541 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/thurgood-marshall-slated-to-get-circuit-court-post-kaufman-named.html | Thurgood Marshall Slated To Get Circuit Court Post; Kaufman Named for One of 3 New Judgeships -- Hays Considered MARSHALL SLATED FOR COURT POST | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/rubinstein-recital-will-benefit-fund.html | Rubinstein Recital Will Benefit Fund | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/saving-the-wetlands.html | Saving the Wetlands | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/salvation-army-picks-national-secretary.html | Salvation Army Picks National Secretary | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/city-u-fee-fight-forecast.html | City U. Fee Fight Forecast | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/school-board-list-to-be-kept-secret-wagner-declines-to-reveal.html | SCHOOL BOARD LIST TO BE KEPT SECRET; Wagner Declines to Reveal Nominees -- Will Pick 9 | True | By Leonard Buder | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/newport-ky-officials-indicted-on-charges-of-permitting-vice.html | Newport, Ky., Officials Indicted On Charges of Permitting Vice | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/surrealist-woodland-in-hawaii-created-by-sudden-lava-flows.html | Surrealist Woodland in Hawaii Created by Sudden Lava Flows | True | By Walter Sullivan Special To The New York Times | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/two-races-join-to-defy-schools-tenants-of-harlem-project-keep.html | TWO RACES JOIN TO DEFY SCHOOLS; Tenants of Harlem Project Keep Children From Class | True | By Gene Currivan | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/drivein-bank-is-using-closed-circuit-television.html | Drive-In Bank Is Using Closed Circuit Television | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/engineers-revoke-twa-strike-threat.html | ENGINEERS REVOKE T.W.A. STRIKE THREAT | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/kings-point-football-prospects-are-shipshape-team-will-be-50-per.html | Kings Point: Football Prospects Are Shipshape; Team Will Be 50 Per Cent Improved, Coach Reports Mariners Are A Lot Tougher but So Is Their Schedule | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-aide-presses-for-a-gm-accord-negotiations-are-slowed-by-local.html | U.S. AIDE PRESSES FOR A G.M. ACCORD; Negotiations Are Slowed by Local Plant Disputes | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/15-schools-on-li-list-new-coaches-lutheran-st-dominics-and-sachem.html | 15 SCHOOLS ON L.I. LIST NEW COACHES; Lutheran, St. Dominic's and Sachem to Play Football | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/reginald-h-sturgis.html | REGINALD H. STURGIS | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/khrushchev-insistent-on-treaty.html | Khrushchev Insistent on Treaty | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/worked-with-owi-and-oss.html | Worked With O.W.I. and O.S.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/football-scandals-predicted-by-coach.html | FOOTBALL SCANDALS PREDICTED BY COACH | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/theatre-cockeyed-kite-joseph-caldwell-story-of-adolescence-opens.html | Theatre: 'Cockeyed Kite'; Joseph Caldwell Story of Adolescence Opens | True | By Howard Taubman | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/3-floors-rented-in-new-building-11000000-lease-signed-by-management.html | 3 FLOORS RENTED IN NEW BUILDING; $11,000,000 Lease signed by Management Concern | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/storm-moving-west-hurricane-esther-is-reported-1300-miles-from-san.html | STORM MOVING WEST; Hurricane Esther Is Reported 1,300 Miles From San Juan | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gimbel-brothers-profit-soared-in-quarter-and-half-to-july-31.html | Gimbel Brothers Profit Soared In Quarter and Half to July 31 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/aec-barrel-found-off-coast-of-jersey.html | A.E.C. Barrel Found Off Coast of Jersey | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/the-un-action-in-katanga.html | The U.N. Action in Katanga | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/treasury-neutral-on-ei-du-pont-bill-us-is-neutral-on-du-pont-bill.html | Treasury 'Neutral' On E.I. du Pont Bill; U.S. IS 'NEUTRAL' ON DU PONT BILL. | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/fete-at-opera-planned-by-bagby-music-group.html | Fete at Opera Planned By Bagby Music Group | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-orleans-hotel-sold.html | New Orleans Hotel Sold | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/allen-keeps-lead-in-milford-sailing.html | ALLEN KEEPS LEAD IN MILFORD SAILING | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/attempt-was-second.html | Attempt Was Second | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/advertising-airlines-lobbying-by-radio.html | Advertising Airlines Lobbying by Radio | True | By Peter Bart | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/italians-in-vienna-targets-of-bombings.html | ITALIANS IN VIENNA TARGETS OF BOMBINGS | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/cuban-given-asylum-athlete-slips-away-from-his-teams-plane-in-ireland.html | CUBAN GIVEN ASYLUM; Athlete Slips Away From His Team's Plane in Ireland | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/quick-trial-due-in-bank-merger-judge-to-hear-case-against.html | QUICK TRIAL DUE IN BANK MERGER; Judge to Hear Case Against Manufacturers Hanover Before End of Year MOTION IS WITHDRAWN U.S. Abandons Attempt to Make Two Institutions Operate Separately QUICK TRIAL SET IN BANK MERGER | True | By Robert Metz | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/leueen-mgrath-sued-over-play-producer-says-she-reneged-on-i-give-it.html | LEUEEN M'GRATH SUED OVER PLAY; Producer Says She Reneged on 'I Give It Six Months' | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/scout-executive-promoted.html | Scout Executive Promoted | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/london-market-declines-again-industrials-weaken-further-following.html | LONDON MARKET DECLINES AGAIN; Industrials Weaken Further Following Small Rally | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/connie-francis-seen.html | Connie Francis Seen | True | JOHN P. SHANLEY. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/2-indicted-in-homicide-youths-charged-with-hurling-brick-from-a.html | 2 INDICTED IN HOMICIDE; Youths Charged With Hurling Brick From a Roof | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/thousands-in-city-alarmed-by-light-of-weather-rocket.html | Thousands in City Alarmed by Light Of Weather Rocket | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/a-gratifying-success.html | A 'Gratifying' Success | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/army-seeks-exgis-will-let-some-men-reenlist-at-their-former-ranks.html | ARMY SEEKS EX-G.I.'S; Will Let Some Men Re-Enlist at Their Former Ranks | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/sir-david-bowes-lyon-is-dead-headed-mission-to-u-s-in-war.html | Sir David Bowes Lyon is Dead; Headed Mission to U. S. in War; Coordinated Intelligence and Propaganda—Uncle of the Queen Was Horticulturist | True | special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ribicoff-favors-drugcurb-bill-and-predicts-it-will-cut-prices.html | Ribicoff Favors Drug-Curb Bill And Predicts It Will Cut Prices; Secretary Declares the Public Needs More Safeguards -- Industry Profits Cited | True | By Marjorie Hunter Special To The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/pronovost-agrees-to-terms.html | Pronovost Agrees to Terms | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/strong-feet-prove-asset-in-retailing.html | Strong Feet Prove Asset In Retailing | True | By Marylin Bender | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-asked-to-set-uranium-policy-mining-industry-seeks-full-study-on.html | U.S. ASKED TO SET URANIUM POLICY; Mining Industry Seeks Full Study on Purchases | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/britain-receptive-on-rhodesia-shifts.html | BRITAIN RECEPTIVE ON RHODESIA SHIFTS | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/robert-e-mhugh.html | ROBERT E. M'HUGH | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/navy-awards-contract-columbia-gets-2275000-for-underwater-sound.html | NAVY AWARDS CONTRACT; Columbia Gets $2,275,000 for Underwater Sound Studies | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/directorship-is-filled-by-steinway-sons.html | Directorship Is Filled By Steinway & Sons | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/safety-expert-to-get-guggenheim-award.html | Safety Expert to Get Guggenheim Award | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/kennedy-criticized-by-electrical-union.html | KENNEDY CRITICIZED BY ELECTRICAL UNION | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/nicklaus-and-carr-gain-in-us-amateur-golf-patton-and-coe-bow-humm.html | Nicklaus and Carr Gain in U.S. Amateur Golf; Patton and Coe Bow; HUMM IS VICTOR AT PEBBLE BEACH Long Islander Beats Allen and Cleaik in Amateur -- Bonnalack Is Loser | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/printers-balloting-on-newspaper-pact.html | PRINTERS BALLOTING ON NEWSPAPER PACT | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gasoline-stocks-in-unusual-rise-laborday-weekend-fails-to-cut-big.html | GASOLINE STOCKS IN UNUSUAL RISE; Labor-Day Week-End Fails to Cut Big Inventories | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/katanga-wealth-may-help-regime-taxes-from-area-expected-to-cut.html | KATANGA WEALTH MAY HELP REGIME; Taxes From Area Expected to Cut Congo Deficits | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/boys-execution-is-postponed.html | Boy's Execution Is Postponed | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-asking-allies-to-seek-formula-for-berlin-accord-us-is-asking.html | U.S. Asking Allies to Seek Formula for Berlin Accord; U.S. Is Asking Allies to Seek Formula for Accord on Berlin | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/backs-test-resumption.html | Backs Test Resumption | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/voting-on-school-aid-action-on-general-bill-and-funds-for-impacted.html | Voting on School Aid; Action on General Bill and Funds for Impacted Areas Contrasted | True | CHARLES S. JOELSON | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/shimmy-dancer-wins-gazelle-handicap-at-belmont-oddson-primonetta.html | Shimmy Dancer Wins Gazelle Handicap at Belmont; Odds-On Primonetta 5th; YCAZA TRIUMPHS ABOARD 12-1 SHOT Shimmy Dancer Defeats My Portrait by 2 1/2 Lengths - Funloving Is Third | True | By William R. Conklin | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/storm-damage-high-for-dow-chemical.html | STORM DAMAGE HIGH FOR DOW CHEMICAL | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/senators-report-repairs-payoffs-accuse-the-navy-of-ignoring-msts.html | SENATORS REPORT REPAIRS PAYOFFS; Accuse the Navy of Ignoring M.S.T.S. Irregularities | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/homer-derby-on-air-in-israel.html | Homer Derby on Air in Israel | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/vice-president-elected-by-guaranteed-title-co.html | Vice President Elected By Guaranteed Title Co. | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/audio-show-sets-dignified-tone-headphones-muffle-sound-of-music-at.html | Audio Show Sets Dignified Tone; Headphones Muffle Sound of Music at Annual Exhibit AUDIO SHOW SETS A DIGNIFIED TONE | True | By William M. Freeman | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/transport-news-and-notes-argentine-sea-union-slates-a-48hour.html | Transport News and Notes; Argentine Sea Union Slates a 48-Hour Stoppage Today -- Brooklyn Pier Protest | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/yanks-rained-out-in-chicago-2-games-today-for-maris-and-mantle.html | Yanks Rained Out in Chicago; 2 Games Today for Maris and Mantle; CONTEST STOPPED IN BOMBER THIRD Yanks Ahead, 2-1, as Game Is Called -- Maris Singles and Mantle Pops Up | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/rhodesia-units-sent-to-katanga-border.html | RHODESIA UNITS SENT TO KATANGA BORDER | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/suit-says-vibration-of-air-conditioners-caused-mans-death.html | Suit Says Vibration Of Air Conditioners Caused Man's Death | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/shrimp-size.html | Shrimp Size | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/episcopal-group-held-in-jackson-rockefellers-soninlaw-is-one-of-15.html | EPISCOPAL GROUP HELD IN JACKSON; Rockefeller's Son-in-Law Is One of 15 Testing Curbs | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/longtime-party-leader.html | Long-Time Party Leader | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/barnards-leading-lady-margaret-millicent-carey-mcintosh.html | Barnard's Leading Lady; Margaret Millicent Carey McIntosh | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/rev-francis-j-cahill.html | REV. FRANCIS J. CAHILL. | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/radiation-rises-in-us.html | Radiation Rises in U.S. | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/firestone-posts-record-earnings-sales-for-the-third-fiscal-quarter.html | FIRESTONE POSTS RECORD EARNINGS; Sales for the Third Fiscal Quarter Also at High -9- Month Results Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/melges-captures-mallory-cup-again.html | MELGES CAPTURES MALLORY CUP AGAIN | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/bishop-in-havana-is-reported-seized-bishop-in-havana-reported.html | Bishop in Havana Is Reported Seized; BISHOP IN HAVANA REPORTED SEIZED | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/comic-back-at-blue-angel-proves-he-is-a-durable-talent-integration.html | Comic, Back at Blue Angel, Proves He Is a Durable Talent; Integration Is Less Prominent in His Topical Humor | True | By Arthur Gelb | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/design-talks-open-to-public.html | Design Talks Open to Public | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/bronx-and-brooklyn-democrats-shift-their-support-to-wagner.html | Bronx and Brooklyn Democrats Shift Their Support to Wagner | True | By Douglas Dales | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/136-city-properties-sold-for-632885.html | 136 CITY PROPERTIES SOLD FOR $632,885 | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/2-star-in-rangers-drill.html | 2 Star in Rangers' Drill | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/woman-70-finds-home-evicted-here-she-moves-to-nephews-li-house.html | WOMAN, 70, FINDS HOME; Evicted Here, She Moves to Nephew's L.I. House | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/taped-show-is-called-coarse-disaster.html | Taped Show Is Called 'Coarse Disaster' | True | By Jack Gould | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/womans-world-abroad-the-working-girl-in-india-is-a-sign-of-the.html | Woman's World Abroad; The Working Girl In India Is a Sign Of the Impact of the Western World | True | By Paul Grimes Special To the New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/good-cup-of-coffee-is-easy-to-brew.html | Good Cup of Coffee Is Easy to Brew | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/chinese-cook-will-teach-ancient-art-mrs-chu-chef-who-taught-herself.html | Chinese Cook Will Teach Ancient Art; Mrs. Chu, Chef Who Taught Herself, to Conduct Course | True | By Craig Claiborne | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/paderewski-unit-will-be-assisted-by-two-parties-fetes-at-hi-paisano.html | Paderewski Unit Will Be Assisted By Two Parties; Fetes at 'Hi, Paisano,' a Musical, to Benefit Education Work | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/governor-dispels-fear-of-tax-rise.html | GOVERNOR DISPELS FEAR OF TAX RISE | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/erhard-gets-backing-adenauer-as-head-of-coalition-opposed-by-free.html | ERHARD GETS BACKING; Adenauer as Head of Coalition Opposed by Free Democrats | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/franklin-mechling.html | FRANKLIN MECHLING | True | SPecial to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/rebel-regime-issues-protest.html | Rebel Regime Issues Protest | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/president-signs-anticrime-bills-calls-3-laws-effective-tools-in.html | PRESIDENT SIGNS ANTI-CRIME BILLS; Calls 3 Laws 'Effective Tools in Hands of Police' | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/joins-commission-for-blind.html | Joins Commission for Blind | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/mental-health-group-names-ad-executive.html | Mental Health Group Names Ad Executive | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/scarsdale-to-buy-plot-for-civic-area.html | SCARSDALE TO BUY PLOT FOR CIVIC AREA | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/union-rights-urged-in-federal-service.html | UNION RIGHTS URGED IN FEDERAL SERVICE | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/king-to-open-talks-parliamentary-conference-to-convene-in-brussels.html | KING TO OPEN TALKS; Parliamentary Conference to Convene in Brussels | True | Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/villanova-eager-for-victory-habit-team-beaten-8-times-in-61-is.html | VILLANOVA: EAGER FOR VICTORY HABIT; Team Beaten 8 Times in '61 Is 'Tired of Losing' | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-14 | 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gop-is-jubilant-at-michigans-vote.html | G.O.P. IS JUBILANT AT MICHIGAN'S VOTE | True | | 1989-06-19 | RE0000426561 | RE0000426561 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nixon-pressed-on-coast.html | Nixon Pressed on Coast | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/two-unions-sign-pact-teamsters-and-mine-mill-workers-to-cooperate.html | TWO UNIONS SIGN PACT; Teamsters and Mine, Mill Workers to Cooperate | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/short-term-seen-if-adenauer-wins-chancellor-reported-willing-to.html | SHORT TERM SEEN IF ADENAUER WINS; Chancellor Reported Willing to Pledge Retirement | True | By Sydney Gruson Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/us-seeks-panel-in-un-on-peiping-tactic-to-delay-membership-also.html | U.S. SEEKS PANEL IN U.N. ON PEIPING; Tactic to Delay Membership Also Calls for a Study of Enlarging 2 Councils U.S. SEEKS PANEL IN U.N. ON PEIPING | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/phils-sink-giants-in-10-innings-43-covingtons-second-homer-of-game.html | PHILS SINK GIANTS IN 10 INNINGS, 4-3; Covington's Second Homer of Game Beats LeMay | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/murrow-receives-award.html | Murrow Receives Award | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/printers-accept-newspaper-pact-vote-is-close-in-unofficial-count.html | PRINTERS ACCEPT NEWSPAPER PACT; Vote Is Close in Unofficial Count -- Strike Averted | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ideas-save-navy-84462.html | Ideas Save Navy $84,462 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/border-blast-hurts-2-us-baptist-and-arab-step-on-mine-near-israel.html | BORDER BLAST HURTS 2; U.S. Baptist and Arab Step on Mine Near Israel | True | Special to The New York Times | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/new-hearings-set-in-deals-for-b-o-icc-plans-regional-study-c-o-and.html | NEW HEARINGS SET IN DEALS FOR B. & O.; I.C.C. Plans Regional Study C. & O. and Central Moves | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/western-phone-merger-set.html | Western Phone Merger Set | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lucille-mclean-wed-to-alan-s-loesberg.html | Lucille McLean Wed To Alan S. Loesberg | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/us-pavilion-at-the-fair.html | U.S. Pavilion at the Fair | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/15000-lose-passage-air-tickets-to-us-canceled-by-cuba.html | 15,000 Lose Passage; AIR TICKETS TO U.S. CANCELED BY CUBA | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mrs-untermeyer-cards-78-for-153-mrs-choate-is-two-shots-behind-in.html | MRS. UNTERMEYER CARDS 78 FOR 153; Mrs. Choate Is Two Shots Behind in Wheeler Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/rockefeller-wary-on-plans-after-62.html | ROCKEFELLER WARY ON PLANS AFTER '62 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/new-pepsicola-president.html | New Pepsi-Cola President | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/wagner-wins-support-citys-democrats-in-house-back-him-for.html | WAGNER WINS SUPPORT; City's Democrats in House Back Him for Re-Election | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/gop-charts-drive.html | G.O.P. Charts Drive | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/novel-musical-at-cotillion-room-supper-club-at-the-pierre-opens.html | 'Novel Musical' at Cotillion Room; Supper Club at the Pierre Opens 20th Year With Revue Hour of 'Steppin' in Society' Is Called Brash and Breezy | True | By Milton Esterow | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/in-an-age-of-fads-mainbocher-holds-to-classic-beauty-designer.html | In an Age of Fads, Mainbocher Holds To Classic Beauty; Designer Insists That His Clientele Look Like Ladies | True | By Patricia Peterson | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/publishers-stock-on-market-today-national-periodical-shares-in.html | PUBLISHER'S STOCK ON MARKET TODAY; National Periodical Shares in Secondary Offering | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/l-n-road-eyes-c-ei-control-carrier-says-it-has-made-agreement-to.html | L. & N. ROAD EYES C. & E.I. CONTROL; Carrier Says It Has Made Agreement to Purchase 90,000 Common Shares I.C.C. FILING SCHEDULED Recent Acquisition of Stock in Same Railroad by the Missouri Pacific Noted L. & N. ROAD EYES C. & E.I. CONTROL | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/thomas-l-harrocks.html | THOMAS L. HARROCKS | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/pound-circulation-off-notes-in-use-fell-7954000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 7,954,000 in Week to 2,318,325,000 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/westinghouse-forms-unit.html | Westinghouse Forms Unit | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/rayburn-scouts-talk-hell-quit.html | Rayburn Scouts Talk He'll Quit | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/age-discrimination-cited-in-job-survey.html | AGE DISCRIMINATION CITED IN JOB SURVEY | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/gilhooley-offers-to-cut-city-waste-says-he-could-save-enough-to.html | GILHOOLEY OFFERS TO CUT CITY WASTE; Says He Could Save Enough to Avoid Tax Increase | True | By Peter Kihss | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/henry-schiller-fiance-of-barbara-r-scharf.html | Henry. Schiller Fiance Of Barbara R. Scharf | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/straus-funeral-today-twelvemember-delegation-of-state-senate-to.html | STRAUS FUNERAL TODAY; Twelve-Member Delegation of State Senate to Attend | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/offerings-of-stock-to-holders-slated.html | OFFERINGS OF STOCK TO HOLDERS SLATED | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/federation-of-womens-clubs-to-benefit-by-monday-fete.html | Federation of Women's Clubs To Benefit by Monday Fete | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/oyster-bay-supervisor-feted.html | Oyster Bay Supervisor Feted | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lechin-offers-to-quit-bolivian-vice-president-acts-to-spur-drug.html | LECHIN OFFERS TO QUIT; Bolivian Vice President Acts to Spur Drug Inquiry | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/diplomat-for-the-un-conor-cruise-obrien.html | Diplomat for the U.N.; Conor Cruise O'Brien | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/curb-on-tax-fraud-backed.html | Curb on Tax Fraud Backed | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/commodities-index-fell-02-wednesday.html | COMMODITIES INDEX FELL 0.2 WEDNESDAY | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/five-indicted-here-n-stock-swindle.html | FIVE INDICTED HERE N STOCK SWINDLE | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/schiffweiss.html | Schiff--Weiss | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/marinades.html | Marin--Ades | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/argentina-plans-new-trade-fleet-4-liners-and-50-freight-ships.html | ARGENTINA PLANS NEW TRADE FLEET; 4 Liners and 50 Freight Ships Projected by 1970 | True | By Edward C. Burks Special to The New York Times. | | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/church-restaurant-will-bar-7-clerics.html | CHURCH RESTAURANT WILL BAR 7 CLERICS | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/an-oas-opportunity.html | An O.A.S. Opportunity | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/western-union-expands-telegraph-company-in-pacts-extending-overseas.html | WESTERN UNION EXPANDS; Telegraph Company in Pacts Extending Overseas Service | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/negro-school-takes-two-white-women.html | NEGRO SCHOOL TAKES TWO WHITE WOMEN | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/discoverer-capsule-is-recovered-in-air.html | DISCOVERER CAPSULE IS RECOVERED IN AIR | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/howard-towle-sr-naval-architect-80.html | HOWARD TOWLE SR., NAVAL ARCHITECT, 80 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ballet-gala-program-no-1-is-just-that-kirov-bill-is-marked-by.html | Ballet: Gala Program No. 1 Is Just That; Kirov Bill Is Marked by Superb Dancing Program at the Met Replete With Variety | True | By John Martin | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/el-bruce-chairman-bids-court-bar-merger.html | E.L. Bruce Chairman Bids Court Bar Merger | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/loan-of-ships-asked-senate-panel-approves-bill-for-reserve-fleet.html | LOAN OF SHIPS ASKED; Senate Panel Approves Bill for Reserve Fleet Action | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/albert-t-davis-dies-exteacherandlibrarian-of-newark-academy.html | ALBERT T. DAVIS DIES; Ex-Teacher-and-Librarian of Newark Academy | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/gerosas-petitions-to-be-filed-tuesday.html | GEROSA'S PETITIONS TO BE FILED TUESDAY | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/dodgers-victors-on-homer-in-9th-sniders-3run-pinch-drive-defeats.html | DODGERS VICTORS ON HOMER IN 9TH; Snider's 3-Run Pinch Drive Defeats Pirates, 7 to 6 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/britains-adverse-trade-balance-increased-slightly-in-august-british.html | Britain's Adverse Trade Balance Increased Slightly in August; BRITISH TRADE GAP SHOWS SMALL RISE | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/realty-broker-concedes-writing-antijewish-note-in-greenwich.html | Realty Broker Concedes Writing Anti-Jewish Note in Greenwich | True | By Richard H. Parke Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/the-free-state.html | The 'Free State'? | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/carloading-rise-for-rails-trucks-both-report-gains-in-week-from.html | CARLOADING RISE FOR RAILS, TRUCKS; Both Report Gains in Week From Year-Ago Levels | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/waller-alumni-in-jazz-concert-dick-wellstood-is-pianist-in-varied.html | 'WALLER ALUMNI' IN JAZZ CONCERT; Dick Wellstood Is Pianist in Varied Program Here | True | JOHN S. WILSON | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/august-steel-output-second-best-of-year.html | August Steel Output Second Best of Year | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/katanga-troops-defend-capital-tshombe-says-he-seeks-a-truce-katanga.html | Katanga Troops Defend Capital -- Tshombe Says He Seeks a Truce; KATANGA CONTROL BY U.N. IN DOUBT | True | By David Halberstam Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/presbyterian-aides-favor-merger-talk.html | PRESBYTERIAN AIDES FAVOR MERGER TALK | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/british-petroleum-companies-take-dividend-action.html | BRITISH PETROLEUM; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/cunard-stock-rising.html | Cunard Stock Rising | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/2-in-city-area-get-us-court-posts-district-judgeships-go-to-dooling.html | 2 IN CITY AREA GET U.S. COURT POSTS; District Judgeships Go to Dooling and Croake | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/2368526-outlay-port-board-lets-contracts-open-house-for-airline.html | $2,368,526 OUTLAY; Port Board Lets Contracts -- Open House for Airline | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/two-bonn-jets-stray-over-red-germany-flight-angers-east-2-bonn-jets.html | Two Bonn Jets Stray Over Red Germany; Flight Angers East; 2 BONN JETS STRAY OVER RED'S SECTOR | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mitchell-called-puppet-ofbosses-bailey-says-national-gop-leader-run.html | MITCHELL CALLED PUPPET OF'BOSSES'; Bailey Says National G.O.P. Leader Run Jersey Drive | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/airport-grants-approved.html | Airport Grants Approved | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/net-reserves-rose-113-million-during-week-at-member-banks.html | Net Reserves Rose 113 Million During Week at Member Banks | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/clifton-police-maintain-order-following-duralite-plant-riots.html | Clifton Police Maintain Order Following Duralite Plant Riots | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ghanaian-fort-under-curfew.html | Ghanaian Fort Under Curfew | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/insurance-men-to-give-blood.html | Insurance Men to Give Blood | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/robert-stuhler-dies-golf-professional-43-was.html | ROBERT. STUHLER DIES; Golf Professional. 43, Was | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/two-mishaps-mar-catamaran-trials.html | TWO MISHAPS MAR CATAMARAN TRIALS | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/46-city-properties-auctioned.html | 46 City Properties Auctioned | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/broschmallon-gain-upset-cicimayfied-1-up-in-long-island-propro-golf.html | BROSCH-MALLON GAIN; Upset Cici-Mayfied, 1 Up, in Long Island Pro-Pro Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/through-buses-to-coast-due.html | Through Buses to Coast Due | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/sidelights-big-board-lists-stock-plans.html | Sidelights; Big Board Lists Stock Plans | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/james-fous-to-wed-miss-sandra-moody.html | James Fous to Wed Miss Sandra Moody | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/the-kennedy-children-to-be-at-cape-a-while.html | The Kennedy Children To Be at Cape a While | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/2-alabama-areas-get-vote-warning.html | 2 ALABAMA AREAS GET VOTE WARNING | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nbc-explains-sale-of-hudson-says-no-theatrical-buyer-could-be-found.html | N.B.C. EXPLAINS SALE OF HUDSON; Says No Theatrical Buyer Could Be Found for House | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/single-item-delays-military-fund-bill.html | SINGLE ITEM DELAYS MILITARY FUND BILL | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/kaat-gives-three-hits.html | Kaat Gives Three Hits | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/thomas-mrs-cudone-score.html | Thomas, Mrs. Cudone Score | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/scientist-clash-on-nuclear-tests-but-stowe-parley-agrees-on-some.html | SCIENTIST CLASH ON NUCLEAR TESTS; But Stowe Parley Agrees on Some Disarmament Issues | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/regulars-defeat-mayor-on-choices-for-state-bench-gelfinoff-and.html | REGULARS DEFEAT MAYOR ON CHOICES FOR STATE BENCH; Gelfinoff and Helman Given Democratic Nominations for the Supreme Court WAGNER STANDING FIRM Will Support Rosenberg and Nunez on Liberal Ticket in the Fall Election REGULARS DEFEAT MAYOR ON JUDGES Democrats Split on Nominations | True | By Leo Egan | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lumber-production-fell-during-week.html | LUMBER PRODUCTION FELL DURING WEEK | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nicklaus-and-carr-gain-us-golf-semifinals-wysong-methvin-triumph.html | Nicklaus and Carr Gain U.S. Golf Semi-Finals; WYSONG, METHVIN TRIUMPH EASILY Nicklaus, Carr Also Take Two Matches Apiece in Amateur on Coast | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/postal-rise-is-set-for-house-debate-passage-believed-assured.html | POSTAL RISE IS SET FOR HOUSE DEBATE; Passage Believed Assured -- Amendments Barred | True | By Alvin Shuster Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/dr-martin-orens-psychiatrist-dies-psychoanalyst-was-44served-as.html | DR. MARTIN ORENS, PSYCHIATRIST, DIES; Psychoanalyst Was 44-- Served as Army Major | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/theatre-i-want-you-new-musical-maidman-playhouse-opens-its-season.html | Theatre: 'I Want You,' New Musical; Maidman Playhouse Opens Its Season Show Pokes Fun at World War Songs | True | By Howard Taubman | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/fairs-architecture-defended-by-moses.html | FAIR'S ARCHITECTURE DEFENDED BY MOSES | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/profits-decline-at-jp-stevens-but-sales-for-third-fiscal-quarter.html | PROFITS DECLINE AT J.P. STEVENS; But Sales for Third Fiscal Quarter Show Increase | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/body-found-in-subway-queens-youth-is-discovered-on-ind-express.html | BODY FOUND IN SUBWAY; Queens Youth Is Discovered on IND Express Tracks | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/c-j-dauphinot-78-investment-banker.html | C. J. DAUPHINOT, 78, INVESTMENT BANKER | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/sukarno-sending-his-aide-to-soviet-foreign-minister-to-discuss.html | SUKARNO SENDING HIS AIDE TO SOVIET; Foreign Minister to Discuss Peace With Khrushchev | True | By Bernard Kalb | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/elizabeth-coutant-prospective-bride.html | Elizabeth Coutant Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/marcia-katz-betrothed.html | Marcia Katz Betrothed | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/allen-nears-title-in-lightning-series.html | ALLEN NEARS TITLE IN LIGHTNING SERIES | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/harriman-in-burma-on-laos-issue.html | Harriman in Burma on Laos Issue | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/britain-is-assailed-by-rhodesias-chief.html | BRITAIN IS ASSAILED BY RHODESIA'S CHIEF | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/veterans-bill-cleared-measure-is-aimed-at-assuring-right-to-regain.html | VETERANS BILL CLEARED; Measure Is Aimed at Assuring Right to Regain Jobs | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/count-von-trips-buried-hill-and-other-auto-drivers-stand-guard-over.html | COUNT VON TRIPS BURIED; Hill and Other Auto Drivers Stand Guard Over Coffin | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/turkeys-leniency-urged-turmoil-feared-if-defendants-in-mass-trial.html | Turkey's Leniency Urged; Turmoil Feared if Defendants in Mass Trial Are Executed | True | MARCEL FRANCO. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/advertising-dr-toynbee-is-upset-by-madison-avenue.html | Advertising: Dr. Toynbee Is Upset by Madison Avenue | True | By Peter Bart | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/house-unit-backs-metal-duty-rise-bill-would-increase-tariff-on-lead.html | HOUSE UNIT BACKS METAL DUTY RISE; Bill Would Increase Tariff on Lead, Zinc as Aid to Idle Domestic Miners | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/denials-issued.html | Denials Issued | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/josephb-wurray-engineer-73-dead-inventor-headed-electrical.html | JOSEPH B. WURRAY, ENGINEER, 73, DEAD; Inventor Headed Electrical Company 'in Brooklyn | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/producers-decries-movie-practices-wald-says-two-plan-films-on-the.html | PRODUCERS DECRIES MOVIE PRACTICES; Wald Says Two Plan Films on the Boxer Rebellion | True | By Eugene Archer | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/aides-of-hope-ball-feted.html | Aides of Hope Ball Feted | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/bankers-subpoenaed-three-minneapolis-concerns-objects-of-us-inquiry.html | BANKERS SUBPOENAED; Three Minneapolis Concerns Objects of U.S. Inquiry | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/our-goal-an-honorable-peace.html | Our Goal: An Honorable Peace | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/charge-unlikely-in-senates-rules-liberals-expected-to-lose-debate.html | CHARGE UNLIKELY IN SENATE'S RULES; Liberals Expected to Lose -- Debate Starts Tomorrow | True | By Russell Baker Special to The New York Times | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/house-by-287-to-97-places-peace-corps-on-permanent-basis-peace.html | House, by 287 to 97, Places Peace Corps On Permanent Basis; PEACE CORPS BILL PASSED BY HOUSE | True | By John D. Morris Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/parley-hails-gore-on-reply-to-soviet.html | PARLEY HAILS GORE ON REPLY TO SOVIET | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/text-of-report-to-un-on-military-intervention-in-province-of.html | Text of Report to U.N. on Military Intervention in Province of Katanga | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/2-latin-presidents-will-meet-kennedy.html | 2 LATIN PRESIDENTS WILL MEET KENNEDY | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/financing-schools-in-virginia.html | Financing Schools in Virginia | True | LOUISE ROYALL DELITSCH. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/leonard-christie-jr.html | LEONARD CHRISTIE JR. | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lambbuying-fix-charged-by-us-7-packers-3-food-chains-and-2-dealers.html | LAMB-BUYING FIX CHARGED BY U.S.; 7 Packers, 3 Food Chains and 2 Dealers Accused | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/tappan-zee-repairs-slated.html | Tappan Zee Repairs Slated | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/6story-building-in-bronx-bought-elevator-apartment-house-has.html | 6-STORY BUILDING IN BRONX BOUGHT; Elevator Apartment House Has Rentals of $63,300 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/housing-aide-named-city-appoints-director-of-community-services.html | HOUSING AIDE NAMED; City Appoints Director of Community Services | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/national-transport-policy.html | National Transport Policy | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ss-hope-back-from-years-goodwill-mission-to-asia-ss-hope-brings.html | S.S. Hope Back From Year's Goodwill Mission to Asia; S.S. HOPE BRINGS HOME GOODWILL. | True | By Lawrence E. Davies Special to The New York Times | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/un-chief-sees-kasavubu.html | U.N. Chief Sees Kasavubu | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/changes-subtle-in-62-cadillacs-new-models-include-double-brakes.html | CHANGES SUBTLE IN '62 CADILLACS; New Models Include Double Brakes -- Fins Smaller | True | By Joseph C. Ingraham Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/gop-judicial-choice-newton-named-for-state-high-court-from-7th.html | G.O.P. JUDICIAL CHOICE; Newton Named for State High Court From 7th District | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/hearing-on-overproduction.html | Hearing on Overproduction | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/elizabeth-learns-urban-ills-caused-population-exodus.html | Elizabeth Learns Urban Ills Caused Population Exodus | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/russian-rocket-fired-7500-miles-into-pacific-area-missile-is.html | RUSSIAN ROCKET FIRED 7,500 MILES INTO PACIFIC AREA; Missile Is Reported to Strike 1,000 Yards Off Target -- Atom Test Also Made RUSSIAN ROCKET FIRED 7,500 MILES | True | By Theodore Shabad Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mantle-concedes-he-cant-beat-ruth-homer-mark-in-162-games.html | Mantle Concedes He Can't Beat Ruth Homer Mark in 162 Games | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/hertz-corp-picks-two-directors.html | Hertz Corp. Picks Two Directors | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/faubus-frees-bomber-mastermind-in-school-protest-has-sentence.html | FAUBUS FREES BOMBER; Mastermind in School Protest Has Sentence Commuted | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/washington-problem-of-negotiating-in-the-open.html | Washington; Problem of Negotiating in the Open | True | By James Reston | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lawyer-named-gsa-aide.html | Lawyer Named G.S.A. Aide | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/diplomat-in-complaint-indonesian-un-aide-says-car-was-damaged-by.html | DIPLOMAT IN COMPLAINT; Indonesian U.N. Aide Says Car Was Damaged by Vandals | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/causey-clouts-home-run.html | Causey Clouts Home Run | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/dr-charles-grant.html | DR. CHARLES GRANT | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/museum-displays-art-of-old-china-231-objects-from-imperial.html | MUSEUM DISPLAYS ART OF OLD CHINA; 231 Objects From Imperial Collection in Loan Show at the Metropolitan SUNG DYNASTY NOTABLE Landscapes From That Era Called 'Glory' of Group on Display to Nov. 1 | True | By Stuart Preston | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/4140000-raised-by-essex-county-jersey-unit-markets-bonds-at-296.html | $4,140,000 RAISED BY ESSEX COUNTY; Jersey Unit Markets Bonds at 2.96% Interest Cost | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/cards-subdue-cubs-twice.html | Cards Subdue Cubs Twice | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/kennedy-sets-up-cold-war-study-4man-panel-is-appraising.html | KENNEDY SETS UP 'COLD WAR' STUDY; 4-Man Panel Is Appraising Psychological Tactics KENNEDY SETS UP 'COLD WAR' STUDY | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/reno-takes-prize-in-li-horse-show-miss-sears-mare-retires-working.html | RENO TAKES PRIZE IN L.I. HORSE SHOW; Miss Sears' Mare Retires Working Hunter Trophy | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/radioactivity-up-in-london.html | Radioactivity Up in London | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/industrial-output-rose-in-august-gain-above-normal-but-below-julys.html | Industrial Output Rose in August; Gain Above Normal But Below July's - Record Set | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/kennedy-bids-union-help-on-steel-prices-president-calls-on-steel.html | Kennedy Bids Union Help on Steel Prices; President Calls on Steel Union For Aid in Keeping Price Stable | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/maureen-orcutts-80-leads.html | Maureen Orcutt's 80 Leads | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/school-news-course-columbia-lists-students-who-will-study-education.html | SCHOOL NEWS COURSE; Columbia Lists Students Who Will Study Education | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/150-end-corps-training.html | 150 End Corps Training | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/german-reds-charge-spying.html | German Reds Charge 'Spying' | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/beltran-wins-test-in-peru.html | Beltran Wins Test in Peru | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/warner-bros-pictures-plans-to-split-common-stock-4-for-1.html | Warner Bros. Pictures Plans To Split Common Stock 4 for 1 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/fischer-is-held-to-draw-in-chess-seventhround-game-with-darga-goes.html | FISCHER IS HELD TO DRAW IN CHESS; Seventh-Round Game With Darga Goes 18 Moves | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/alumnus-of-188788-is-honored-by-yeshiva.html | Alumnus of 1887-88 Is Honored by Yeshiva | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/of-birds-and-men.html | Of Birds and Men | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/soviet-sets-off-tenth-blast.html | Soviet Sets Off Tenth Blast | True | By John W. Finney Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/kaunda-will-seek-order-in-rhodesia.html | KAUNDA WILL SEEK ORDER IN RHODESIA | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/bows-out-of-buffalo-race.html | Bows Out of Buffalo Race | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/us-tops-norway-for-skoal-trophy-takes-3d-race-53-1452-to-clinch.html | U.S. TOPS NORWAY FOR SKOAL TROPHY; Takes 3d Race, 53 1/4-52, to Clinch Sailing Series, 3-0 | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/runoff-in-atlanta-to-test-race-policy.html | RUN-OFF IN ATLANTA TO TEST RACE POLICY | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/air-group-honors-monroney.html | Air Group Honors Monroney | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/just-too-hot.html | Just Too Hot | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/chicago-opens-lock-gates.html | Chicago Opens Lock Gates | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/business-loans-rose-58-million-gain-in-week-compares-with-one-of.html | BUSINESS LOANS RISE 58 MILLION; Gain in Week Compares With One of 160 Million in 1960 BUSINESS LOANS RISE 58 MILLION | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/critic-at-large-birds-autumn-migration-gets-under-way-and-no-one.html | Critic at Large; Birds' Autumn Migration Gets Under Way -- and No One Really Knows Why | True | By Brooks Atkinson Prink Hill. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/apparel-institute-elects.html | Apparel Institute Elects | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/shop-holds-annual-sale-of-international-wares.html | Shop Holds Annual Sale Of International Wares | True | By Charlotte Curtis | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/hofstra-myers-best-yet-resourceful-eleven-spells-bad-news-for.html | Hofstra; Myers' Best Yet; Resourceful Eleven Spells Bad News for Opposition 2-Unit Plan in Effect Again With Zoia Sparking Offense | True | By Joseph M. Sheehan Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/11-stations-weigh-tv-show-on-negro-outlets-in-south-ask-preview-of.html | 11 STATIONS WEIGH TV SHOW ON NEGRO; Outlets in South Ask Preview of A.B.C. Documentary | True | By Val Adams | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/compact-explosive-blamed-for-blast.html | COMPACT EXPLOSIVE BLAMED FOR BLAST | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/czech-force-reported-troops-in-east-germany-says-antired-vienna.html | CZECH FORCE REPORTED; Troops in East Germany, Says Anti-Red Vienna Paper | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/cushing-asks-mission-center.html | Cushing Asks Mission Center | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nominee-is-backed-for-civil-defense.html | NOMINEE IS BACKED FOR CIVIL DEFENSE | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/robert-kennedy-to-speak.html | Robert Kennedy to Speak | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/the-screen-yugoslav-import-opensninth-circle-tells-of-nazi.html | The Screen: Yugoslav Import Opens; Ninth Circle' Tells of Nazi Repression Carnegie Hall Cinema Offers Premiere | True | By Bosley Crowther | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/louis-m-huyler.html | LOUIS M. HUYLER | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/strikes-at-gm-plants-cut-weeks-car-output.html | Strikes at G. M. Plants Cut Week's Car Output | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/irving-j-townsend.html | IRVING J. TOWNSEND | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/marchers-in-times-sq-protest-nuclear-tests.html | Marchers in Times Sq. Protest Nuclear Tests | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/theatres-reject-equitys-demand-bid-for-advance-rehearsal-pay.html | THEATRES REJECT EQUITY'S DEMAND; Bid for Advance Rehearsal Pay Refused by League | True | By Louis Calta | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/stevens-takes-senior-golf.html | Stevens Takes Senior Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/sports-of-the-times-ivy-poisoning.html | Sports of The Times; Ivy Poisoning | True | By Arthur Daley | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/air-parley-sifts-sales-potentials-rise-in-interfine-business-called.html | AIR PARLEY SIFTS SALES POTENTIALS; Rise in Interfine Business Called Source of Profit | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/contract-bridge-a-backward-finesse-is-a-double-play-but-it-can-be.html | Contract Bridge; A 'Backward Finesse' Is a Double Play, but It Can Be Operated Singly | True | By Albert H. Morehead | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/materials-in-structural-beams.html | Materials in Structural Beams | True | JAMES WILSON. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/dominican-strike-ends-after-2-days.html | DOMINICAN STRIKE ENDS AFTER 2 DAYS | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/brooklyn-union-gas.html | BROOKLYN UNION GAS | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/judicial-parley-often-formality-quick-approval-of-choices-of.html | JUDICIAL PARLEY OFTEN FORMALITY; Quick Approval of Choices of Leaders Is the Rule | True | By Douglas Dales | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/peter-w-hobson-becomes-fiance-of-diana-ferris-students-at-yale-and.html | Peter W. Hobson Becomes Fiance Of Diana Ferris; Students at Yale and Connecticut College Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/soviet-arms-chief-says-war-would-be-to-finish.html | Soviet Arms Chief Says War Would Be to Finish | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/most-prices-drop-for-commodities-potato-futures-decline-34-points.html | MOST PRICES DROP FOR COMMODITIES; Potato Futures Decline 3-4 Points -- Hides Also Off | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ralph-boston-first-in-sweden.html | Ralph Boston First in Sweden | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/girl-dies-after-shot-8yarold-had-been-given-penicillin-for-a-cold.html | GIRL DIES AFTER 'SHOT'; 8-Year-Old Had Been Given Penicillin for a Cold | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/joseph-j-ruvane-physician-in-jersey.html | JOSEPH J. RUVANE, PHYSICIAN IN JERSEY | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/wood-field-and-stream-tuna-weighing-758-34-pounds-breaks-scale-and.html | Wood, Field and Stream; Tuna, Weighing 758 3/4 Pounds, Breaks Scale and Record in U.S. Tourney | True | By Oscar Godbout Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/home-air-conditioning-gains.html | Home Air Conditioning Gains | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/vanderkooi-makes-city-debut-offers-a-varied-cello-program.html | Vanderkooi Makes City Debut; Offers a Varied 'Cello' Program | True | RAYMOND ERICSON | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/gray-drug-stores.html | GRAY DRUG STORES | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/exsenator-to-play-senator.html | Ex-Senator to Play Senator | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/futures-in-corn-decline-sharply-shift-in-us-surplus-policy.html | FUTURES IN CORN DECLINE SHARPLY; Shift in U.S. Surplus Policy Depresses All Contracts | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/avis-deal-sought-by-kinney-system-negotiations-for-purchase-of.html | AVIS DEAL SOUGHT BY KINNEY SYSTEM; Negotiations for Purchase of Interest Are Reported | True | By Alexander R. Hammer | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nocturnal-animals-frolic-in-red-light.html | NOCTURNAL ANIMALS FROLIC IN RED LIGHT | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/english-women-win-in-field-hockey-51.html | ENGLISH WOMEN WIN IN FIELD HOCKEY, 5-1 | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/sampson-wilson-pediatrician-76-founder-of-unit-at-jewish-hospital.html | SAMPSON WILSON, PEDIATRICIAN, 76; Founder of Unit at Jewish Hospital of Brooklyn Dies- | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/pride-in-our-system.html | Pride in Our System | True | BARBARA E. BROMSON. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ny-central-official-leaving.html | N.Y. Central Official Leaving | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/banker-to-receive-civic-award.html | Banker to Receive Civic Award | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/key-executive-chosen-at-a-major-bank-here.html | Key Executive Chosen At a Major Bank Here | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/federal-aid-expected.html | Federal Aid Expected | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/white-sox-turn-back-yanks-twice-maris-and-mantle-fail-to-hit-homers.html | White Sox Turn Back Yanks Twice; Maris and Mantle Fail to Hit Homers; BIG INNINGS DOWN BOMBERS, 8-3, 4-3 Yanks' Winning Streak Ends at 13 -- Maris Gets Three Singles -- Mantle Hitless | True | By John Drebinger Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ralph-w-teal.html | RALPH W. TEAL | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/senate-passes-dual-rates-bill-rejects-antitrust-amendments.html | Senate Passes Dual Rates Bill; Rejects Antitrust Amendments | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/official-version-disputed-outbursts-worry-regime-of-castro.html | Official Version Disputed; OUTBURSTS WORRY REGIME OF CASTRO | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/new-orleans-curbs-cubans-schoolin.html | NEW ORLEANS CURBS CUBANS' SCHOOLIN | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/robison-quits-post-in-texas.html | Robison Quits Post in Texas | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/zale-jewelry-co-maps-acquisition-chain-offers-to-buy-shares-of.html | ZALE JEWELRY CO. MAPS ACQUISITION; Chain Offers to Buy Shares of Philadelphia Store | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/house-committee-backs-ban.html | House Committee Backs Ban | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/boontime-in-rockies-denver-still-has-the-bonanza-mood-despite-its.html | Boontime in Rockies; Denver Still Has the Bonanza Mood Despite Its Tax and Police Problems | True | By Gladwin HillSpecial To the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/tunnel-unit-awash-in-gulf.html | Tunnel Unit Awash in Gulf | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/eshkol-seeks-israeli-coalition.html | Eshkol Seeks Israeli Coalition | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mrs-frederick-keppel.html | MRS. FREDERICK KEPPEL | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/peal-captures-broad-hollow-steeplechase-by-4-12-lengths-negocio.html | Peal Captures Broad Hollow Steeplechase by 4 1/2 Lengths; NEGOCIO SECOND IN BELMONT RACE Peal Wins Broad Hollow in Record Time of 3:52 -- Hustle Takes Third | True | By William R. Conklin | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/stock-prices-sag-as-trading-drops-index-slides-329-points.html | STOCK PRICES SAG AS TRADING DROPS; Index Slides 3.29 Points -- Electronics, Nonferrous Metals, Oils Weak NO GROUP SHOWS A GAIN 2 Depressing Factors Are G.M. Labor Dispute and Fears Over Berlin STOCK PRICES SAG AS TRADING EASES | True | By Burton Crane | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/walter-l-lowry.html | WALTER L. LOWRY | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/old-months-firm-on-cotton-board-futures-close-50c-a-bale-higher-to.html | OLD MONTHS FIRM ON COTTON BOARD; Futures Close 50c a Bale Higher to 10c Lower | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ford-to-buy-foundation-shares-as-a-step-in-philco-acquisition-ford.html | Ford to Buy Foundation Shares As a Step in Philco Acquisition; FORD MAPS PLAN FOR PHILCO DEAL | True | By Elizabeth M. Fowler | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/eye-shadow-now-powder.html | Eye Shadow Now Powder | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/dorothy-willis-married.html | Dorothy Willis Married | True | Special The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/actor-quits-on-race-issue.html | Actor Quits on Race Issue | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/bigstore-trade-off-1-in-nation-weeks-sales-in-this-area-down-6-from.html | BIG-STORE TRADE OFF 1% IN NATION; Week's Sales in This Area Down 6% Over '60 Level | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/house-leaders-back-armscontrol-unit.html | HOUSE LEADERS BACK ARMS-CONTROL UNIT | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ribicoff-advises-charity-agencies-suggests-they-coordinate-drives.html | RIBICOFF ADVISES CHARITY AGENCIES; Suggests They Coordinate Drives to Answer Critics of Fiscal Methods HE WARNS ON RESEARCH Says Getting Aid to Patients Would Be More Fruitful Field for Volunteers | True | By Emma Harrison | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/allied-ministers-confer-on-crises-berlin-laos-and-the-congo.html | ALLIED MINISTERS CONFER ON CRISES; Berlin, Laos and the Congo Discussed at Opening of Talks in Washington ALLIED MINISTERS CONFER ON CRISES | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/drama-troupe-to-tour-national-repertory-theatre-plans-30week.html | DRAMA TROUPE TO TOUR; National Repertory Theatre Plans 30-Week Itenerary | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/new-york-hospital-has-1718000-loss.html | NEW YORK HOSPITAL HAS $1,718,000 LOSS | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ann-haydon-advances-triumphs-over-vicki-berner-in-canadian-tennis.html | ANN HAYDON ADVANCES; Triumphs Over Vicki Berner in Canadian Tennis, 6-1, 6-2 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/bonds-irregular-moves-dull-recent-assurance-of-us-market-but.html | Bonds: Irregular Moves Dull Recent Assurance of U.S. Market; BUT GENERAL TONE CONTINUES FIRM Conversion Issues Register Declines -- Demand Lively for Short U.S. Bills | True | By Paul Heffernan | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/court-seeks-owner-of-slum-in-harlem.html | COURT SEEKS OWNER OF SLUM IN HARLEM | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/bates-announces-licensing-program.html | BATES ANNOUNCES LICENSING PROGRAM | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/school-boycott-in-harlem-ended-ps-81-children-sent-back-parents-set.html | SCHOOL BOYCOTT IN HARLEM ENDED; P.S. 81 Children Sent Back-Parents-set Deadline | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/britain-bolstering-forces.html | Britain Bolstering Forces | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/kennedy-honors-burma-surgeon.html | Kennedy Honors Burma Surgeon | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/child-to-mrs-cecil-browne.html | Child to Mrs. Cecil Browne | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mark-strand-weds-antonia-ratensky.html | Mark Strand Weds Antonia Ratensky | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/sauces-for-desserts.html | Sauces for Desserts | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/flood-crisis-eases.html | Flood Crisis Eases | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/two-blasts-in-red-china-laid-to-resistance-unit.html | Two Blasts in Red China Laid to Resistance Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/can-maker-expanding-research.html | Can Maker Expanding Research | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/william-j-flynn.html | WILLIAM J. FLYNN | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/progress-in-jersey-talk.html | Progress In Jersey Talk | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lleras-accuses-foes-colombia-president-blames-opposition-in-strikes.html | LLERAS ACCUSES FOES; Colombia President Blames Opposition in Strikes | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/issues-in-london-continue-to-dip-but-shipping-steel-store-shares-up.html | ISSUES IN LONDON CONTINUE TO DIP; But Shipping, Steel, Store Shares Up in Dull Day | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/quaker-un-unit-names-aide.html | Quaker U.N. Unit Names Aide | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/polio-cases-rise-3-new-victims-are-added-upstate-for-total-of-64.html | POLIO CASES RISE; 3 New Victims Are Added Upstate for Total of 64 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/democrats-name-3-in-9th-judicial-area.html | DEMOCRATS NAME 3 IN 9TH JUDICIAL AREA | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/france-jails-2d-man-in-plot.html | France Jails 2d Man in Plot | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/paris-milliner-uses-feathers-and-satin-in-hats-available-here.html | Paris Milliner Uses Feathers and Satin in Hats Available Here | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/store-offers-oriental-merchandise.html | Store Offers Oriental Merchandise | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/eviction-fought-by-met-tenants-5-contest-court-order-of-6-months.html | EVICTION FOUGHT BY MET TENANTS; 5 Contest Court Order of 6 Months Ago to Vacate | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nedicks-leases-beaver-st-space-chains-85th-establishment-will-be.html | NEDICK'S LEASES BEAVER ST. SPACE; Chain's 85th Establishment Will Be Its Largest | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/protective-helmets-for-police.html | Protective Helmets for Police | True | A.J. MARINO. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/welfare-code-backed-citys-chamber-of-commerce-endorses-newburgh.html | WELFARE CODE BACKED; City's Chamber of Commerce Endorses Newburgh Plan | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/100lb-lunar-capsule-produced.html | 100-Lb. Lunar Capsule Produced | True | By Bill Becker Special To the New York Times | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/construction-concern-names-new-director.html | Construction Concern Names New Director | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/air-exercise-holiday.html | Air Exercise Holiday | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/storm-toll-rises-to-40-in-4-states-reserves-find-more-victims-of.html | STORM TOLL RISES TO 40 IN 4 STATES; Reserves Find More Victims of Hurricane Carla | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lawyer-heads-american-legion.html | Lawyer Heads American Legion | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/indian-princess-will-be-honored-at-imperial-bull-niloufer-of.html | Indian Princess Will Be Honored At Imperial Ball; Niloufer of Hyderabad to Be Saluted at Fete in Plaza Dec. 7 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/cargo-show-scheduled-philadelphia-site-of-handling-exhibit-in.html | CARGO SHOW SCHEDULED; Philadelphia Site of Handling Exhibit in September, '62 | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/greeks-hail-betrothed-couple.html | Greeks Hail Betrothed Couple | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/us-farmers-praised-but-federal-aide-tells-parley-here-they-are.html | U.S. FARMERS PRAISED; But Federal Aide Tells Parley Here They Are Maligned | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/test-of-leadership-seen.html | Test of Leadership Seen | True | CHARLES BELOUS. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/gromyko-to-see-rusk-here-soon-on-berlin-issue-us-and-russian.html | GROMYKO TO SEE RUSK HERE SOON ON BERLIN ISSUE; U.S. and Russian Foreign Chiefs to Seek Basis for an East-West Parley TO TALK AS U.N. MEETS Soviet Statement Stresses Conclusion of a Peace Treaty for Germany GROMYKO TO SEE RUSK ON BERLIN | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nixon-proposes-contest-with-truman-on-piano.html | Nixon Proposes Contest With Truman: On Piano | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mdonnell-aircraft-companies-issue-earnings-figures.html | MDONNELL AIRCRAFT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/navigation-hazard-removed.html | Navigation Hazard Removed | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/soviet-statement-on-berlin.html | Soviet Statement on Berlin | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/food-preferred-stock-clients-of-wall-street-store-favor-delicacies.html | Food: Preferred Stock; Clients of Wall Street Store Favor Delicacies of England, Continent | True | By Nan Ickeringill | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/boehm-to-conduct-here.html | Boehm to Conduct Here | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/wagners-record-assailed-support-in-primary-questioned-bossism.html | Wagner's Record Assailed; Support in Primary Questioned; "Bossism" Declared No Issue | True | R.L. DUFF. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/space-year-urged-humphrey-bill-asks-program-of-international.html | SPACE YEAR URGED; Humphrey Bill Asks Program of International Research | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/hurricane-esther-staying-on-course.html | HURRICANE ESTHER STAYING ON COURSE | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/miss-lawrence-smith-graduate-will-be-married-engaged-to-grenville.html | Miss Lawrence, Smith Graduate, Will Be Married; Engaged to 'Grenville' Garside, an Assistant U.S. Attorney Here | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/four-villagers-cleared-of-sunday-bookselling-court-dismisses-cases.html | Four 'Villagers' Cleared of Sunday Bookselling; Court Dismisses Cases for Lack of Evidence | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mayor-sees-rise-in-cost-of-curbing-citys-delinquents.html | Mayor Sees Rise In Cost of Curbing City's Delinquents | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/passerby-credited-with-aiding-arrest.html | PASSER-BY CREDITED WITH AIDING ARREST | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/hammarskjold-aide-says-intervention-followed-48hour-warning-un-says.html | Hammarskjold Aide Says Intervention Followed 48-Hour Warning; U.N. SAYS KATANGA DEFIED A WARNING | True | By Thomas J. Hamilton Special To The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/rhodesia-denies-pact-welensky-says-un-sealed-border-with-katanga.html | RHODESIA DENIES PACT; Welensky Says U.N. Sealed Border With Katanga | True | Special to The New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/elaine-rodney-first-in-50000-trot-accident-marks-race-at-yonkers.html | Elaine Rodney First in $50,000 Trot; ACCIDENT MARKS RACE AT YONKERS Lightfull and Buxton Injured When Sulkies Tangle -- Merrie Duke Sixth | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/use-of-aint-queried.html | Use of "Ain't" Queried | True | ANDREW B. MYERS, Assistant Professor, English Department, Fordham College. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lefkowitz-calls-kaplan-in-inquiry-says-forces-in-city-block.html | LEFKOWITZ CALLS KAPLAN IN INQUIRY; Says 'Forces' in City Block Investigation of Plumbers and School Contract Lefkowitz Subpoenas Kaplan, Saying 'Forces' Hinder Inquiry | True | By Leonard Buder | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ralph-white-defended-target-of-senator-dodds-attack-backed-on-views.html | Ralph White Defended; Target of Senator Dodd's Attack Backed on Views on Russia | True | THOMAS G. EYBYE. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/1000-at-carrillo-rites-acting-colleagues-at-funeral-in-santa-monica.html | 1,000 AT CARRILLO RITES; Acting Colleagues at Funeral in Santa Monica Church | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/end-auto-strike-goldberg-pleads-in-behalf-of-president-he-asks.html | END AUTO STRIKE, GOLDBERG PLEADS; In Behalf of President, He Asks Speedy G.M. Pact | True | By Damon Stetson Special To the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/consultant-appointed-director-of-girls-clubs.html | Consultant Appointed Director of Girls Clubs | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/luther-bahney-dead-retired-engineer-had-been-professor-of.html | LUTHER BAHNEY DEAD; Retired Engineer Had Been Professor of Metallurgy | True | Special to the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/earthquake-jolts-cyprus.html | Earthquake Jolts Cyprus | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/rca-promotes-aide-in-computer-research.html | R.C.A. Promotes Aide In Computer Research | True | | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-15 | 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nixon-is-pressed-to-run-on-coast-gop-chiefs-in-east-hope-he-will.html | NIXON IS PRESSED TO RUN ON COAST; G.O.P. Chiefs in East Hope He Will Seek Governorship | True | By John H. Fenton Special To the New York Times. | 1989-06-19 | RE0000426562 | RE0000426562 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/janitor-is-accused-of-attacking-rabbi.html | JANITOR IS ACCUSED OF ATTACKING RABBI | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/kirov-benefit-assailed-hungarian-exile-asks-library-not-to-accept.html | KIROV BENEFIT ASSAILED; Hungarian Exile Asks Library Not to Accept Receipts | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/art-a-prolific-beginning-numerous-and-diverse-shows-follow-seasons.html | Art: A Prolific Beginning; Numerous and Diverse Shows Follow Season's Opening at Metropolitan | True | By Stuart Preston | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bonds-government-conversion-issues-in-demand-business-is-light-in.html | Bonds: Government Conversion Issues in Demand; BUSINESS IS LIGHT IN TREASURY LIST Discount Rates for U.S. Bills Are Mostly Unchanged -Corporates Are Firm | True | By Paul Heffernan | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/anta-to-present-robert-bolt-play-sets-nov-22-opening-for-a-man-for.html | ANTA TO PRESENT ROBERT BOLT PLAY; Sets Nov. 22 Opening for 'A Man for All Seasons' | True | By Milton Esterow | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/top-kennedy-aides-have-no-shelters.html | TOP KENNEDY AIDES HAVE NO SHELTERS | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/refitted-liner-has-many-lives-president-roosevelt-on-tilted-career.html | REFITTED LINER HAS MANY LIVES; President Roosevelt on Tilted Career Since 1944 | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/wilson-wins-catholic-award.html | Wilson Wins Catholic Award | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/house-passes-cuban-goods-bill.html | House Passes Cuban Goods Bill | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/retreat-on-curbs-laid-to-newburgh-states-welfare-chief-cites-reply.html | RETREAT ON CURBS LAID TO NEWBURGH; State's Welfare Chief Cites Reply to the Injunction Issued Against Code DENIAL BY CITY MANAGER Only Change, He Says, Is Cut of 37% in Relief Rolls and 25% in Case Load | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/soviet-puts-off-talks.html | Soviet Puts Off Talks | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/twins-beat-indians-3-2.html | Twins Beat Indians, 3 -- 2 | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/control-of-capital-is-still-uncertain-more-un-troops-going-in.html | Control of Capital Is Still Uncertain -- More U.N. Troops Going In; Tshombé's Local Support Is a Major Factor in His Struggle With the U.N. for Control of Katanga U.N. FORCES GAIN IN ELISABETHVILLE | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/wagner-big-year-is-possible-again-cavalli-strong-passer-key-to.html | WAGNER: BIG YEAR IS POSSIBLE AGAIN; Cavalli, Strong Passer, Key to Well-Balanced Offense | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/white-plains-woman-killed.html | White Plains Woman Killed | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/effort-falls-at-u-of-south.html | Effort Falls at U. of South | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/science-prevails-as-funds-give-out-20-continue-research-after.html | SCIENCE PREVAILS AS FUNDS GIVE OUT; 20 Continue Research After Lockheed Ends Support | True | By Richard J.h. Johnston Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/us-textile-aide-to-retire.html | U.S. Textile Aide to Retire | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/official-is-promoted-by-sealright-company.html | Official Is Promoted By Sealright Company | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/2-freight-groups-increase-charges.html | 2 FREIGHT GROUPS INCREASE CHARGES | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/miss-luann-evans-wed-to-david-mac-r-landon.html | Miss Luann Evans Wed To David Mac R. Landon | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/expoliceman-jailed-gets-one-to-two-years-for-an-attempted-burglary.html | EX-POLICEMAN JAILED; Gets One to Two Years for an Attempted Burglary | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/us-resumes-atom-tests-with-underground-blast-that-causes-no-fallout.html | U.S. RESUMES ATOM TESTS WITH UNDERGROUND BLAST THAT CAUSES NO FALL-OUT; EXPLOSION SMALL Arms Device Set Off in Nevada Tunnel Is First of Series NUCLEAR TESTING RESUMED BY U.S. | True | By John W. Finney Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/paper-smoothed-by-atomic-power-manufacturing-operations-aided-by.html | PAPER SMOOTHED BY ATOMIC POWER; Manufacturing Operations Aided by Nuclear Energy VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/morrison-explains-uniform.html | Morrison Explains Uniform | True | DELESSEPS S. MORRISON | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/raf-to-buy-jetliners.html | R.A.F. to Buy Jetliners | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/hearings-on-bo-slated-in-3-cities-icc-aide-acts-in-struggle-for.html | HEARINGS ON B.&O. SLATED IN 3 CITIES; I.C.C. Aide Acts in Struggle for Control of Railroad | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/cameraeye-view-of-the-earth-from-mercury-capsule.html | Camera-Eye View of the Earth From Mercury Capsule | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/campos-brazil-envoy-to-us.html | Campos Brazil Envoy to U.S. | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rescue-for-foreign-aid.html | Rescue for Foreign Aid | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rightwing-leaders-shape-secret-fraternity-evangelist-says-group.html | Right-Wing Leaders Shape Secret Fraternity; Evangelist Says Group Will Play Coordinating Role Congress Member Credited With Originating Idea | True | By Donald Janson Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/sales-of-new-cars-fell-for-sept-110.html | SALES OF NEW CARS FELL FOR SEPT. 1-10 | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/maryland-holding-negro-after-sitin.html | MARYLAND HOLDING NEGRO AFTER SIT-IN | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/sec-seeks-to-restore-trading-in-shares-of-united-industrial-sec.html | S.E.C. Seeks to Restore Trading In Shares of United Industrial; S.E.C. SEEKS DATA ON DELISTED STOCK | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/oneyear-draft-curbs-bonn-army-short-training-time-limits-building.html | ONE-YEAR DRAFT CURBS BONN ARMY; Short Training Time Limits Building of Combat Units | | By Hanson W. Baldwin Special To The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/japanese-steel-maker-maps-projects-abroad.html | Japanese Steel Maker Maps Projects Abroad | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/futures-in-corn-hit-season-lows-second-consecutive-decline-cuts.html | FUTURES IN CORN HIT SEASON LOWS; Second Consecutive Decline Cuts Prices 1 1/8 to 1 1/2c MOVES ARE MIXED IN GRAIN TRADING | | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/immigrant-bill-voted-catchall-measure-is-sent-to-white-house-by.html | IMMIGRANT BILL VOTED; Catch-All Measure Is Sent to White House by Senate | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/cancer-fund-at-peak.html | Cancer Fund at Peak | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/chico-welcomes-group.html | Chico Welcomes Group | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/john-gunther-in-hospital.html | John Gunther in Hospital | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/engineer-colleges-urged-to-modernize.html | ENGINEER COLLEGES URGED TO MODERNIZE | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/minsterraup.html | Minster--Raup | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/catholic-big-sisters-name-head-of-fete.html | Catholic Big Sisters Name Head of Fete | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/louis-e-goodman-u-s-judge-dead-chief-of-federal-bench-in-sam.html | LOUIS E. GOODMAN, U. S. JUDGE, DEAD; Chief of Federal Bench in San Francisco Was 69 | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/titans-shine-but-the-sun-doesnt-in-light-workout-on-a-rainy-day.html | Titans Shine but the Sun Doesn't In Light Workout on a Rainy Day | True | By Robert L. Teague | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/music-opera-in-odessa-informality-marks-presentations-given-in.html | Music: Opera in Odessa; Informality Marks Presentations Given in Soviet City's Old, Small House | | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/georgia-defends-pupils-transfer.html | GEORGIA DEFENDS PUPILS TRANSFER | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/pagan-belts-2run-homer.html | Pagan Belts 2-Run Homer | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/seismic-stations-record-the-blast-test-detected-west-but-not-east.html | SEISMIC STATIONS RECORD THE BLAST; Test Detected West but Not East of the Mississippi SEISMIC STATIONS RECORD THE BLAST | True | By Walter Sullivan | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/american-motors-signs-union-pact-rights-of-management-held.html | AMERICAN MOTORS SIGNS UNION PACT; Rights of Management Held Protected in New Clause | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/miss-joan-jones-is-married-to-james-frederick-wisher.html | Miss Joan Jones Is Married To James Frederick Wisher | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bail-set-in-assault-on-lawyer.html | Bail Set in Assault on Lawyer | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/nkrumah-returning-to-ghana.html | Nkrumah Returning to Ghana | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/sidelights-abundance-a-woe-to-oil-industry.html | Sidelights; Abundance a Woe to Oil Industry | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/copies-of-paris-designs-among-new-suits-here.html | Copies of Paris Designs Among New Suits Here | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/2-bank-robberies-foiled-by-employes.html | 2 BANK ROBBERIES FOILED BY EMPLOYES | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/typhoon-hits-japan-6-dead-24-missing.html | TYPHOON HITS JAPAN; 6 DEAD, 24 MISSING | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/9th-district-gop-names-3-for-bench.html | 9TH DISTRICT G.O.P. NAMES 3 FOR BENCH | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/l-i-bank-to-add-branch.html | L.I. Bank to Add Branch | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/son-to-the-richard-helds.html | Son to the Richard Helds | True | Special to The New York times | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/dr-james-elliot-moss.html | DR. JAMES ELLIOT MOSS | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/federal-aide-resigns-assistant-to-us-attorney-to-join-private-law.html | FEDERAL AIDE RESIGNS; Assistant to U.S. Attorney to Join Private Law Firm | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/no-freedom-if-war-comes.html | No Freedom if War Comes | True | JOHN SAYRE MARTIN | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/netherlands-extends-service.html | Netherlands Extends Service | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/lead-in-chess-goes-to-petrosian-keres.html | LEAD IN CHESS GOES TO PETROSIAN, KERES | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-r-v-matthews.html | MRS. R. V. MATTHEWS | True | SPecial to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/freed-city-expresses-thanks.html | Freed City Expresses Thanks | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/exaide-of-china-dies-in-car-crash-ousted-as-nationalists-air-force.html | EX-AIDE OF CHINA DIES IN CAR CRASH; Ousted as Nationalists' Air Force Purchaser in '51 | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/jerseyan-nominated-anthony-t-augelli-chosen-for-us-district-court.html | JERSEYAN NOMINATED; Anthony T. Augelli Chosen for U.S. District Court | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/cuba-provoked-ban-on-sugar-us-says.html | CUBA PROVOKED BAN ON SUGAR, U.S. SAYS | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/moscow-news-report-brief.html | Moscow News Report Brief | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/gadgets-extend-storage-space-for-wardrobes.html | Gadgets Extend Storage Space For Wardrobes | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/names-live-at-sea.html | Names Live at Sea | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/election-reforms-passed-in-senate.html | ELECTION REFORMS PASSED IN SENATE | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/profit-rise-sighted-yale-express-puts-1961-net-at-45-cents-a-share.html | PROFIT RISE SIGHTED; Yale Express Puts 1961 Net at 45 Cents a Share | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/policeman-beaten-robbed.html | Policeman Beaten, Robbed | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rabbi-to-be-installed-for-bnai-jeshurun.html | Rabbi to Be Installed For B'nai Jeshurun | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/talks-on-bizerte-run-into-trouble-paris-and-tunis-differ-over.html | TALKS ON BIZERTE RUN INTO TROUBLE; Paris and Tunis Differ Over Assurances on Base | True | By Thomas F. Brady Special To The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/soviet-says-un-holds-back.html | Soviet Says U.N. Holds Back | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/matthew-cantillon.html | MATTHEW CANTILLON | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/att-scores-new-wire-rates-proposed-fcc-leased-line-schedule-called.html | A.T.&T. SCORES NEW WIRE RATES; Proposed F.C.C. Leased Line Schedule Called Unsound | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/newmark-co-to-open-office-at-176-broadway.html | Newmark & Co. to Open Office at 176 Broadway | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-buchanan-wed-to-dewitt-l-sage.html | Mrs. Buchanan Wed To DeWitt L. Sage | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/varied-salt-bids-received-by-city-no-identical-prices-offered-by.html | VARIED SALT BIDS RECEIVED BY CITY; No Identical Prices Offered by Competing Suppliers | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mary-yoder-married-to-harry-l-hicks-jr.html | Mary Yoder Married To Harry L. Hicks Jr. | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/harlem-savings-bank-picks-vice-president.html | Harlem Savings Bank Picks Vice President | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/printers-count-vote-pact-with-papers-wins-by-250-in-incomplete.html | PRINTERS COUNT VOTE; Pact With Papers Wins by 250 in Incomplete Results | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/check-clearings-drop-26062901000-volume-for-week-off-17-from-69.html | CHECK CLEARINGS DROP; $26,062,901,000 Volume for Week Off 1.7% From '69 | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/tv-review-channel-4-presents-a-copenhagen-circus.html | TV Review; Channel 4 Presents a Copenhagen Circus | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/menderes-to-die-bayar-gets-life-turkish-court-also-dooms-2.html | MENDERES TO DIE; BAYAR GETS LIFE; Turkish Court Also Dooms 2 Ex-Ministers -- Junta Spares Lives of 12 MENDERES TO DIE; BAYAR GETS LIFE Deposed Turkish Leaders Sentenced | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/traffic-is-snarled-by-broadway-fire.html | TRAFFIC IS SNARLED BY BROADWAY FIRE | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bonn-charges-38-air-violations.html | Bonn Charges 38 Air Violations | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/us-hunts-student-in-berlin.html | U.S. Hunts Student in Berlin | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/old-covered-bridge-reopens-in-jersey-after-compromise.html | Old Covered Bridge Reopens in Jersey After Compromise | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/william-w-klenke-dies-at-72-teacher-architect-and-author.html | William W. Klenke Dies at 72; Teacher, Architect and Author | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/senate-accepts-ban-on-hanford-plant.html | SENATE ACCEPTS BAN ON HANFORD PLANT | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/cost-of-park-cafe-proposed-restaurant-questioned-on-financial-and.html | Cost of Park Cafe; Proposed Restaurant Questioned on Financial and Other Grounds | True | JOHN A. WARD | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rooming-house-vintage-1845-takes-on-new-look-after-major.html | Rooming House, Vintage 1845, Takes On New Look After Major Renovations | True | By Noelle Mercanton | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/fund-for-college-of-new-rochelle-will-be-assisted-scholarships-and.html | Fund For College Of New Rochelle Will Be Assisted; Scholarships and New Dormitory to Be Aided at Rye Dance Sept. 30 | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/st-johns-nine-on-top-redmen-beat-adelphi-84-on-brancaccios-4run.html | ST. JOHN'S NINE ON TOP; Redmen Beat Adelphi, 8-4, on Brancaccio's 4-Run Homer | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/jerome-f-donovan-exnavy-captain-62.html | JEROME F. DONOVAN, EX-NAVY CAPTAIN, 62 | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/peace-corps-plea-to-colleges.html | Peace Corps Plea to Colleges | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/governor-approved-trip.html | Governor Approved Trip | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/new-courses-set-in-pest-control-graduates-will-be-certified-for.html | NEW COURSES SET IN PEST CONTROL; Graduates Will Be Certified for Extermination Jobs | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/joan-baker-is-married.html | Joan Baker Is Married | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/scene-of-atest-closely-guarded-but-clues-indicate-it-went-off.html | SCENE OF A-TEST CLOSELY GUARDED; But Clues Indicate It Went Off According to Plan | True | By Bill Beckerspecial To the New York | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/waging-the-cold-war-kennedy-faces-a-familiar-problem-how-to-capture.html | Waging the 'Cold War'; Kennedy Faces a Familiar Problem How to Capture Initiative in World | True | By Wallace Carroll Special To The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/trading-is-quiet-in-commodities-typical-preweekend-lull-finds.html | TRADING IS QUIET IN COMMODITIES; Typical Pre-Week-End Lull Finds Prices Irregular | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/george-s-whiffen.html | GEORGE S. WHIFFEN | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bolivian-leader-backed-vice-presidents-resignation-rejected-by.html | BOLIVIAN LEADER BACKED; Vice President's Resignation Rejected by Lawmakers | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/architect-gets-award-lloyd-morgan-wins-building-stone-institute.html | ARCHITECT GETS AWARD; Lloyd Morgan Wins Building Stone Institute Prize | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-mary-cavenaugh-wed-to-arthur-lipkin.html | Mrs. Mary Cavenaugh Wed to Arthur Lipkin | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/carry-back-at-85-for-un-handicap-faces-11-older-stars-today-in-his.html | CARRY BACK AT 8-5 FOR U.N. HANDICAP; Faces 11 Older Stars Today in His Debut on Grass | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/commodities-off-index-fell-to-847-thursday-from-849-wednesday.html | COMMODITIES OFF; Index Fell to 84.7 Thursday From 84.9 Wednesday | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/peter-j-hoban-is-dead-exfoe-of-holed-chicagol-milk-drivers-local.html | PETER J. HOBAN IS DEAD; Ex-Foe of Holed Chicagol Milk Drivers Local | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bo-railroad-tests-a-lowslung-flatcar-for-transporting-autos.html | B.&O. Railroad Tests a Low-Slung Flatcar for Transporting Autos; RAILROAD TESTS AUTO FLATCARS | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/soviet-is-warned-new-berlin-moves-will-bar-parley-allies-stress.html | SOVIET IS WARNED NEW BERLIN MOVES WILL BAR PARLEY; Allies Stress Position After Reports That Reds Plan More Frontier Curbs SOVIET IS WARNED ON BERLIN MOVES | True | By Max Frankel Special To the New York Times | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-untermeyer-takes-golf-prize-gains-wheeler-trophy-for-seventh.html | MRS. UNTERMEYER TAKES GOLF PRIZE; Gains Wheeler Trophy for Seventh Time With 231 | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/pattersonmcneely-settle-last-details-on-bout.html | Patterson-McNeely Settle Last Details on Bout | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/su-mac-lad-7-to-20-takes-25000-volomite-trot-by-length-at-yonkers.html | Su Mac Lad, 7 to 20, Takes $25,000 Volomite Trot by Length at Yonkers; AIR RECORD NEXT, SILVER SONG THIRD Runner-Up Trails by Length as Su Mac Lad Records Sixth Straight Triumph | True | By Michael Strauss Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/cotton-declines-25c-to-120-bale-downward-revision-of-storm-damage-a.html | COTTON DECLINES 25C TO $1.20 BALE; Downward Revision of Storm Damage a Major Factor | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mercury-drops-16-in-2-hours-to-give-city-a-hint-of-fall.html | Mercury Drops 16 In 2 Hours to Give City a Hint of Fall | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/a-live-tiger.html | A Live Tiger | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/julia-hamburger-jewish-leader-77.html | JULIA HAMBURGER, JEWISH LEADER, 77 | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rites-for-peace-set-over-nation-citys-protestants-to-join.html | RITES FOR PEACE SET OVER NATION; City's Protestants to Join Invocation for U.N. | True | By George Dugan | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/frederick-l-clark.html | FREDERICK L. CLARK | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/harry-j-moyer.html | HARRY J. MOYER | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/neutral-role-set-in-us-arms-plan-proposals-to-un-would-grant.html | NEUTRAL ROLE SET IN U.S. ARMS PLAN; Proposals to U.N. Would Grant Nonaligned States Share in Inspection NEUTRAL ROLE SET IN U.S. ARMS PLAN | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/senate-unit-blocks-a-piggyback-curb.html | SENATE UNIT BLOCKS A 'PIGGYBACK' CURB | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/gary-player-in-tie.html | Gary Player In Tie | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/merger-study-set-by-two-railroads.html | MERGER STUDY SET BY TWO RAILROADS | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/events-offered-to-homemaker.html | Events Offered To Homemaker | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/discussion-groups-planned-for-adults.html | Discussion Groups Planned for Adults | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/a-negro-victory.html | A Negro Victory | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/pope-receives-alabama-bishop.html | Pope Receives Alabama Bishop | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/britain-acts-for-ceasefire-paris-scores-un-on-katanga-british.html | Britain Acts for Cease-Fire; Paris Scores U.N. on Katanga; British Seeking a Cease-Fire | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/doublebarreled-reply.html | Double-Barreled Reply | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/cuban-vessel-leaves-us.html | Cuban Vessel Leaves U.S. | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/french-unit-shuns-ruling-on-censure.html | FRENCH UNIT SHUNS RULING ON CENSURE | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/round-the-clock-sessions.html | Round the Clock Sessions | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/2-parties-divided-on-court-choices-holtzman-is-only-democrat-picked.html | 2 PARTIES DIVIDED ON COURT CHOICES; Holtzman Is Only Democrat Picked by Queens Liberals | True | By Douglas Dales | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mayor-asks-plan-on-school-repair-bids-capital-budget-aides-avoid-a.html | MAYOR ASKS PLAN ON SCHOOL REPAIR; Bids Capital Budget Aides Avoid a 'Crash' Program Like This Summer's MAYOR ASKS PLAN ON SCHOOL REPAIR | True | By Charles G. Bennett | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bnai-brith-urges-greenwich-inquiry.html | B'NAI B'RITH URGES GREENWICH INQUIRY | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/roberta-wawro-teacher-fiancee-of-rene-maroten-aid-of-miss-porters.html | Roberta Wawro, Teacher, Fiancee Of Rene Maroten; Aide of Miss Porter's School Is Betrothed to Belgian Student | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/un-on-air-in-katanga.html | U.N. on Air in Katanga | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/ulbricht-warns-west.html | Ulbricht Warns West | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/fay-roope-actor-dies-at-68-played-stage-film-tv-roles.html | Fay Roope, Actor Dies at 68; Played Stage, Film, TV Roles | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/15-episcopal-clerics-convicted-in-south-15-episcopal-clerics.html | 15 Episcopal Clerics Convicted in South; 15 Episcopal Clerics Convicted In Jackson for Breach of Peace | True | By United Press International. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/japanese-male-shuns-stove-and-sink-tokyo-cooking-school-director.html | Japanese Male Shuns Stove and Sink; Tokyo Cooking School Director Says Wife Does the Chores Mne. Takashi Akabori, However, Finds Men Here Are Pampered | True | By Craig Claiborne | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/federal-bar-group-elects.html | Federal Bar Group Elects | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/for-leniency-in-turkey.html | For Leniency in Turkey | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-george-f-crane.html | MRS. GEORGE F. CRANE | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/centennial-aide-resigns-in-fight.html | CENTENNIAL AIDE RESIGNS IN FIGHT | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/small-business-aid-bills-are-sent-to-president.html | Small Business Aid Bills Are Sent to President | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/seneca-fund-curb-dropped.html | Seneca Fund Curb Dropped | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mistrial-motion-by-weiss-loses-school-aide-cites-remarks-attributed.html | MISTRIAL MOTION BY WEISS LOSES; School Aide Cites Remarks Attributed to Kaplan | True | By Leonard Buder | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/peiping-in-un-opposed-leagues-fate-recalled-in-warning-on-seating.html | Peiping in U.N. Opposed; League's Fate Recalled in Warning on Seating Aggressor Regime | True | BYRon Dexter. S. Woodstock | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/emergency-pay-voted-bill-aids-federal-employes-forced-to-leave.html | EMERGENCY PAY VOTED; Bill Aids Federal Employes Forced to Leave Posts | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/nicklaus-beats-methvin-and-wysong-halts-carr-in-us-golf-semifinals.html | Nicklaus Beats Methvin and Wysong Halts Carr in U.S. Golf Semi-Finals; OHIOAN TRIUMPHS ON COAST, 9 AND 8 Nicklaus Is Easy Winner in Amateur -- Wysong Is 2-Up Victor Over Carr | True | By Lincoln A. Werden Special To The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/angels-beat-white-sox-los-angeles-95-victory-is-its-first-of-year.html | ANGELS BEAT WHITE SOX; Los Angeles' 9-5 Victory Is Its First of Year at Chicago | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/thomsons-141-paces-golf.html | Thomson's 141 Paces Golf | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/business-leaders-advised-to-explain-goals-to-africans-business.html | Business Leaders Advised to Explain Goals to Africans; BUSINESS LEADERS GET AFRICAN VIEW | True | By Lawrence E. Davies Special To The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/senate-restores-most-of-aid-cuts-passes-bill-6217-533-million-in.html | SENATE RESTORES MOST OF AID CUTS; PASSES BILL, 62-17; 533 Million in House Trims Are Rejected -- Measure Goes to Conference PASSMAN VOWS A FIGHT Representative Will Demand 'Plenty' of Reductions in 4 Billion Program SENATE RESTORES MOST OF AID CUTS | True | By Felix Belair Jr.special To The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/jersey-boy-wins-garfield-tribute-fulfills-aim-to-mark-place-of-the.html | JERSEY BOY WINS GARFIELD TRIBUTE; Fulfills Aim to Mark Place of the President's Death | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/contract-bridge-34-players-qualify-to-represent-us-in-next-event.html | Contract Bridge; 34 Players Qualify to Represent U.S. in Next Event for World Championship | True | By Albert H. Morehead | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/as-sink-to-10th-place.html | A's Sink to 10th Place | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/soviet-scientists-hailed-at-parley-praised-for-helpful-ideas-at.html | SOVIET SCIENTISTS HAILED AT PARLEY; Praised for 'Helpful' Ideas at Conference in Stowe | True | By Harrison E. Salisbury Special To The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/market-edges-up-as-volume-rises-average-gains-104-points-as-a-brisk.html | MARKET EDGES UP AS VOLUME RISES; Average Gains 1.04 Points, as a Brisk Late Rally Reverses Early Dip 3,132,640 SHARES SOLD 501 Issues Fall, While 491 Advance -- Studebaker Most Active Stock MARKET EDGES UP AS VOLUME RISES | True | By Burton Crane | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/new-mcrory-unit-set-chain-will-open-shopping-village-in-oklahoma.html | NEW M'CRORY UNIT SET; Chain Will Open Shopping 'Village' in Oklahoma | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/harry-tyler.html | HARRY TYLER | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/music-a-bach-series-new-york-festival-presents-the-first-of-3.html | Music: A Bach Series; New York Festival Presents the First of 3 Concerts -- Sayard Stone Conducts | True | By Raymond Ericson | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/maris-sulks-in-trainers-room-as-futile-night-changes-mood.html | Maris Sulks in Trainer's Room As Futile Night Changes Mood | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/no-change-shown-in-primary-prices.html | NO CHANGE SHOWN IN PRIMARY PRICES | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/fairfield-prep-stamford-loom-as-connecticut-football-powers.html | Fairfield Prep, Stamford Loom As Connecticut Football Powers | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/allen-captures-lightning-crown-buffalo-sailor-19th-in-final-race.html | ALLEN CAPTURES LIGHTNING CROWN; Buffalo Sailor, 19th in Final Race, Takes World Title | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/labor-post-is-filled-martin-greene-named-to-state-board-by-governor.html | LABOR POST IS FILLED; Martin Greene Named to State Board by Governor | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/2-cuban-trips-canceled-flights-to-miami-called-off-because-of-curb.html | 2 CUBAN TRIPS CANCELED; Flights to Miami Called Off Because of Curb on Exits | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/britain-supports-us-atomic-tests-stresses-lack-of-harmful-radiation.html | BRITAIN SUPPORTS U.S. ATOMIC TESTS; Stresses Lack of 'Harmful Radiation' From Blasts | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/oil-prices-revised-standard-of-indiana-posts-increases-and-cuts.html | OIL PRICES REVISED; Standard of Indiana Posts Increases and Cuts | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/reds-ban-stops-on-autobahn.html | Reds Ban Stops on Autobahn | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/celanese-unit-in-move-nj-plastics-operation-to-be-shifted-to.html | CELANESE UNIT IN MOVE; N.J. Plastics Operation to Be Shifted to Delaware | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/quadros-in-london-brazils-exchief-declines-to-discuss-resignation.html | QUADROS IN LONDON; Brazil's Ex-Chief Declines to Discuss Resignation | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/text-of-kennedy-reply-to-message-from-neutrals.html | Text of Kennedy Reply to Message From Neutrals | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/virus-cited-anew-as-cancer-cause-antibodies-found-in-blood.html | VIRUS CITED ANEW AS CANCER CAUSE; Antibodies Found in Blood of Nondiseased Humans in Leukemia Studies IMMUNITY VIEW BACKED Agents Taken From Tissue Do Not Belong to Any Known Virus Groups | True | By John A. Osmundsen | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/ship-talks-go-on-in-coast-dispute-federal-mediators-busy-truce-ends.html | SHIP TALKS GO ON IN COAST DISPUTE; Federal Mediators Busy - Truce Ends Thursday | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/harcourt-amory-jr-weds-mrs-trudeau.html | Harcourt Amory Jr. Weds Mrs. Trudeau | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/paris-denounces-un-on-katanga-finds-mandate-exceeded-british-urge-a.html | PARIS DENOUNCES U.N. ON KATANGA; Finds Mandate Exceeded - British Urge a Cease-Fire -- Moscow Assails U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bahamas-estate-sold-for-homes-builder-buys-3500-acres-for-30000000.html | BAHAMAS ESTATE SOLD FOR HOMES; Builder Buys 3,500 Acres for $30,000,000 Project | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bearded-preston-in-pioneer-drama-will-begin-filming-episode-of-how.html | BEARDED PRESTON IN PIONEER DRAMA; Will Begin Filming Episode of 'How West Was Won' | True | By Eugene Archer | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/yale-chaplain-convicted.html | Yale Chaplain Convicted | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/curb-on-auto-sales-halted.html | Curb on Auto Sales Halted | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/jane-tedaldi-engaged.html | Jane Tedaldi Engaged | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/tenants-lose-bid-to-bar-eviction-landlord-on-east-15th-st-wins-in.html | TENANTS LOSE BID TO BAR EVICTION; Landlord on East 15th St. Wins in Court Test | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/25-die-in-uprisings-in-eastern-mexico.html | 25 DIE IN UPRISINGS IN EASTERN MEXICO | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/civil-defense-chief-is-confirmed.html | Civil Defense Chief Is Confirmed | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/redevelopment-aide-named.html | Redevelopment Aide Named | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/koufax-set-league-mark.html | Koufax Set League Mark | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/deficit-mounts-for-dayco-corp-9-month-loss-tops-figure-of-last-year.html | DEFICIT MOUNTS FOR DAYCO CORP.; 9-Month Loss Tops Figure of Last Year by 3 Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/pentagon-opposes-two-bills-on-bases.html | PENTAGON OPPOSES TWO BILLS ON BASES | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-mcgovern-has-son.html | Mrs. McGovern Has Son | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/nehru-role-pleased-kennedy.html | Nehru Role Pleased Kennedy | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/steinkraus-wins-on-ksar-desprit-rides-to-triumph-in-first-section.html | STEINKRAUS WINS ON KSAR DESPRIT; Rides to Triumph in First Section of Blitz Event | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/experts-set-to-try-to-tame-hurricane.html | EXPERTS SET TO TRY TO TAME HURRICANE | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/dance-instruction-planned.html | Dance Instruction Planned | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/delegates-at-un-uneasy-on-congo-security-council-session-is-weighed.html | DELEGATES AT U.N. UNEASY ON CONGO; Security Council Session Is Weighed Over Katanga | True | By Robert Conley Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/cleveland-bank-fills-post.html | Cleveland Bank Fills Post | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/building-sale-slated-14story-cincinnati-structure-houses-the.html | BUILDING SALE SLATED; 14-Story Cincinnati Structure Houses The Enquirer | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bag-price-rise-slated.html | Bag Price Rise Slated | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/talk-with-khrushchev-encourages-reynaud.html | Talk With Khrushchev Encourages Reynaud | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/maria-tallchief-hailed-american-ballerina-appears-with-royal-danish.html | MARIA TALLCHIEF HAILED; American Ballerina Appears With Royal Danish Ballet | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/kenton-adds-4-mellophoniums-group-appearing-at-basin-street-east.html | Kenton Adds 4 Mellophoniums; Group Appearing at Basin Street East With Jazz Horns Instruments Lend a Softening Influence to 22-Piece Band | True | By John S. Wilson | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/12-families-moving-to-find-atom-haven-12-families-moving-to-find-a.html | 12 Families Moving To Find Atom Haven; 12 Families Moving to Find a Fall-Out Haven | True | By John Wicklein | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/willfreay-stockbroker-78-partner-of-firm-here-dead-active-in-jersey.html | WILLFREAY, STOCKBROKER, 78; Partner of Firm Here Dead -- Active in Jersey Politics | True | Specfa! to The New York Time.q. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/principal-in-brooklyn-heads-higher-horizons.html | Principal in Brooklyn Heads Higher Horizons | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/postalrate-rise-shelved-in-house-bill-is-put-aside-after-vote-that.html | POSTAL-RATE RISE SHELVED IN HOUSE; Bill Is Put Aside After Vote That Insures Its Defeat POSTAL-RATE RISE SHELVED IN HOUSE | True | By Alvin Shuster Special To The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rites-for-tralis-attended-by-350-funeral-for-head-of-wmca-held-in.html | RITES FOR TRALIS ATTENDED BY 350; Funeral for Head of WMCA Held in White Plains | True | special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/burma-surgeon.html | Burma Surgeon | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/charles-lipscomb-3d-weds-patricia-parkin.html | Charles Lipscomb 3d Weds Patricia Parkin | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/europes-press-voices-dismay.html | Europe's Press Voices Dismay | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/medical-studies-aided-scientists-to-get-us-grants-for-research.html | MEDICAL STUDIES AIDED; Scientists to Get U.S. Grants for Research Careers | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/injury-to-knee-forces-adios-don-out-of-pace.html | Injury to Knee Forces Adios Don Out of Pace | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/dr-gilbert-coltrin.html | DR. GILBERT COLTRIN | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/goldberg-backs-hughes-in-jersey-says-other-kennedy-aides-will.html | GOLDBERG BACKS HUGHES IN JERSEY; Says Other Kennedy Aides Will Campaign in State | True | By Milton Honig Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/147-by-ceres-takes-jersey-senior-golf.html | 147 BY CERES TAKES JERSEY SENIOR GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/screen-new-twin-billkonga-and-master-of-the-world-arrive.html | Screen: New Twin Bill;'Konga' and 'Master of the World' Arrive | True | EUGENE ARCHER | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/department-of-justice-seeks-to-upset-chicago-bank-merger-department.html | Department of Justice Seeks To Upset Chicago Bank Merger; Department of Justice Seeks To Upset Chicago Bank Merger | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/42d-st-advisers-meet-lefkowitz-dont-be-no-toe-dancer-candidate-is.html | 42D ST. ADVISERS MEET LEFKOWITZ; 'Don't Be No Toe Dancer,' Candidate Is Told | True | By Richard P. Hunt | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/us-says-east-germans-plan-border-deportations-reports-reds-intend.html | U.S. Says East Germans Plan Border Deportations; Reports Reds Intend to Seal Boundary in Berlin, Arrest and Shift Populace, Then Set Up No Man's Land U.S. Says German Reds Plan Border Deportations Reports Communists Intend to Seal Frontier While Populace Is Shifted | True | By Lloyd Garrison Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/delaware-1960-defeats-bring61-player-shifts-nelson-to-seek.html | Delaware: 1960 Defeats Bring '61 Player Shifts; Nelson to Seek Improvement With Lighter, Faster Team Blue Hen Coach Will Count on Sophomores for Help | True | By Gordon S. White Special to The New York Times | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/new-white-house-press-aide.html | New White House Press Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/evans-products-picks-director.html | Evans Products Picks Director | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/brazzaville-is-barred-for-un-chiefs-flight.html | Brazzaville Is Barred For U.N. Chief's Flight | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/ford-fund-man-joins-insurance-securities.html | Ford Fund Man Joins Insurance Securities | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/look-of-paris-shown-to-fashion-executives.html | 'Look of Paris' Shown To Fashion Executives | True | By Charlotte Curtis | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/dillon-off-to-vienna-says-payments-woes-will-be-chief-topic-at.html | DILLON OFF TO VIENNA; Says Payments Woes Will Be Chief Topic at Conference | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/horst-buchholz-is-fined.html | Horst Buchholz Is Fined | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/widow-is-robbed-here-colombian-tells-police-she-lost-jewelry-in.html | WIDOW IS ROBBED HERE; Colombian Tells Police She Lost Jewelry in Hold-Up | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/russell-baker-68-maritime-official.html | RUSSELL BAKER, 68, MARITIME OFFICIAL | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/range-is-narrow-in-london-stocks-trading-continues-aimless-course.html | RANGE IS NARROW IN LONDON STOCKS; Trading Continues Aimless Course on Small Volume | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/british-atom-foes-defiant.html | British Atom Foes Defiant | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/legion-unit-to-hear-skipper.html | Legion Unit to Hear Skipper | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/red-sox-home-run-tops-orioles-32-yastrzemskis-hit-wins-in-10th.html | RED SOX HOME RUN TOPS ORIOLES, 3-2; Yastrzemski's Hit Wins in 10th -- Senators Victors | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-mcdarby-victor.html | Mrs. McDarby Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/death-is-asked-for-6-of-118-in-cuba-trials.html | DEATH IS ASKED FOR 6 OF 118 IN CUBA TRIALS | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/sukarno-chooses-site-at-1964-fair-officials-laugh-politely-at.html | SUKARNO CHOOSES SITE AT 1964 FAIR; Officials Laugh Politely at Request for Discount in $240,000 Contract | True | By Bernard Kalb | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/m-max-goldenberg.html | m MAX GOLDENBERG | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/plan-to-diversify-set-by-allied-kid-meeting-told-of-preliminary.html | PLAN TO DIVERSIFY SET BY ALLIED KID; Meeting Told of Preliminary Accord on Acquisition | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/accusation-surprises-paris.html | Accusation Surprises Paris | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/storm-hits-new-england.html | Storm Hits New England | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/delaware-compact-approved-in-senate.html | DELAWARE COMPACT APPROVED IN SENATE | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/us-tax-rulings-on-oil-deals-set-practice-to-be-resumed-honolulu.html | U.S. TAX RULINGS ON OIL DEALS SET; Practice to Be Resumed -- Honolulu Stock Soars 10 Points on Coast | True | By Robert Metz | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/miss-orcutt-wins-senior-golf-title-white-beeches-star-takes-3d.html | MISS ORCUTT WINS SENIOR GOLF TITLE; White Beeches Star Takes 3d Senior Crown on 163 | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/welensky-asks-ceasefire.html | Welensky Asks Cease-Fire | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/tire-shipments-decline.html | Tire Shipments Decline | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/tv-to-dramatize-the-revolution-nbc-developing-halfhour-programs-for.html | TV TO DRAMATIZE THE REVOLUTION; N.B.C. Developing Half-Hour Programs for Fall, 1962 | True | By Richard F. Shepard | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/miners-lose-suit-385000-damages-assessed-against-union-in-boycott.html | MINERS LOSE SUIT; $385,000 Damages Assessed Against Union in Boycott | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/maternity-collection.html | Maternity Collection | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/irish-seized-at-station.html | Irish Seized at Station | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/docket-is-heavy-with-new-issues-weeks-municipal-offerings-placed-at.html | DOCKET IS HEAVY WITH NEW ISSUES; Week's Municipal Offerings Placed at $151,883,000 DOCKET IS HEAVY WITH NEW ISSUES | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/george-s-herr.html | GEORGE S. HERR | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/work-on-li-reactor-began.html | Work on L.I. Reactor Begun | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/jaipur-heads-field-of-5-for-138770-futurity-arcaro-on-choice-in.html | Jaipur Heads Field of 5 for $138,770 Futurity; ARCARO ON CHOICE IN BELMONT RACE Jaipur Will Run Here Today Against Sir Gaylord, Jake, Green Ticket and Cyane | True | By Joseph C. Nichols | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/keita-asks-soviet-to-echo-goodwill-mali-chief-says-kennedy-acts-in.html | KEITA ASKS SOVIET TO ECHO GOODWILL; Mali Chief Says Kennedy Acts in Spirit of Peace | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/wesley-mcurdy-dies.html | WESLEY M'CURDY DIES | True | Ex-Publisher of The Winnipeg Tribune Retired in 1948 | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/harried-life-in-havana-residents-seem-busy-all-the-time-and.html | Harried Life in Havana; Residents Seem Busy All the Time and Troubled Most of the Time | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/adenauer-avoids-pledge-to-retire-ends-campaign-by-denying-intent-to.html | ADENAUER AVOIDS PLEDGE TO RETIRE; Ends Campaign by Denying Intent to Quit During Term | True | By Sydney Gruson Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/kubitschek-doubtful-of-war.html | Kubitschek Doubtful of War | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bernice-dollnig-50-of-sears-roebuck.html | BERNICE DOLLNIG, 50, OF SEARS, ROEBUCK | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/monetary-fund-eyes-borrowing-jacobsson-says-chief-topic-of-vienna.html | MONETARY FUND EYES BORROWING; Jacobsson Says Chief Topic of Vienna Parley Will Be a Rise in Working Capital FINANCING IS MAPPED Managing Director Sees No Difficulties in Obtaining 5 to 6 Billion Dollars MONETARY FUND EYES BORROWING | True | By M.s. Handler Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/irelands-congo-losses-spur-action-at-dublin.html | Ireland's Congo Losses Spur Action at Dublin | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/halaby-gets-post-heads-airlines-policy-study-names-live-on-liners.html | HALABY GETS POST; Heads Airlines Policy Study — Names Live on Liners | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/266-tracts-of-land-auctioned-by-city.html | 266 TRACTS OF LAND AUCTIONED BY CITY | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/harriman-sees-laotian-opens-talks-with-neutralist-prince-in-rangoon.html | HARRIMAN SEES LAOTIAN; Opens Talks With Neutralist Prince in Rangoon | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/foreign-affairs-the-need-to-choose-words-precisely.html | Foreign Affairs; The Need to Choose Words Precisely | True | By C.l. Sulzberger | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/parliament-group-hears-atest-pleas.html | PARLIAMENT GROUP HEARS A-TEST PLEAS | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/army-lets-12-million-pact.html | Army Lets 1.2 Million Pact | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/house-blocks-drive-to-curb-borrowing.html | HOUSE BLOCKS DRIVE TO CURB BORROWING | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/president-on-cape-cod-joins-family-for-twelfth-successive-weekend.html | PRESIDENT ON CAPE COD; Joins Family for Twelfth Successive Week-End There | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/horse-show-in-jersey-to-help-parish-work.html | Horse Show in Jersey To Help Parish Work | True | Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/yankees-set-major-league-homer-mark-for-season-in-split-with-tigers.html | Yankees Set Major League Homer Mark for Season in Split With Tigers; BOMBERS BOW, 4-2, AFTER 11-1 GAME Yanks Break Homer Record of 221 Without Help From Maris and Mantle | True | By John Drebinger Special to The New York Times. | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/compromise-wins-on-aid-to-airports.html | COMPROMISE WINS ON AID TO AIRPORTS | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/takayam-beats-flores.html | Takayam Beats Flores | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/the-wagprice-duel.html | The Wage-Price Duel | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/new-coast-guard-ships.html | New Coast Guard Ships | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/african-spokesman-modibo-keita.html | African Spokesman; Modibo Keita | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/3-complaints-filed-on-harlem-building.html | 3 COMPLAINTS FILED ON HARLEM BUILDING | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bonn-voices-understanding.html | Bonn Voices 'Understanding' | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-16 | 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/concern-negotiates-4-leaseback-deals.html | CONCERN NEGOTIATES 4 LEASEBACK DEALS | True | | 1989-06-19 | RE0000426563 | RE0000426563 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stanford-drive-tops-20-million-progress-report-is-made-goal-is-100.html | STANFORD DRIVE TOPS 20 MILLION; Progress Report Is Made - Goal Is 100 Million | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wide-scope-urged-for-law-schools-griswold-calls-for-institutes-on.html | WIDE SCOPE URGED FOR LAW SCHOOLS; Griswold Calls for Institutes on Society's Problems | True | By Fred M. Hechinger | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/margin-is-8-and-6-nicklaus-takes-us-amateur-golf-title-downing.html | MARGIN IS 8 AND 6; Nicklaus Takes U.S. Amateur Golf Title, Downing Wysong Nicklaus Routs Wysong And Wins U.S. Amateur Golf Title Second Time OHIOAN, 21, VICTOR ON COAST, 8 AND 6 Nicklaus Beats Texan, 22, in Pebble Beach Final After 4-Up Lead in Morning | True | By Lincoln A. Werden Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/friends-of-city-center-fetel.html | Friends of City Center Fetel | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2-mayoral-issues-pressed-by-gop-wagner-criticized-on-civic-center.html | 2 MAYORAL ISSUES PRESSED BY G.O.P.; Wagner Criticized on Civic Center and Rent Rises | True | By Layhmond Robinson | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/russian-children.html | RUSSIAN CHILDREN | True | EVGENII NETUPSKY | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/louisiana-eleven-wins-173.html | Louisiana Eleven Wins, 17-3 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/young-man-with-a-scorn-harold-pinter-author-of-the-caretaker-vents.html | YOUNG MAN WITH A SCORN; Harold Pinter, Author Of 'The Caretaker,' Vents His Opinions | True | By Maurice Zolotow | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/gis-on-okinawa-study-asian-tongues-with-accent-on-warfare-special.html | G.I.'s on Okinawa Study Asian Tongues With Accent on Warfare -- Special Force Does Homework in Field | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/romance-in-sweden-springtime-for-eva-by-karin-ancharsvard.html | Romance in Sweden; SPRINGTIME FOR EVA. By Karin Ancharsvard. Translated from the Swedish by Annabelle MacMillan. 157 pp. New York: Harcourt, Brace & World. $2.95. MARGARET'S STORY. By Ake Holmberg. Translated from the Swedish by Gerry Bothmer. 190 pp. New York: The Viking Press. $3. For Ages 12 to 16. | True | E.L.B. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jordan-freitag.html | Jordan -Freitag | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-device-sends-light-a-long-way-union-carbide-unit-growing.html | NEW DEVICE SENDS LIGHT A LONG WAY; Union Carbide Unit 'Growing' Crystal That Beams Data | True | By William M. Freeman | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-world-of-music-a-composers-magazine-for-informed-public.html | THE WORLD OF MUSIC; A Composers' Magazine For Informed Public | True | By Eric Salzman | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/claire-lessard-engaged.html | Claire Lessard Engaged | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/seek-to-prevent-more-breakthroughs-by-refugees-communist-railway.html | Seek to Prevent More Break-Throughs by Refugees -- Communist Railway Policeman Flees and Asks Asylum | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-lawrence-gifford-hopkins-engaged-to-wed-senior-at-hollins-and.html | Miss Lawrence, Gifford Hopkins Engaged to Wed; Senior at Hollins and Hill School Teacher to Marry in June | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wideopen-football-race-looms-in-big-ten-with-8-teams-rated-highly.html | Wide-Open Football Race Looms in Big Ten, With 8 Teams Rated Highly; KEEN TITLE FIGHT FIGURED IN OFFING Survey of Big Ten Powers Finds Only Illinois, Indiana Lack Hope for Crown | True | By Howard M. Tucker Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/evelyn-forbes-lewis-is-married-bride-attended-by-6-at-wedding-to-dr.html | Evelyn Forbes Lewis Is Married; Bride Attended by 6 at Wedding to Dr. Richard Pereira | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/yom-kippur-rites-begin-on-tuesday-day-of-atonement-will-end-jewish.html | YOM KIPPUR RITES BEGIN ON TUESDAY; Day of Atonement Will End Jewish High Holy Days | True | By Irving Spiegel | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/german-reds-lift-ban-to-permit-bishop-of-berlin-to-enter-citys-west.html | GERMAN REDS LIFT BAN; To Permit Bishop of Berlin to Enter City's West Zone | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-century-21-gale-v-take-heats.html | MISS CENTURY 21, GALE V TAKE HEATS | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/potatoes-headed-for-a-price-slide-big-crop-is-expected-with-break.html | POTATOES HEADED FOR A PRICE SLIDE; Big Crop Is Expected, With Break for Consumer POTATOES HEADED FOR A PRICE SLIDE | True | By Sal R. Nuccio | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/briton-retains-tennis-title.html | Briton Retains Tennis Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/northern-michigan-triumphs.html | Northern Michigan Triumphs | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/100-pacifists-march-at-groton-to-protest-polaris-submarines.html | 100 Pacifists March at Groton To Protest Polaris Submarines; Denounce Nuclear Warfare in Folk Song, 'Strontium 90' -- Demonstration Timed to Coincide With Scotland Appeal | True | By John Wicklein Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-at-war-in-the-congo.html | U.N. at War in the Congo | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dispute-on-cargo-to-be-arbitrated-greek-ship-case-compares-us-and.html | DISPUTE ON CARGO TO BE ARBITRATED; Greek Ship Case Compares U.S. and British Laws | True | By Werner Bamberger | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fairchild-expands-operations.html | Fairchild Expands Operations | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-lanier-jr-is-dead-i-daughtinw-of-poet-wasi-g2-knownas-educator.html | MRS. LANIER JR. IS DEAD; I 'Daught-in-!w of Poet Wasi g2--Known-as Educator I J | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-game-table-hinged-top-rests-on-folding-sawhorses.html | A GAME TABLE; Hinged Top Rests on Folding Sawhorses | True | By Bernard Gladstone | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/political-struggle-stirs-el-salvador.html | POLITICAL STRUGGLE STIRS EL SALVADOR | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/love-game.html | LOVE GAME? | True | JOHN JAMIESON | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/african-service-begun-sailings-link-gulf-of-mexico-with-2-ranges-of.html | AFRICAN SERVICE BEGUN; Sailings Link Gulf of Mexico With 2 Ranges of Ports | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/parliament-and-hope-of-man-the-un-general-assembly-opening-tuesday.html | Parliament -- and Hope -- of Man; The U.N. General Assembly, opening Tuesday, has become more than a forum for debate; it is an institution with power to act, and therein lies its promise for the future. Parliament -- and Hope -- of Man | True | By Harlan Cleveland | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/virginia-tech-wins-206.html | Virginia Tech Wins, 20-6 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/neal-h-pilson-fiance-0f-miss-frieda-rudman.html | Neal H. Pilson Fiance 0f Miss Frieda Rudman | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/episcopal-talks-will-open-today-controversial-issues-face.html | EPISCOPAL TALKS WILL OPEN TODAY; Controversial Issues Face Convention in Detroit | True | By George Dugan Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/more-gigatons.html | MORE GIGATONS | True | THOMAS J. MCROBERTS | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/another-text.html | ANOTHER TEXT | True | GILBERT WARE | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-dressy-outrccoat.html | The Dressy Outercoat | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/customs-receipts-fall-off-by-54-but-collector-calls-picture-better.html | CUSTOMS RECEIPTS FALL OFF BY 5.4%; But Collector Calls Picture Better Than It Appears | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/german-rocket-up-31-miles.html | German Rocket Up 31 Miles | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/singapore-ready-to-join.html | Singapore Ready to Join | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/daughter-to-mrs-smith.html | Daughter to Mrs. Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/furman-triumphs-276-paladins-down-presbyterian-as-canty-carmignani.html | FURMAN TRIUMPHS, 27-6; Paladins Down Presbyterian as Canty, Carmignani Star | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/henry-ravenel-jr-weds-helen-moran.html | Henry Ravenel Jr. Weds Helen Moran | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/bomb-jars-bordeaux-rightist-leaflets-found-4-men-held-in-de-gaulle.html | BOMB JARS BORDEAUX; Rightist Leaflets Found -- 4 Men Held in de Gaulle Plot | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-crombies-make-way-for-tomorrow-chairman-of-the-bored-by-edward.html | The Crombies Make Way for Tomorrow; CHAIRMAN OF THE BORED. By Edward Streeter. 274 pp. New York: Harper & Bros. $3.95. | True | By Samuel T. Williamson | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-synthetic-rubber-is-put-into-production.html | New Synthetic Rubber Is Put Into Production | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-problem-apartment-and-the-problem-solved.html | The Problem Apartment -- And the Problem Solved | True | By George O'Brien | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/li-armory-is-dedicated.html | L.I. Armory Is Dedicated | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lp-gas-is-nearing-its-fiftieth-year-once-wasted-resource-now.html | LP GAS IS NEARING ITS FIFTIETH YEAR; Once Wasted Resource Now Billion-Dollar Industry | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dian-king-wed-at-wilmington-attended-by-3-manhattanville-alumna.html | Dian King Wed At Wilmington; Attended by 3; Manhattanville Alumna Bride in St. Joseph's of Norman Wohlken | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/no-red-china-against-admission.html | NO; Red China -- Against Admission | True | By Herbert Feis | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-g-f-sanford.html | MRS. G. F. SANFORD | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-look-in-fur.html | The Look in Fur | True | by Patricia Peterson | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/camera-notes-local-speakers-at-psa-1961-convention-here.html | CAMERA NOTES; Local Speakers at P.S.A. 1961 Convention Here | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kuwaitis-seeking-new-use-for-cash-wealthy-turning-to-stocks-to-make.html | KUWAITIS SEEKING NEW USE FOR CASH; Wealthy Turning to Stocks to Make Capital Work | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/louise-groody-excolvledy-star-actress-who-won-fama-in-no-no-nanette.html | LOUISE GROODY, EX-COVIEDY STAR; Actress Who Won Fama in 'No, No, Nanette' Is Dead | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/observations-on-the-bustling-british-screen-scene.html | OBSERVATIONS ON THE BUSTLING BRITISH SCREEN SCENE | True | By Stephen Watts London. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/victoria-s-bell-will-be-married-to-law-student-alumna-of-wellesley.html | Victoria S. Bell Will Be Married To Law Student; Alumna of Wellesley Fiancee of Richard B. McGlynn of Rutgers | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/clam-case-in-court-digger-fights-a-state-curb-at-east-boston.html | CLAM CASE IN COURT; Digger Fights a State Curb at East Boston Airport | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/janeway-on-fiction.html | Janeway on Fiction | True | BRUCE H. JACKSON. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-trims-trade-with-soviet-bloc-report-on-export-licenses-issued.html | U.S. TRIMS TRADE WITH SOVIET BLOC; Report on Export Licenses Issued for 2d Quarter Shows a Downturn U.S. Trade With Soviet Union Shows Signs of a Sharp Drop | True | By Brendan M. Jones | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/iran-beginning-talks-with-oil-consortium.html | Iran Beginning Talks With Oil Consortium | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/taiwan-skyscraper-set-japanese-and-chinese-to-erect-islands-tallest.html | TAIWAN SKYSCRAPER SET; Japanese and Chinese to Erect Island's Tallest Building | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wyoming-victor-29-0.html | Wyoming Victor, 29 -- 0 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/samuel-lifschey-dead-i-former-via-soist-with1-philadelphia.html | SAMUEL LIFSCHEY DEAD; I Former Via S-oist With1 Philadelphia Orchestra | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/robert-coles-have-son.html | Robert Coles Have Son | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-g-v-cechini-has-son.html | Mrs. G. V. Cechini Has Son | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-littlefield-to-marry-in-fall.html | Barbara Littlefield To Marry in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/four-youths-held-in-attack-on-police.html | FOUR YOUTHS HELD IN ATTACK ON POLICE | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-british-influence-grows-apace.html | The British Influence Grows Apace | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/gloom-in-warsaw-poles-fear-berlin-dispute-will-end-limited-freedom.html | Gloom in Warsaw; Poles Fear Berlin Dispute Will End Limited Freedom and Ties to West | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-clock-of-the-stars.html | The Clock of the Stars | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/104-in-greenwich-aid-new-charter-civic-group-plans-drive-to-win.html | 104 IN GREENWICH AID NEW CHARTER; Civic Group Plans Drive to Win Support for It | True | By Richard H. Parke Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/blender-magic-blender-magic.html | Blender Magic; Blender Magic | True | By Craig Claiborne | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/electronics-aids-in-bedside-roles-hospitals-calling-on-wide-range.html | ELECTRONICS AIDS IN BEDSIDE ROLES; Hospitals Calling on Wide Range of New Devices | True | By John Johnsrud | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/radioactivity-rises-norway-finland-and-japan-note-increases-since.html | RADIOACTIVITY RISES; Norway, Finland and Japan Note Increases Since Tests | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/job-for-johnston.html | JOB FOR JOHNSTON | True | H. RANDALL DOSHER, Assistant Professor of History | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Bergen Evans | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/executions-are-protested.html | Executions Are Protested | | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/carolyn-scherer-is-married-to-norman-william-butler.html | Carolyn Scherer Is Married To Norman William Butler | True | Special to The New York Times. { | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/evenings-out-vests-in.html | Evenings Out -- Vests In | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/son-to-mrs-em-berzer.html | Son to Mrs. E.M. Berzer | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/joan-c-whalen-married.html | Joan C. Whalen Married | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/irish-will-keep-troops-in-congo-foreign-chief-says-pullout-is-not.html | IRISH WILL KEEP TROOPS IN CONGO; Foreign Chief Says Pull-out Is Not Planned at Present | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2-killed-installing-tv-antenna.html | 2 Killed Installing TV Antenna | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/french-teachers-in-warning.html | French Teachers in Warning | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mckeown-checks-outlook.html | McKeown Checks Outlook | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/whites-in-kenya-fear-land-policy-speech-by-exmau-mau-aide-causes.html | WHITES IN KENYA FEAR LAND POLICY; Speech by Ex-Mau Mau Aide Causes New Concern | True | By Leonard Ingalls Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/meeting-of-utility-set-peoples-gas-light-receives-backing-on.html | MEETING OF UTILITY SET; Peoples Gas Light Receives Backing on Special Session | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/luders-boat-first-in-handicap-sailing.html | LUDERS BOAT FIRST IN HANDICAP SAILING | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/seaside-bird-haven-north-carolinas-outer-banks-are-host-to-many.html | SEASIDE BIRD HAVEN; North Carolina's Outer Banks Are Host To Many Migrants as Autumn Nears | True | By Caroline Bates | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/latin-friendship-gets-a-hand-here-educator-plans-tour-for-south.html | LATIN FRIENDSHIP GETS A HAND HERE; Educator Plans Tour for South American Teachers | True | By Anna Petersen | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/chicago-receipt-shift-planned.html | Chicago Receipt Shift Planned | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cards-3-runs-in-second-defeat-pirates-as-sadecki-registers-14th.html | Cards' 3 Runs in Second Defeat Pirates as Sadecki Registers 14th Triumph; 2 HITS BY HURLER HELP IN 6-3 GAME Sadecki of Cards Scores at Pittsburgh Before 6,830, Park's Smallest Crowd | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lieutenant-fiance-of-linda-m-cahn.html | Lieutenant Fiance Of Linda M. Cahn | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mexicos-ancient-arts.html | Mexico's Ancient Arts | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-bosworth-bride-in-denver-of-yale-student-attended-by-3-at-her.html | Miss Bosworth Bride in Denver Of Yale Student; Attended by 3 at Her Wedding in St. Thomas' to Edward G. Foss | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/judith-c-clarke-mt-holyoke-62-will-be-married-betrothed-to-william.html | Judith C. Clarke, Mt. Holyoke '62, Will Be Married; Betrothed to William Hutchins Turner 3d, Senior at Trinity | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/adenauer-tours-his-own-district-farmers-react-favorably-to.html | ADENAUER TOURS HIS OWN DISTRICT; Farmers React Favorably to Chancellor's Appeals | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mary-turchik-is-wed.html | Mary Turchik is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wedding-in-fall-is-being-planned-by-sally-dodge-alumna-of-garland.html | Wedding in Fall Is Being Planned By Sally Dodge; Alumna of Garland and S. Albert Diez Hanser Become Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/child-artists.html | CHILD ARTISTS | True | MRS. CAROL SOKOLSKI | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/alumnae-plan-luncheon.html | Alumnae Plan Luncheon | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/iraqi-revolt-confirmed-officials-report-troop-moves-against-kurdish.html | IRAQI REVOLT CONFIRMED; Officials Report Troop Moves Against Kurdish Tribes | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/apple-victor-on-coast.html | Apple Victor on Coast | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stepup-system-top-coaches-keep-prep-football-level-high-erickson.html | Step-Up System, Top Coaches Keep Prep Football Level High; Erickson Has Problem at Loomis -- Marr and Kauffel in New Posts -- Govey and Smith Hope for Winners | True | By Michael Strauss | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/welfare-expert-here-from-israel.html | WELFARE EXPERT HERE FROM ISRAEL | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-men-who-fly-with-the-bomb-combatready-crews-of-the-strategic.html | The Men Who Fly With the Bomb; Combat-ready crews of the Strategic Air Command are a new breed of warriors charged with an awesome 'deterrent' mission. Men Who Fly With the Bomb | True | By Sidney Hyman Johnson A.f.b., N.c. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/siberia-population-rises.html | Siberia Population Rises | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mccoylinnard.html | McCoy--Linnard | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-urges-truce-in-congo-fighting-state-department-affirms-support.html | U.S. URGES TRUCE IN CONGO FIGHTING; State Department Affirms Support for U.N. Effort to Unify Country U.S. URGES TRUCE IN CONGO FIGHTING | True | By Alvin Shuster Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/son-to-mrs-alan-weseley.html | Son to Mrs. Alan Weseley | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/isolated-heroes-in-the-swamp-of-segregation-fiftyeight-lonely-men.html | Isolated Heroes in the Swamp of Segregation; FIFTY-EIGHT LONELY MEN: Southern Federal Judges and School Desegregation. By J.W. Peltason. Introduction by Senator Paul H. Douglas. 270 pp. New York: Harcourt, Brace & World. $4.95. Heroes in the Swamp of Segregation | True | By Edmond Cahn | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kennerly-woody-weds-mrs-dorothy-burnham.html | Kennerly Woody Weds Mrs. Dorothy Burnham | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/science-weather-puzzles-hurricane-points-up-how-little-man-knows-of.html | SCIENCE; WEATHER PUZZLES Hurricane Points Up How Little Man Knows of the Upper Air | True | By William L. Laurence | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/child-to-mrs-hitchcock-jr.html | Child to Mrs. Hitchcock Jr. | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wedding-is-held-at-st-ignatius-for-flora-chiari-niece-of-panama.html | Wedding Is Held At St. Ignatius' For Flora Chiari; Niece of Panama Chief Married to Dr. Gaspar Garcia de Paredes Jr. | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/39th-opera-year-begins-on-coast-gala-san-francisco-throng-sees-anna.html | 39TH OPERA YEAR BEGINS ON COAST; Gala San Francisco Throng Sees Anna Moffo in 'Lucia' | True | By Alan Rich Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hilds-desiree-gains-star-regatta-lead.html | HILD'S DESIREE GAINS STAR REGATTA LEAD | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/germans-vote-on-parliament-today-adenauer-given-edge-in-election.html | Germans Vote on Parliament Today; ADENAUER GIVEN EDGE IN ELECTION | True | By Sydney Gruson Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/police-graduation-scheduled.html | Police Graduation Scheduled | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/engineers-to-open-office-in-new-york.html | ENGINEERS TO OPEN OFFICE IN NEW YORK | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/negative-approach.html | NEGATIVE APPROACH | True | JANET PIERCE | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/taiwan-cites-us-school-aid.html | Taiwan Cites U.S. School Aid | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/curbs-in-europe-moderate-boom-scarcity-of-workers-is-kept-within.html | CURBS IN EUROPE MODERATE BOOM; Scarcity of Workers Is Kept Within Tolerable Limit | True | By Edwin L. Dale Jr.special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/patriots-subdue-broncos-by-4517-songins-four-touchdown-passes-tie.html | PATRIOTS SUBDUE BRONCOS BY 45-17; Songin's Four Touchdown Passes Tie League Mark | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/racing-driver-hurt-in-indianapolis-when-car-flips-during-trials.html | Racing Driver Hurt in Indianapolis When Car Flips During Trials | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/adios-boy-pacing-great-to-be-sold-at-auction.html | Adios Boy, Pacing Great, to Be Sold at Auction | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/washington-crest-seen-descendants-visit-the-english-town-linked-to.html | WASHINGTON CREST SEEN; Descendants Visit the English Town Linked to President | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wood-field-and-stream-big-wind-hits-atlantic-tuna-tourney-result.html | Wood, Field and Stream; Big Wind Hits Atlantic Tuna Tourney -- Result: Usual Last-Day Cancellation | True | By Oscar Godbout Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/richard-eckart-lt-weds-german-girl.html | Richard Eckart Ir. Weds German Girl | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/military-role-in-politics-stirs-an-old-debate-walker-case-raises.html | MILITARY'S ROLE IN POLITICS STIRS AN OLD DEBATE; Walker Case Raises New Questions in Long Unsettled Controversy Over How Freely a Soldier May Express His Personal Views | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wilderness-law-asked-state-aid-says-new-laws-on-use-of-cars-are.html | WILDERNESS LAW ASKED; State Aid Says New Laws on Use of Cars Are Needed | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/maris-big-bat-speaks-louder-than-he-does-57th-homer-gets-ace.html | Maris' Big Bat Speaks Louder Than He Does; 57th Homer Gets Ace Talking Again, but Not Effusively Abusive Crowd, 'Bad Press' Embitter Yank Slugger MARIS STILL LETS BAT TALK FOR HIM | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stamfords-harbor-easy-for-sailors-to-reach-area-boatmen-find.html | Stamford's Harbor Easy for Sailors to Reach; Area Boatmen Find Connecticut Port Convenient Express Trains and Thruway Reduce Travel Time | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fall-rail-tours-several-interesting-excursions-listed-for-buffs.html | FALL RAIL TOURS; Several Interesting Excursions Listed For Buffs This Month and Next | True | By Ward Allan Howe | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/battle-of-katanga.html | Battle of Katanga | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/virginia-puller-marine-officer-wed-in-virginia-smith-alumna-bride.html | Virginia Puller, Marine Officer Wed in Virginia; Smith Alumna Bride of Lieut. William Dabney, Graduate of V.M.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-linda-s-rabiner-wed-to-robert-werbel.html | Miss Linda S. Rabiner Wed to Robert Werbel | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/in-the-shadow-of-death-clock-without-hands-by-carson-mccullers-241.html | In the Shadow of Death; CLOCK WITHOUT HANDS. By Carson McCullers. 241 pp. Boston: Houghton Mifflin Company. $4. | True | By Irving Howe | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/134-on-jet-safe-here-in-emergency-landing.html | 134 on Jet Safe Here in Emergency Landing | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sampson-direct-scores.html | Sampson Direct Scores | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/arnold-olson-fiance-ot-greta-e-carlson.html | Arnold Olson Fiance Ot Greta E. Carlson | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mamaroneck-opens-9day-celebration.html | MAMARONECK OPENS 9-DAY CELEBRATION | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/explorer-buried-in-brazil.html | Explorer Buried in Brazil | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ymha-to-study-jews-in-bergen-survey-to-help-determine-needs-of.html | Y.M.H.A. TO STUDY JEWS IN BERGEN; Survey to Help Determine Needs of Community | True | By John W. Slocum Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/shooting-reported-at-airfield.html | Shooting Reported at Airfield | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/carol-stevens-andrew-p-kner-marry-in-jerse-daughter-of-publishing.html | Carol Stevens, Andrew P. Kner Marry in Jerse; Daughter of Publishing Executive Is the Bride of Magazine Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sponsor-of-land-grant-colleges-is-honored-scholars-visit-birthplace.html | Sponsor of Land Grant Colleges Is Honored; Scholars Visit Birthplace of Morrill in Vermont New Englander Pushed 1862 Act Through Congress | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/halmer-johnson.html | Halmer -Johnson | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-pta-has-benefit.html | Jersey P.T.A. Has Benefit | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/roa-ends-communist-tour.html | Roa Ends Communist Tour | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hollywood-sheds-light-on-the-blind-documentary-forbid-them-not-made.html | HOLLYWOOD SHEDS LIGHT ON THE BLIND; Documentary 'Forbid Them Not' Made On Week-Ends on a Budget of $214 | True | By Murray Schumach Hollywood. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nixon-gives-word-on-1962-this-week-will-make-choice-of-race-on.html | NIXON GIVES WORD ON 1962 THIS WEEK; Will Make Choice of Race on Coast or the Sidelines | True | By Lawrence E. Davies Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/martha-wendt-engaged-to-wed-edward-keady-1960-debutante-and-an.html | Martha Wendt .Engaged to Wed Edward Keady; 1960 Debutante and an Ex-Columbia Student Planning Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-reports-irish-win-a-ceasefire-at-katanga-base-local-troops-at.html | U.N. REPORTS IRISH WIN A CEASE-FIRE AT KATANGA BASE; Local Troops at Jadotville Mutiny Against Officers and End the Siege STRUGGLE SEEN EASED Sniping Is Said to Continue in Elisabethville but People Are Declared Calmer U.N. Reports Irish Win Cease-Fire in Katanga Siege as Tshombe Forces Mutiny HELICOPTERS RUSH AID TO JADOTVILLE Fighting at Kamina Field Goes On -- Tshombe Fails to Attend a Parley | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/knitwear-group-formed-by-irish-purpose-is-to-raise-volume-quality.html | KNITWEAR GROUP FORMED BY IRISH; Purpose Is to Raise Volume -- Quality Standard Set | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fundraising-luncheon-for-ywca-sept-26.html | Fund-Raising Luncheon For Y.W.C.A. Sept. 26 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nova-scotias-off-season-evangeline-country-bids-for-fall-visitors.html | NOVA SCOTIA'S OFF SEASON; Evangeline Country Bids for Fall Visitors With Lower Rates and Air Link to Metropolitan Centers | True | By Herbert Rosenthal | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nuptials-in-jersey-for-margot-leary.html | Nuptials in Jersey For Margot Leary | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/geraldine-kelley-bride.html | Geraldine Kelley Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/antique-artery-lincoln-highway-royal-road-of-1920s-fills-motorist.html | ANTIQUE ARTERY; Lincoln Highway, Royal Road of 1920s, Fills Motorist With Nostalgia | True | By Katherine Lynch | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/towers-and-battlements-the-castle-book-by-alfred-duggan-illustrated.html | Towers and Battlements; THE CASTLE BOOK. By Alfred Duggan. Illustrated by Raymond Briggs. 96 pp. New York: Pantheon Press. 2.50. For Ages 9 to 12. | True | NASH K. BURGER | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/roving-rodent-dear-rat-b-julia-cunningham-illustrated-by-walter.html | Roving Rodent; DEAR RAT. B Julia Cunningham. Illustrated by Walter Lorraine. 126 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 8 to 12. | True | ALBERTA EISEMAN | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/belgium-backs-hydrometal.html | Belgium Backs Hydro-T-Metal | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/khrushchevs-election-aim-attempt-suspected-to-influence-voting-in.html | Khrushchev's Election Aim; Attempt Suspected to Influence Voting in Democracies | True | W. ALLEN WALLIS. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/senate-group-approves-nash.html | Senate Group Approves Nash | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tenderfoot-tale-city-slickers-find-that-camping-trip-is-a-struggle.html | TENDERFOOT TALE; City Slickers Find That Camping Trip is a Struggle for Survival | True | By Martin Tolchin | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-notes-classroom-and-campus-slow-gains-seen-in-basic-education.html | NEWS NOTES: CLASSROOM AND CAMPUS; Slow Gains Seen in Basic Education; Liberal Arts Courses for Women | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ann-ingersoll-bride-of-perry-t-boyden.html | Ann Ingersoll Bride Of Perry T. Boyden | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wagner-pledges-truly-open-city-tells-africans-here-he-will-fight-to.html | WAGNER PLEDGES 'TRULY OPEN CITY'; Tells Africans Here He Will Fight to End Segregation | True | By Edith Evans Asbury | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/belgians-deny-charge.html | Belgians Deny Charge | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/atom-refugees-lift-their-sights-culture-in-california-now-attracts.html | ATOM REFUGEES LIFT THEIR SIGHTS; Culture in California Now Attracts 12 Families | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/defense-drill-slated-bergen-to-hold-2week-show-on-shelters-for.html | DEFENSE DRILL SLATED; Bergen to Hold 2-Week Show on Shelters for Raids | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/chicago-schools-set-to-integrate-shift-of-negro-students-to-white.html | CHICAGO SCHOOLS SET TO INTEGRATE; Shift of Negro Students to White Districts Sought | True | By Donald Janson Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ten-patents-that-shaped-the-world.html | Ten Patents That Shaped the World | True | By Stacy V. Jones | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/thomsons-284-takes-british-golf-by-8-shots.html | Thomson's 284 Takes British Golf by 8 Shots | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-ruth-robertson-wed.html | Mrs. Ruth Robertson Wed | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-sinks-korean-boat-asserts-red-patrol-vessel-tried-to-land-spies.html | U.N. SINKS KOREAN BOAT; Asserts Red Patrol Vessel Tried to Land Spies | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kenya-dooms-4-africans.html | Kenya Dooms 4 Africans | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jytte-aarestrup-engaged-to-wed-john-brooks-3d-graduate-of-college.html | Jytte Aarestrup Engaged to Wed John Brooks 3d; Graduate of College in Copenhagen Fiancee of Princeton Alumnus | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/heifetz-yacht-race-taken-by-rita-mia.html | HEIFETZ YACHT RACE TAKEN BY RITA MIA | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-foreign-aid-plan-getting-underway-decade-of-development-program.html | NEW FOREIGN AID PLAN GETTING UNDERWAY; Decade of Development' Program Designed to Reach The People of the Under-Developed Countries | True | By Felix Belair Jr.special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lester-washburn-a-lawyer-here-73.html | LESTER WASHBURN, A LAWYER HERE, 73 | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marks-gerstein.html | Marks -- Gerstein | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/authors-query.html | Author's Query | True | DEAN L. GITT | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/snow-white-lincoln-victor.html | Snow White Lincoln Victor | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/distillers-worried-over-rising-taxes-liquor-industry-frets-over.html | Distillers Worried Over Rising Taxes; LIQUOR INDUSTRY FRETS OVER TAXES | True | By James J. Nagle | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/groundwork-leads-to-gardening-success.html | GROUNDWORK LEADS TO GARDENING SUCCESS | True | By Lester Fox | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/toward-a-new-la-guardia.html | Toward A New La Guardia | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wells-college-aids-students.html | Wells College Aids Students | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/brewer-in-front-by-stroke-on-198-gary-player-and-cupit-tied-for.html | BREWER IN FRONT BY STROKE ON 198; Gary Player and Cupit Tied for Second in Seattle Golf | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/berliners-send-funds.html | Berliners Send Funds | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/brossfrazier.html | Bross--Frazier | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/27-school-aides-ask-what-next-they-fear-for-jobs-after-present.html | 27 SCHOOL AIDES ASK: WHAT NEXT?; They Fear for Jobs After Present Board Leaves | True | By Leonard Buder | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-12-no-title-jackets-run-to-classic-form.html | Article 12 -- No Title; Jackets Run to Classic Form | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cultural-exchanges-go-on-amid-ussoviet-tension-both-countries-are.html | Cultural Exchanges Go On Amid U.S.-Soviet Tension; Both Countries Are Eager to Continue Agreement Though Purposes Differ -- 600 Projects Undertaken Since '58 EXCHANGE SET-UP SURVIVES TENSION | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/education-television-campus-network-college-courses-offer-a-wide.html | EDUCATION; TELEVISION CAMPUS Network College Courses Offer A Wide Academic Variety | True | By Fred M. Hechinger | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/griffith-running-out-of-sparmates.html | Griffith Running Out of Sparmates | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/no-love-for-johnnie.html | 'No Love for Johnnie' | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/naval-vessels-collide.html | Naval Vessels Collide | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PAMELA WYLIE | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/iowa-state-tops-drake-210.html | Iowa State Tops Drake 21-0 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-keeps-army-in-europe-ready-alerts-are-often-and-passes-few-for.html | U.S. KEEPS ARMY IN EUROPE READY; Alerts Are Often and Passes Few for 250,000 Troops | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/west-ham-crowd-unruly.html | West Ham Crowd Unruly | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2-britons-reported-killed-in-katanga.html | 2 BRITONS REPORTED KILLED IN KATANGA | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/heyman-keller.html | Heyman -- Keller | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2-killed-in-bus-accident.html | 2 Killed in Bus Accident | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/twentysix-things-a-is-for-anything-an-abc-book-of-pictures-and.html | Twenty-Six Things; A IS FOR ANYTHING: An ABC Book of Pictures and Rhymes. By Katharina Barry. 54 pp. New York: Harcourt, Brace & World. $2.50. For Ages 3 to 7. | True | ELLEN LEWIS BUELL | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/welldesigned-plantings-transform-a-house-into-a-home.html | WELL-DESIGNED PLANTINGS TRANSFORM A HOUSE INTO A HOME | True | HENRY M. FEIL | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-hard-emerson-victors-in-doubles.html | MISS HARD, EMERSON VICTORS IN DOUBLES | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/obstacles-seen-to-church-unity-vatican-aide-asserts-talks-of.html | OBSTACLES SEEN TO CHURCH UNITY; Vatican Aide Asserts Talks of Leaders Must Be Pushed | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sandcastle-artist-plans-li-contest.html | SAND-CASTLE ARTIST PLANS L.I. CONTEST | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sally-clark-married-to-dr-hugh-bower.html | Sally Clark Married To Dr. Hugh Bower | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-zealanders-plan-power-curb-new-commissioner-would-check-citizen.html | NEW ZEALANDERS PLAN POWER CURB; New Commissioner Would Check Citizen Complaints | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/frank-j-rogers.html | FRANK J. ROGERS | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/upstate-aide-admits-theft.html | Upstate Aide Admits Theft | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/oas-mission-tours-towns-to-measure-dominican-reform.html | O.A.S. Mission Tours Towns To Measure Dominican Reform | True | By R. Hart Phillips Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fresh-air-fund-to-get-proceeds-of-party-oct-5-preview-of-the.html | Fresh Air Fund To Get Proceeds Of Party Oct. 5; Preview of the Interior Design Show Set at Park Ave. Armory | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dr-james-nutt-to-wed-miss-susan-chappell.html | Dr. James Nutt to Wed Miss Susan Chappell | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/african-producers-eye-tin-shortage.html | AFRICAN PRODUCERS EYE TIN SHORTAGE | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/father-escorts-anne-e-ewing-at-her-wedding-1961-skidmore-alumna.html | Father Escorts Anne E. Ewing At Her Wedding; 1961 Skidmore Alumna Married in Louisville to William LaMotte | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/folly-and-imbecility-were-the-enemy-letters-of-h-l-mencken-selected.html | Folly and Imbecility Were the Enemy; LETTERS OF H. l MENCKEN. Selected 4nd inrodzird by Guy J. Forgac. /*rh a personal noe by Hamilton Owens. s0a pp. New Yodk: Attcd A. Ksapf. ST.qS Folly | True | By Carlos Baker | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-state-to-issue-rationing-cards-washington-is-planning-for.html | A STATE TO ISSUE RATIONING CARDS; Washington Is Planning for Aftermath of an Attack | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/flood-aid-offered-nu-kennedy-sends-sympathy-of-us-to-burma.html | FLOOD AID OFFERED NU; Kennedy Sends Sympathy of U.S. to Burma | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/brooklyn-youth-killed.html | Brooklyn Youth Killed | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-mcmahon-will-be-married-to-douglas-dial-pembroke-alumna-and.html | Miss McMahon Will Be Married To Douglas Dial; Pembroke Alumna and Business Student at Harvard Engagd | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cultural-courses-for-adults-are-set.html | CULTURAL COURSES FOR ADULTS ARE SET | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/seattle-builds-1962-fair-elaborate-exhibit-buildings-of-80000000.html | SEATTLE BUILDS 1962 FAIR; Elaborate Exhibit Buildings of $80,000,000 International Show Take Shape on Seventy-Four-Acre Site SEATTLE WORLD'S FAIR | True | By Lawrence E. Davies | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/anxious-days-for-the-glass-family-franny-and-zooey-by-jd-salinger.html | ANXIOUS DAYS FOR THE GLASS FAMILY; FRANNY AND ZOOEY. By J.D. Salinger. 201 pp. Boston: Little, Brown & Co. $4. Salinger's New Stories Raise a Question About the Course of an Uncommon Talent Anxious Days for the Glass Family | True | By John Updike | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sally-downing-attended-by-8-bride-in-queens-wed-in-far-rockaway-to.html | Sally Downing, Attended by 8, Bride in Queens; Wed in Far Rockaway to Marsden Candler Jr. of Research Firm | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/week-of-tension.html | Week of Tension | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/richard-c-gallop-is-fiance-of-ann-morris-mcemowney.html | Richard C. Gallop Is Fiance Of Ann Morris McEMowney | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-r-goers-wed-to-lieut-j-j-landers.html | Barbara R. Goers Wed To Lieut. J. J. Landers | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/red-newsmen-banned.html | Red Newsmen Banned | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/bridge-for-social-studies.html | BRIDGE FOR SOCIAL STUDIES | True | NATALIE JAFFE | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/albert-hartog-to-wed-lynn-sherman-oct-7.html | Albert Hartog to Wed Lynn Sherman Oct. 7 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/road-to-be-closed-for-repair.html | Road to Be Closed for Repair | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/good-talk-about-books-the-happy-ciiiic-and-oiler-hl-ilr-mad-vu-h-i7.html | Good Talk About Books; THE HAPPY CIIIIC, And Oiler H'l Ilr Mad; vu h l/7 pp. Hew YoqIlc: H;ff & Wang. 1/3.S0. | True | By Delancey Ferguson | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ceylonese-protest-emergency-powers.html | CEYLONESE PROTEST EMERGENCY POWERS | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/soviet-envoy-back-in-bonn.html | Soviet Envoy Back in Bonn | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/scientists-delay-seeding-of-storm-hurricanes-erratic-course.html | SCIENTISTS DELAY SEEDING OF STORM; Hurricane's Erratic Course Postpones Experiment | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-ordeal-of-molly-baines-the-countrywoman-by-paul-smith-341-pp.html | The Ordeal of Molly Baines; THE COUNTRYWOMAN. By Paul Smith. 341 pp. New York: Charles Scribner's Sons. $4.50. | True | By James Stern | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/riveters-awaken-sleepy-hollow-north-tarrytown-humming-as-gm-starts.html | RIVETERS AWAKEN SLEEPY HOLLOW; North Tarrytown Humming as G.M. Starts Expansion | True | By Merrill Folsom Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/chemists-to-honor-hildebrand.html | Chemists to Honor Hildebrand | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/frank-foster-3d-becomes-fiance-of-miss-alcorn-55-yale-graduate-and.html | Frank Foster 3d Becomes Fiance Of Miss Alcorn; '55 Yale Graduate and Alumna of Skidmore Planning Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/portugal-lists-gains-report-eight-angola-villages-reoccupied-by.html | PORTUGAL LISTS GAINS; Report Eight Angola Villages Reoccupied by Troops | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-of-the-world-of-stamps-australia-pays-tribute-to-sir-douglas.html | NEWS OF THE WORLD OF STAMPS; Australia Pays Tribute To Sir Douglas Mawson And to Nellie Melba | True | By David Lidman | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/richmond-beats-west-virginia-as-rideout-accounts-for-four.html | Richmond Beats West Virginia as Rideout Accounts for Four Touchdowns; SPIDERS TRIUMPH ON AERIALS, 35-26 Rideout, Richmond Passer, Connects for 3 Scores, Runs 3 Yards for 4th | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/parents-and-school.html | PARENTS -- AND SCHOOL | True | VELMA W. HENRICKSON | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kennedy-pays-tribute.html | Kennedy Pays Tribute | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/customs-aid-stressed-virgin-isles-to-tell-travelers-of-200-duty.html | CUSTOMS AID STRESSED; Virgin Isles to Tell Travelers of $200 Duty Exemption | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/pilots-head-finds-airports-lagging-jet-age-schedules-slower-than.html | PILOTS HEAD FINDS AIRPORTS LAGGING; Jet Age Schedules Slower Than Before, He Says | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/topcoats-classic-conservative.html | Topcoats: Classic, Conservative | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-anderson-wed-to-john-w-rollins.html | Mrs. Anderson Wed To John W. Rollins | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/president-names-vermont-lawyer-to-power-board.html | President Names Vermont Lawyer To Power Board | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-week-in-finance-stock-market-zigzags-through-period-of-economic.html | The Week in Finance; Stock Market Zigzags Through Period Of Economic and Global Uncertainties | True | By John G. Forrest | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/david-mack-to-malty-phyllis-nan-friedmani.html | David Mack to MalTy Phyllis Nan Friedmanl | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/shoes-tapered-and-trim.html | Shoes: Tapered and Trim | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/spaak-soviet-trip-is-worrying-west-his-disengagement-views-on.html | SPAAK SOVIET TRIP IS WORRYING WEST; His 'Disengagement' Views on Europe Stir Concern | True | By Drew Middleton Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/color-is-inbut-solid.html | Color Is In-But Solid | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-e-kantin-prospective-bride.html | Barbara E. Kantin Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/giants-down-cubs-on-homer-in-ninth.html | GIANTS DOWN CUBS ON HOMER IN NINTH | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/personality-a-wary-builder-of-factories-kenney-is-watching-foster.html | Personality: A Wary Builder of Factories; Kenney Is Watching Foster Wheeler's Cash Needs He Has Experienced Corporate, Personal Feast and Famine | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/khrushchev-role-in-war-stressed-new-soviet-history-praises-premier.html | KHRUSHCHEV ROLE IN WAR STRESSED; New Soviet History Praises Premier for '41 Action | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/angels-set-back-white-sox-11-to-4-thomas-hits-homer-with-2-on-bases.html | ANGELS SET BACK WHITE SOX, 11 TO 4; Thomas Hits Homer With 2 on Bases in 6-Run 2d | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/brotherhood-week-leader-named.html | Brotherhood Week Leader Named | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/builtin-stretch.html | Built-In S-t-r-e-t-c-h | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/florida-state-on-top-157.html | Florida State on Top, 15-7 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jennifer-king-married-to-david-m-culhane.html | Jennifer King Married To David M. Culhane | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/arts-festival-to-aid-child-center-on-li.html | Arts Festival to Aid Child Center on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kelly-takes-first-two-tuneup-races-for-snipe-title-sail-nassau.html | Kelly Takes First Two Tune-Up Races for Snipe Title Sail; NASSAU SKIPPER TOPS FLEET OF 18 Kelly Dominates Tune-Ups for World Snipe Series Beginning Tomorrow | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/progress-in-laminates.html | Progress In Laminates | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/contract-is-let-for-210foot-oceanstudy-vessel.html | Contract Is Let for 210-Foot Ocean-Study Vessel | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/look-to-the-future.html | LOOK TO THE FUTURE | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lila-motley-group-will-benefit-oct-3.html | Lila Motley Group Will Benefit Oct. 3 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/49-low-equals-record-set-in-13-clear-sky-and-brisk-winds-give-city.html | 49 LOW EQUALS RECORD SET IN '13; Clear Sky and Brisk Winds Give City a Fall Day | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/change-was-never-to-the-queens-very-personal-taste-regina-vs.html | Change Was Never to the Queen's Very Personal Taste; REGINA VS. PALMERSTON: Tire Correspondence Between Queen Victoria and Her Foreign 4nd Prime Minister, 1837-1866L By Brian Con. jell. 404 pp. New Yolk: Double- .t,y & Co. S$.95. | True | By J.h. Plumb | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/der-scutt-weds-cornelia-kubler-at-new-haven-architecture-graduate.html | Der Scutt Weds Cornelia Kubler At New Haven; Architecture Graduate of Yale and Barnard Senior Are Married | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/soviet-denounces-flight.html | Soviet Denounces Flight | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/confusion-and-fear-turn-elisabethville-into-nightmare-city-katanga.html | Confusion and Fear Turn Elisabethville Into Nightmare City; KATANGA CAPITAL A NIGHTMARE CITY | True | By David Halberstam Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/moments-of-magic-on-broadway-as-a-new-season-starts-a-reviewer.html | Moments of Magic On Broadway; As a new season starts, a reviewer recalls some past performances that moved him deeply. Magic Moments On Broadway | True | By Ward Morehouse | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wagner-cancels-plan-for-tour-of-germany.html | Wagner Cancels Plan For Tour of Germany | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/if-walls-could-talk-11he-house-at-old-vine-nmsf-lofts-401-pp-new-yo.html | If Walls Could Talk; 11HE HOUSE AT OLD VINE. Nmsf, Lofts. 401 pp. New Yo& Do.Meday & Co. $4.. | True | By Richard Match | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-council-call-put-off.html | U.N. Council Call Put Off | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-backs-appeal-in-test-of-sitins-denies-a-basis-for-charge-of.html | U.S. BACKS APPEAL IN TEST OF SIT-INS; Denies a Basis for Charge of Disturbing the Peace | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/penguins-recall-voices-of-mates-sounds-reunite-polar-bird-after.html | PENGUINS RECALL VOICES OF MATES; Sounds Reunite Polar Bird After Long Separation | True | By Harold M. Schmeck Jr.special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/little-bulbs-the-earliest-to-flower-need-a-sunny-site.html | LITTLE BULBS; The Earliest to Flower Need a Sunny Site | True | By Kenneth Meyer | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/epidemic-hits-new-guinea.html | Epidemic Hits New Guinea | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/broker-performs-a-bank-marriage-pennsylvania-deal-handled-by-an.html | BROKER PERFORMS A BANK MARRIAGE; Pennsylvania Deal Handled by an Investment Man BROKER PERFORMS A BANK MARRIAGE | True | By Robert Metz | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mayor-exaggerates-citys-need-for-capital-funds-gerosa-says.html | Mayor Exaggerates City's Need For Capital Funds, Gerosa Says | True | By Douglas Dales | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cufflinks-from-the-world-over.html | Cufflinks From The World Over | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kings-point-wins-206-central-connecticut-loses-mcdonald-paces.html | KINGS POINT WINS, 20-6; Central Connecticut Loses — McDonald Paces Victory | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/whence-hurricanes-science-still-doesnt-know-what-causes-them-but-is.html | WHENCE HURRICANES?; Science Still Doesn't Know What Causes Them But Is Learning a Great Deal With Each Storm | True | By John W. Finney Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/russian-rigoletto-bolshoi-opera-presents-verdi-in-its-fashion.html | RUSSIAN RIGOLETTO; Bolshoi Opera Presents Verdi in Its Fashion | True | By Harold C. Schonberg Moscow. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/farmer-killed-by-bull.html | Farmer Killed by Bull | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-sonics-fills-post.html | U.S. Sonics Fills Post | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/katanga-key-to-unity-in-congo-un-move-is-seen-as-an-effort-to-avert.html | KATANGA KEY TO UNITY IN CONGO; U.N. Move Is Seen as an Effort To Avert a Widespread Split | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/4-million-student-aid-u-of-pennsylvania-reports-22-rise-in-196061.html | 4 MILLION STUDENT AID; U. of Pennsylvania Reports 22% Rise in 1960-61 Year | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/windsor-castle-first-in-jumping-kelleys-mount-gains-in-blitz-series.html | WINDSOR CASTLE FIRST IN JUMPING; Kelley's Mount Gains in Blitz Series at Piping Rock | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/childrens-hour-adults-keep-out.html | Children's Hour -- 'Adults Keep Out' | True | By Dorothy Barclay | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lalandi-wins-2-titles-takes-us-class-c-service-runabout-hydro.html | LALANDI WINS 2 TITLES; Takes U.S. Class C Service Runabout, Hydro Events | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nicklaus-is-man-with-drive-300-yards-of-it-if-there-were-homers-in.html | Nicklaus Is Man With Drive -- 300 Yards of It; If There Were Homers in Golf, He'd Be N-Squad | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/worst-side.html | 'WORST SIDE' | True | EDWARD T. LADD, Professor, Emory University | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/uninfluenced-briton-a-native-reports-on-the-british-look-that-is.html | Uninfluenced Briton; A native reports on the "British Look" that is currently influencing American men. | True | By John Taylor | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/princeton-to-begin-215th-year-woman-enrolled-for-first-time.html | Princeton to Begin 215th Year; Woman Enrolled for First Time | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tamara-demar-betrothed.html | Tamara Demar Betrothed | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/shipbuilding-body-reports-slight-rise-in-first-half-of-61.html | Shipbuilding Body Reports Slight Rise In First Half of '61 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mali-aide-confers-in-peiping.html | Mali Aide Confers in Peiping | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lois-desmond-wed-here.html | Lois Desmond Wed Here | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-bows-in-field-hockey-21.html | U.S. Bows in Field Hockey, 2-1 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nancy-grant-to-be-bride.html | Nancy Grant to Be Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/chicago.html | Chicago | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/san-franciscans-await-africans-city-residents-will-greet-40-from-18.html | SAN FRANCISCANS AWAIT AFRICANS; City Residents Will Greet 40 From 18 Nations | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hillsdale-eleven-wins-287.html | Hillsdale Eleven Wins, 28-7 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-woodruff-david-marlowe-to-be-married-2-anthropologists-are.html | Miss Woodruff, David Marlowe To Be Married; 2 Anthropologists Are Engaged -- December Wedding Planned | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/drug-chain-group-elects.html | Drug Chain Group Elects | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/chicago-faltering-in-grain-shipments.html | CHICAGO FALTERING IN GRAIN SHIPMENTS | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mixing-work-and-play.html | Mixing Work and Play | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/catspaw-the-little-roaring-tiger-by-reiner-zimnik-illustrated-by.html | Catspaw; THE LITTLE ROARING TIGER. By Reiner Zimnik. Illustrated by the author. 61 pp. New York: Pantheon Books. $3. For Ages 6 to 9. | True | OLGA HOYT | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/40-join-college-staff-4-professors-included-among-brooklyn-college.html | 40 JOIN COLLEGE STAFF; 4 Professors Included Among Brooklyn College Additions | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nato-stages-assault-war-games-take-place-30-miles-from-red-bulgaria.html | NATO STAGES 'ASSAULT'; War Games Take Place 30 Miles From Red Bulgaria | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sports-of-the-times-the-babes-nemesis.html | Sports of The Times; The Babe's Nemesis | True | By Arthur Daley | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nepalese-welcome-king-home.html | Nepalese Welcome King Home | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/georgia-tech-set-to-admit-negroes-three-will-enter-tomorrow-other.html | GEORGIA TECH SET TO ADMIT NEGROES; Three Will Enter Tomorrow -- Other Students Warned | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-delinquency-aid-asked.html | U.S. Delinquency Aid Asked | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/india-sympathizes.html | India Sympathizes | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/600-chinese-flee-to-macao.html | 600 Chinese Flee to Macao | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/somalis-plan-mission-goodwill-exchange-set-with-ethiopia-on.html | SOMALIS PLAN MISSION; Goodwill Exchange Set With Ethiopia on Frontier | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/regime-openly-opposed.html | Regime Openly, Opposed | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/roger-ludlowe-wins-360.html | Roger Ludlowe Wins, 36-0 | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/two-korean-professors-jailed.html | Two Korean Professors Jailed | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/zelenko-for-world-peace-day.html | Zelenko for World Peace Day | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ceylon-in-china-talks-delegation-seeking-to-export-more-rubber-to.html | CEYLON IN CHINA TALKS; Delegation Seeking to Export More Rubber to Peiping | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/alaska-patent-bill-voted.html | Alaska Patent Bill Voted | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/c-f-shangraw-becomes-fiancee-of-sylvia-chen-u-of-california-student.html | C. F. Shangraw Becomes Fiance Of Sylvia Ch'en; U. of California Student and Alumna of Mr. Holyoke to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/margaret-singer-becomes-bride-of-john-sherry-three-sisters-attend.html | Margaret Singer Becomes Bride Of John Sherry; Three Sisters Attend Her at Ceremony in New Windsor, Md. | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/rich-webern-legacy-contains-unknown-compositions.html | RICH WEBERN LEGACY CONTAINS UNKNOWN COMPOSITIONS | True | By Hans Moldenhauer | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-atrocities-charged.html | U.N. Atrocities Charged | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/edward-hickey-to-wed-eileen-claire-albanese.html | Edward Hickey to Wed Eileen Claire Albanese | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/doctors-work-on-menderes.html | Doctors Work on Menderes | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/historic-coffee-table-senator-uses-wood-from-revolutionary-war-tree.html | HISTORIC COFFEE TABLE; Senator Uses Wood From Revolutionary War Tree | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/antimissile-missiles.html | ANTI-MISSILE MISSILES | True | BARNEY OLDFIELD, Colonel, U.S.A.F., | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/congress-plan-is-voted-double-primary-in-alabama-to-eliminate-one.html | CONGRESS PLAN IS VOTED; Double Primary in Alabama to Eliminate One Seat | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/georgi-shows-way-in-modified-car-race.html | GEORGI SHOWS WAY IN MODIFIED CAR RACE | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/machen-floors-dejohn-three-times-in-9th-for-knockout-victory-in.html | Machen Floors DeJohn Three Times in 9th for Knockout Victory in Syracuse; HARD RIGHT STOPS HOME-TOWN BOXER Referee Halts Fight After Machen Drops DeJohn 3d Time With Blow to Jaw | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/british-schoolmaster-scolded.html | British Schoolmaster Scolded | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-world-of-terror-night-by-francis-pollini-305-pp-boston-houghton.html | A World Of Terror; NIGHT. By Francis Pollini. 305 pp. Boston: Houghton Mifflin Company. $3.95. Terror | True | By Jack Ludwig | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/muriel-morris-fiancee-of-steven-r-frankel.html | Muriel Morris Fiancee Of Steven R. Frankel | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/computer-says-its-201-maris-wont-set-mark.html | Computer Says It's 20-1 Maris Won't Set Mark | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/blazer-trail.html | Blazer Trail | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/accountant-to-get-award.html | Accountant to Get Award | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/clare-godsell-wed-here.html | Clare Godsell Wed Here | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tara-singh-weaker-tension-rises-as-sikh-chief-enters-33d-day-of.html | TARA SINGH WEAKER; Tension Rises as Sikh Chief Enters 33d Day of Fast | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/son-to-mrs-zimmerman.html | Son to Mrs. Zimmerman | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-of-tv-and-radio-pearl-harbor-spy.html | NEWS OF TV AND RADIO -- PEARL HARBOR SPY | True | By Val Adams | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/disaster-aid-for-texas.html | Disaster Aid for Texas | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/arctic-life-beyond-the-high-hills-a-book-of-eskimo-poems.html | Arctic Life; BEYOND THE HIGH HILLS A Book of Eskimo Poems. Photographs by Guy Mary-Rousseliere. 32 pp. Cleveland and New York: The World Publishing Company. $3.9S. For All Ages. | True | WALKER GIBSON | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stephen-cranes-brief-and-dark-rider-by-louis-zara-pp-cleveland-and.html | Stephen Crane's Brief and; DARK RIDER By Louis Zara. pp. Cleveland and New York The World Publishing Company $6.95. | True | By Harry T. Moore | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/charles-paolillo-becomes-fiance-of-miss-randall-graduate-of-yale-an.html | Charles Paolillo Becomes Fiance of Miss Randall; Graduate of Yale and an Alumna of Sarah Lawrence Betrothed | True | SpeCial to The New York TImes. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/two-steelers-ailing-coronado-and-tracy-out-of-starting-lineup-today.html | TWO STEELERS AILING; Coronado and Tracy Out of Starting Line-Up Today | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/basic-truth.html | BASIC TRUTH | True | CARL COLODNE | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sketches-of-former-officials-doomed-during-turkish-trial-menderes.html | Sketches of Former Officials Doomed During Turkish Trial; Menderes Survived Plane Crash While Hero of Peasants -- Executed Zorlu and Polatkan Had Long Careers | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-york-is-safer-than-it-looks-despite-the-catastrophes-regularly.html | New York Is Safer Than It Looks; Despite the catastrophes regularly described in the papers, the fact is that -- mathematically speaking and with any luck at all -- the city is not as dangerous as a lot of other places. New York Is Safer Than It Looks | True | By William K. Zinsser | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/advertising-account-moving-held-ironic-companies-changes-are.html | Advertising Account Moving Held Ironic; Companies' Changes Are Deplored on Madison Ave. But Most Agencies Still Work Hard to Promote Shifts | True | By Peter Bart | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/guiana-party-protests-says-radio-in-ruling-groups-power-means.html | GUIANA PARTY PROTESTS; Says Radio in Ruling Group's Power Means Propaganda | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/oct-10-showing-of-chinese-art-to-aid-institute-private-display-at.html | Oct. 10 Showing Of Chinese Art To Aid Institute; Private Display at the Metropolitan Museum Will Be a Benefit | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/excerpts-from-speech-by-eisenhower-at-the-dirksen-testimonial.html | Excerpts From Speech by Eisenhower at the Dirksen Testimonial Dinner | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eugenie-rudd-is-wed-to-gerald-j-fawcett.html | Eugenie Rudd Is Wed To Gerald J. Fawcett | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-picture-of-poland.html | A Picture of Poland | True | PAMELA MOORE. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/douglas-on-way-to-mongolia.html | Douglas on Way to Mongolia | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/youth-leader-reported-taken.html | Youth Leader Reported Taken | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/delaware-compact-goes-to-president-delaware-pact-goes-to-kennedy.html | Delaware Compact Goes to President; DELAWARE PACT GOES TO KENNEDY | True | By United Press International. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2-menderes-aides-hanged-in-turkey-former-premiers-execution-delayed.html | 2 MENDERES AIDES HANGED IN TURKEY; Former Premier's Execution Delayed by Suicide Try | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/albion-in-front-130.html | Albion in Front, 13-0 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/northern-illinois-490-victor.html | Northern Illinois 49-0 Victor | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/integration-suit-planned.html | Integration Suit Planned | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-dormitory-to-open.html | Jersey Dormitory to Open | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/waiting-for-beckett-and-his-happy-days-premiere-waiting-for-beckett.html | WAITING FOR BECKETT -- AND HIS 'HAPPY DAYS' PREMIERE; WAITING FOR BECKETT AND HIS 'HAPPY DAYS' | True | By Herbert Mitgang | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/holy-loch-rally-brings-arrests-bas-is-protested-london-awaits.html | HOLY LOCH RALLY BRINGS ARRESTS; Bas Is Protested — London Awaits Demonstrations | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ruth-dewitt-bride.html | Ruth DeWitt Bride. | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vassar-opens-second-century.html | Vassar Opens Second Century | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/blast-kills-8-miners-in-chile.html | Blast Kills 8 Miners in Chile | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/whats-in-it-for-us-ask-prosperous-holders-of-primitive-colony.html | 'What's in It for Us?' Ask Prosperous Holders of Primitive Colony | True | By Robert Trumbull Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sheila-hart-married-to-chris-oconnell.html | Sheila Hart Married To Chris O'Connell | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/phyllis-parker-betrothed.html | Phyllis Parker Betrothed | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/caracas-official-sees-no-threat-by-soviet-oil.html | Caracas Official Sees No Threat by Soviet Oil | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-isotope-for-sale-iodine125-is-made-available-at-oak-ridge.html | NEW ISOTOPE FOR SALE; Iodine-125 Is Made Available at Oak Ridge Laboratory | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/red-red-robin-scores-pacer-620-freehold-victor-actor-pick-is-second.html | RED RED ROBIN SCORES; Pacer, $6.20, Freehold Victor -- Actor Pick Is Second | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/residents-fight-plan-for-tompkins-square-parkcitys-renovation-is.html | Residents Fight Plan for Tompkins Square Park; City's Renovation Is Opposed on Lower East Side Neighbors Assert Character of the Site Would Change | True | By Samuel Kaplan | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-obryan-smith-alumna-bay-state-bride-married-to-siesel-c.html | Miss O'Bryan, Smith Alumna, Bay State Bride; Married to Siesel E. Canaday Jr. in St. Joseph's, Belmont | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marilyn-siegel-fiancee-of-nelson-m-schneider.html | Marilyn Siegel Fiancee Of Nelson M. Schneider | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ann-ewing-fiancee-of-bruce-carrick.html | Ann Ewing Fiancee of Bruce Carrick | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-best-of-g-s-in-lyrics-and-music-not-in-the-books.html | THE BEST OF G & S; In Lyrics and Music, Not in the Books | True | By Howard Taubman | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/carthage-beats-augustana.html | Carthage Beats Augustana | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/an-imperial-passage-to-china.html | AN IMPERIAL PASSAGE TO CHINA | True | By Stuart Preston | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fancy-and-fact.html | Fancy and Fact | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/town-in-kansas-to-honor-editor-pittsburg-will-pay-tribute-to-fw.html | TOWN IN KANSAS TO HONOR EDITOR; Pittsburg Will Pay Tribute to F. W. Brinkerhoff | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/visit-by-frondizi-aids-ties-to-chile-disputes-remain-unsettled-but.html | VISIT BY FRONDIZI AIDS TIES TO CHILE; Disputes Remain Unsettled but Talks Are Cordial | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/frances-morgan-becomes-a-bride-attended-by-12-wed-in-christiana-del.html | Frances Morgan Becomes a Bride; Attended by 12; Wed in Christiana, Del., to John Davis Gates, a Student at Yale | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/canadians-find-missing-boy.html | Canadians Find Missing Boy | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mcnamara-kielty.html | McNamara -- Kielty | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tv-notebook-comments-on-a-sticky-seminar-and-the-further-exploits.html | TV NOTEBOOK; Comments on a Sticky Seminar and the Further Exploits of Jack Paar | True | By Jack Gould | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/irish-supplied-by-air.html | Irish Supplied by Air | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/rugged-in-the-country-rugged-look.html | Rugged In the Country; Rugged Look | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/period-furniture-to-be-auctioned-parkebernet-sale-is-slated-next.html | PERIOD FURNITURE TO BE AUCTIONED; Parke-Bernet Sale Is Slated Next Friday and Saturday | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eastern-lists-jet-service.html | Eastern Lists Jet Service | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/parents-unit-to-benefit.html | Parents Unit to Benefit | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-13-no-title-new-type-of-coop-called-pioneer-public-housing.html | Article 13 -- No Title; NEW TYPE OF CO-OP CALLED PIONEER Public Housing Projects Aid Middle-Income Families | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vmi-beats-marshall-336.html | V.M.I. Beats Marshall, 33-6 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cornell-elevens-drill-gogolak-stars-for-both-units-in-intrasquad.html | CORNELL ELEVENS DRILL; Gogolak Stars for Both Units in Intrasquad Scrimmage | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/rev-c-h-mallery.html | REV. C. H. MALLERY | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/voyage-of-the-argo-jason-by-henri-treece-382-pp-new-york-random.html | Voyage of the Argo; JASON. By Henri Treece. 382 pp. New York: Random House. $4.92. | True | By P. Albert Duhamel | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sailing-course-scheduled-here-2-tenweek-programs-will-be-offered-to.html | SAILING COURSE SCHEDULED HERE; 2 Ten-Week Programs Will Be Offered to Beginners | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sherred-welles-will-be-married-to-james-urner-mt-holyoke-graduate.html | Sherred Welles Will Be Married To James Urner; Mt. Holyoke Graduate and Insurance Man Engaged to Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/normandy-recaptured-by-camera.html | NORMANDY RECAPTURED BY CAMERA | True | By Martin Gansbergaam, France. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/evens-win-in-sailing-oddnumbered-resolute-craft-bow-in-interclub.html | 'EVENS' WIN IN SAILING; Odd-Numbered Resolute Craft Bow in Interclub Event | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tigers-score-104-lary-takes-no-21-four-yank-hurlers-allow-17-hits.html | TIGERS SCORE, 10-4; Lary Takes No. 21 -- Four Yank Hurlers Allow 17 Hits YANKS LOSE, 10-4; MARIS HITS NO. 57 | True | By John Drebinger Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/two-into-one-the-showman-and-the-musician-are-inseparable-in.html | TWO INTO ONE; The Showman and the Musician Are Inseparable in Leopold Stokowski | True | By Alan Rich | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/pictures-of-places-new-york-italy-spain-in-camera-reports.html | PICTURES OF PLACES; New York, Italy, Spain In Camera Reports | True | By Jacob Deschin | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/civil-defense-exhibits-legislator-urges-caravans-for-stressing.html | CIVIL DEFENSE EXHIBITS; Legislator Urges Caravans for Stressing Program | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eloquent-spokesman.html | 'ELOQUENT' SPOKESMAN | True | MARTHA CHENEY | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2d-us-atom-test-set-off-in-nevada-soviet-fires-11th-blast-in-west.html | 2D U.S. ATOM TEST SET OFF IN NEVADA; SOVIET FIRES 11TH; Blast in West Underground -- Kennedy Said to Plan Arms Speech to U.N. U.S. IN 2D A-TEST; SOVIET FIRES 11TH | True | By Jack Raymond Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/test-undetected-in-tokyo.html | Test Undetected in Tokyo | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-species-tulips-are-among-the-first-to-greet-spring.html | THE SPECIES TULIPS ARE AMONG THE FIRST TO GREET SPRING | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/newburgh-welfare-issue-rooted-in-four-waterfront-slum-areas.html | Newburgh Welfare Issue Rooted In Four Waterfront Slum Areas; Predominantly Negro Sections Are Focus of Stringent Code -- Leader Disputes Mitchell View of Relief Decline | True | By Philip Benjamin Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/loan-fund-proposal-backed-by-dillon.html | LOAN FUND PROPOSAL BACKED BY DILLON | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/burnside-senators-sinks-athletics-30.html | BURNSIDE, SENATORS, SINKS ATHLETICS, 3-0 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/schayes-signs-with-nationals.html | Schayes Signs With Nationals | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mary-decrouez-betrothed.html | Mary Decrouez, Betrothed | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-three-faces-of-town-suits-faces-of-town-suits-cont.html | The Three Faces Of Town Suits; Faces of Town Suits (Cont.) | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/premiere-of-movie-to-aid-un-group.html | Premiere of Movie To Aid U.N. Group | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/deputy-mayor-says-regulations-often-go-unheeded-pedestrians-found.html | Deputy Mayor Says Regulations Often Go Unheeded -- Pedestrians Found Careless and Far From Helpful | True | By Theodore Shabad Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/maryland-collins-end-is-key-to-return-to-national-ranking.html | Maryland: Collins, End, Is Key To Return to National Ranking | True | By Gordon S. White Special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/charlotte-clark-is-bride-of-vicomse-wed-in-bedford-to-edgar-de.html | Charlotte Clark Is Bride of Vicomse; Wed in Bedford to Edgar de Bresson -4 Attend Her | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/rain-takers-rain-takers.html | Rain Takers; Rain Takers | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nazi-refugees-plan-to-thank-christians.html | NAZI REFUGEES PLAN TO THANK CHRISTIANS | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marine-biology-station-california-u-will-establish-sonoma-county.html | MARINE BIOLOGY STATION; California U. Will Establish Sonoma County Facility | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ozarks-plateau-no-longer-remote-to-tourism.html | OZARKS PLATEAU NO LONGER REMOTE TO TOURISM | True | By Robert Pearman | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/young-men-lead-rhodesia-party-most-of-african-nationalist-officials.html | YOUNG MEN LEAD RHODESIA PARTY; Most of African Nationalist Officials Are in Thirties | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/russell-penalty-attacked.html | Russell Penalty Attacked | True | MARIE SCOTT. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/court-procedure-revised-to-speed-accident-cases-courts-here-alter.html | Court Procedure Revised To Speed Accident Cases; Courts Here Alter Procedure To Expedite Accident Cases | True | By Russell Porter | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/male-and-female-alone-and-together-they-all-record-their-routines.html | Male and Female, Alone and Together, They All Record Their Routines | True | By Thomas Lask | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/harold-sothern-weds-sherry-lustenberger.html | Harold Sothern Weds Sherry Lustenberger | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/four-filipinos-named-garcia-appoints-successors-for-congress.html | FOUR FILIPINOS NAMED; Garcia Appoints Successors for Congress Candidates | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/growing-dangers-in-campus-research-the-increasing-demands-by.html | Growing Dangers in 'Campus Research'; The increasing demands 'by Government and industry for help with 'practical' problems challenge the professor who would be both teacher and seeker after pure truth. Dangers in 'Campus Research' | True | By Russell Kirk | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/georgia-law-threatens-loss-of-funds-for-public-education.html | Georgia Law Threatens Loss Of Funds for Public Education | True | By Claude Sitton Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/purdue-back-breaks-leg.html | Purdue Back Breaks Leg | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lunar-tourists-a-fall-of-moondust-by-arthur-c-clarke-248-pp-new.html | Lunar Tourists; A FALL OF MOONDUST. By Arthur C. Clarke. 248 pp. New York: Harcourt, Brace & World. $3.95. | True | By Jonathan N. Leonard | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marymount-expands-tarrytown-college-to-open-new-dormitory-today.html | MARYMOUNT EXPANDS; Tarrytown College to Open New Dormitory Today | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-of-the-rialto-by-coward-revue-cavalcade-now-being-planned-for.html | NEWS OF THE RIALTO; BY COWARD; Revue 'Cavalcade' Now Being Planned For Broadway Stage | True | By Arthur Gelb | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/scientists-agree-on-arms-studies-soviet-and-us-experts-map-world.html | SCIENTISTS AGREE ON ARMS STUDIES; Soviet and U.S. Experts Map World Security Approach | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jane-desopo-smith-alumna-wed-in-tenafly-she-is-bride-of-noel-m.html | Jane D'Esopo, Smith Alumna, Wed in Tenafly; She Is Bride of Noel M. McKinnell of Columbia Architecture School | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/east-germans-return-a-fox-terrier-to-west.html | East Germans Return A Fox Terrier to West | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/germans-to-cast-2-ballots-each-one-vote-is-for-candidate-second.html | GERMANS TO CAST 2 BALLOTS EACH; One Vote Is for Candidate, Second Goes to a Party | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/two-treatments-of-handel-score.html | TWO TREATMENTS OF HANDEL SCORE | True | By Ross Parmenter | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/test-resumption-spurs-las-vegas-rising-demand-for-workers-expected.html | TEST RESUMPTION SPURS LAS VEGAS; Rising Demand for Workers Expected From the A.E.C. | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/paper-output-declines.html | Paper Output Declines | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/red-china-to-tax-busy-fairs-trade-collectors-advised-to-get-profit.html | RED CHINA TO TAX BUSY FAIRS' TRADE; Collectors Advised to Get Profit Share for Regime | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/change-at-edinburgh-new-artistic-director-gives-cohesion-to.html | CHANGE AT EDINBURGH; New Artistic Director Gives Cohesion To Festival With Thematic Programs | True | By Peter Heyworth | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-york-118051567.html | NEW YORK | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/westchester-unit-planning-benefit-at-a-polo-match-family-picnic-set.html | Westchester Unit Planning Benefit At a Polo Match; Family Picnic Set for Sept. 24 by Council of Social Agencies | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marion-r-granik-bride-of-stephen-cole-good.html | Marion R. Granik Bride Of Stephen Cole Good | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mexican-dead-30-in-terror-raids-attacks-laid-to-rightists-hit-towns.html | MEXICAN DEAD 30 IN 'TERROR' RAIDS; Attacks, Laid to Rightists, Hit Towns in 4 States | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/li-man-loses-legs-slips-beneath-moving-train-while-trying-to-board.html | L.I. MAN LOSES LEGS; Slips Beneath Moving Train While Trying to Board It | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-ra-lupoff-has-son.html | Mrs. R.A. Lupoff Has Son | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/patricia-oconor-is-engaged-to-ensign-thomas-mitchell.html | Patricia O'Conor Is Engaged To Ensign Thomas Mitchell | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | SAMUEL BLECHER. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/latman-of-indians-defeats-twins-20.html | LATMAN OF INDIANS DEFEATS TWINS, 2-0 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-mary-yanaga-prospective-bride.html | Miss Mary Yanaga Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-good-fight.html | THE GOOD FIGHT | True | ERNEST B. HOOK. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/gromyko-arrives-wary-on-outlook-here-to-see-meet-and-talk-soviet.html | GROMYKO ARRIVES, WARY ON OUTLOOK; Here to 'See, Meet and Talk,' Soviet Aide Says | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/aides-selected-for-rose-balls-in-westchester-fetes-on-oct-14-in-rye.html | Aides Selected For Rose Balls In Westchester; Fetes on Oct. 14 in Rye, Bedford and Ardsley to Help Adoption Unit | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kremlin-line-soviet-propaganda-plays-hard-on-the-theme-of-complete.html | KREMLIN LINE: Soviet Propaganda Plays Hard On the Theme of 'Complete Disarmament' | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/china-stabilizing-new-farm-policy-reds-see-decentralization-as-spur.html | CHINA STABILIZING NEW FARM POLICY; Reds See Decentralization as Spur to Production | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wankovlcztalbot-child.html | Wankovlcz-Talbot Child' | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/irving-m-bass.html | IRVING M. BASS | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/brutality-was-a-rule-a-majority-of-scoundrels-a-informal-history-of.html | Brutality Was a Rule; A MAJORITY OF SCOUNDRELS: A Informal History of the Rocky Mountain Fur Company. By Don Berry. Illustrated. 432 pp. New York: Harper & Bros. $8.95. | True | By Hal Bridges | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/highlights-computer-lists-growth-issues.html | Highlights; Computer Lists Growth Issues | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/building-for-blind-to-open.html | Building for Blind to Open | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/bridge-new-scoring-proposals-changes-in-tournament-laws-are.html | BRIDGE: NEW SCORING PROPOSALS; Changes in Tournament Laws Are Suggested By Cavendish Club | True | By Alrert H. Morehead | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-is-urged-to-bar-red-china-from-un.html | U.S. IS URGED TO BAR RED CHINA FROM U.N. | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By Walter Allen | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-canadian-wins-in-football-120-amity-regional-defeated-darien.html | NEWS CANADIAN WINS IN FOOTBALL, 12-0; Amity Regional Defeated -- Darien in Front, 20-16 | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/called-mr-reserve.html | Called 'Mr. Reserve' | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-burch-attended-by-4-bronxville-bride-married-to-charles-d.html | Barbara Burch, Attended by 4, Bronxville Bride; Married to Charles D. Safford of Investment Banking Firm Here | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/americans-trek-to-london-chapel-st-pauls-memorial-honors-us-dead-in.html | AMERICANS TREK TO LONDON CHAPEL; St. Paul's Memorial Honors U.S. Dead in World War II | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/canada-bus-crash-hurts-12.html | Canada Bus Crash Hurts 12 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/rubbings-are-childs-play-but-not-in-britain.html | 'RUBBINGS' ARE CHILD'S PLAY, BUT NOT IN BRITAIN | True | By Anne Perkins | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/paris-starts-skyscraper-city.html | Paris Starts Skyscraper City | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/titans-and-bills-will-meet-today-oneil-to-replace-mcmullan-at-guard.html | TITANS AND BILLS WILL MEET TODAY; O'Neil to Replace McMullan at Guard for New York | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/restoration-set-for-hull-house-but-illinois-u-is-uncertain-on.html | RESTORATION SET FOR HULL HOUSE; But Illinois U. Is Uncertain on Auxiliary Buildings' Fate | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/john-a-feruson-marries-miss-molly-jr-shuttleworth.html | John A. Feruson Marries Miss Molly Jr. Shuttleworth | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dumpson-appoints-assistant.html | Dumpson Appoints Assistant | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/from-a-host-of-unknowns-a-legacy-for-modern-man-the-dai-of.html | From a Host of Unknowns, a Legacy for Modern Man; THE DAI OF CIVILIZATION: The first World ey of HunA C.ltu.s in Eurly 11reel Editd by Stuart P'jlMt. Il'usbattd, 404 pp. blew Yodl: McGraHill Boolk Cam*. pny. $28.S0. | True | By Ashley Montagu | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/survey-in-nato-council.html | Survey in NATO Council | True | By Benjamin Welles Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/derby-beats-branford.html | Derby Beats Branford | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/got-a-rhyme-up-your-sleeve.html | GOT A RHYME UP YOUR SLEEVE? | True | By Marjorie Rubin | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sanger-bureau-plans-theatre-party-oct-25.html | Singer Bureau Plans Theatre Party Oct. 25 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/school-aid-anatomy-of-a-murder.html | School Aid; Anatomy of a Murder | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/boy-killed-by-train-new-haven-engineer-says-a-second-youth-escaped.html | BOY KILLED BY TRAIN; New Haven Engineer Says a Second Youth Escaped | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | | Editorial Cartoon 4 — No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/opposition-to-de-gaulle-rising-slowly-he-retains-his-power-with-the.html | OPPOSITION TO DE GAULLE RISING SLOWLY; He Retains His Power With the People but the Killers' Club' Poses a New Physical Danger | True | By Robert C. Doty Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/five-meyers-brothers-find-profits-in-parking-system-that-grosses-65.html | Five Meyers Brothers Find Profits in Parking. System That Grosses 6.5 Million Started in a Rented Lot Space Is Provided to Place 15,000 Cars at 100 Locations 5 BROTHERS FIND PROFIT IN PARKING | True | By John M. Lee | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/science-notes-atom-study.html | SCIENCE NOTES: ATOM STUDY | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/famulas-team-scores-pro-and-miss-logan-win-golf-final-at-bloomfield.html | FAMULA'S TEAM SCORES; Pro and Miss Logan Win Golf Final at Bloomfield, 2 and 1 | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/easterner-victorious-over-columbia-twice.html | Easterner Victorious Over Columbia Twice | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/reply.html | Reply | True | HARRISON E. SALISBURY. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/125-tons-make-up-diet-for-30day-cruise-buying-keeps-12-men-on.html | 125 Tons Make Up Diet for 30-Day Cruise; Buying Keeps 12 Men on Argentina Staff Bustling in Port | True | By John P. Callahan | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/124-radio-towers-aid-german-reds-warning-network-is-a-link-to-home.html | 124 RADIO TOWERS AID GERMAN REDS; Warning Network Is a Link to Home Posts and Soviet | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/child-to-mrs-john-suarez.html | Child to Mrs. John Suarez | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/art-exhibition-opening-dec-7-to-benefit-the-lighthouse.html | Art Exhibition Opening Dec. 7 To Benefit The Lighthouse | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/delaware-plan-barred-proposal-for-bistate-panel-rejected-by.html | DELAWARE PLAN BARRED; Proposal for Bi-State Panel Rejected by Commission | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hedge-attributes-evergreen-and-deciduous-plants-serve-many.html | HEDGE ATTRIBUTES; Evergreen and Deciduous Plants Serve Many Landscape Roles | True | By Herb Saltford | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lawn-action-timing-of-vital-tasks-is-a-key-to-results.html | LAWN ACTION; Timing of Vital Tasks Is a Key to Results | True | By Herbert C. Bardes | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/herbert-freeman-dies-cpa-exhead-of-utility-holding-company-was-79.html | HERBERT FREEMAN DIES; C.P.A., Ex-Head of Utility Holding Company, Was 79 | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/house-congratulates-rayburn.html | House Congratulates Rayburn | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/africans-moving-to-save-wildlife-steps-to-extend-reserves-reported.html | AFRICANS MOVING TO SAVE WILDLIFE; Steps to Extend Reserves Reported at Conference | True | By John Hillaby Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/buffalo-conquers-gettysburg-14-to-6.html | BUFFALO CONQUERS GETTYSBURG, 14 TO 6 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eisenhower-rakes-kennedy-record-sees-indecision-criticizes-handling.html | EISENHOWER RAKES KENNEDY RECORD; SEES 'INDECISION'; Criticizes Handling of Crises in Cuba and Laos -- Calls for Curbs on Spending DEFENDS OFFICER CORPS Tells a Dirksen Testimonial Dinner He Has 'Profound Faith' in the Services EISENHOWER RAKES KENNEDY RECORD | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/villanova-eleven-routs-miami-of-ohio-as-glueck-scores-two.html | Villanova Eleven Routs Miami of Ohio as Glueck Scores Two Touchdowns; HALFBACK STARS IN 33-0 TRIUMPH Glueck, With 2 Touchdowns, 66-Yard Kick-Off Return, Sparks Villanova | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/terror-ii-takes-2-thistle-races-milgrins-boat-leads-in-fall-title.html | TERROR II TAKES 2 THISTLE RACES; Milgrin's Boat Leads in Fall Title Series Off Sayville | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-assigns-briton-to-turkey.html | U.N. Assigns Briton to Turkey | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/goldwater-how-to-win-the-cold-war-the-arizona-senator-offers-a.html | Goldwater: 'How to Win the Cold War'; The Arizona Senator offers a program to achieve political victory over communism -- in place of policies that he feels will yield only a stalemate or lead to hot war. 'How to Win the Cold War' | True | By Barry Goldwater | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/czech-troops-on-line-bavarian-police-report-units-maneuvering-near.html | CZECH TROOPS ON LINE; Bavarian Police Report Units Maneuvering Near Border | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/art-show-extended-exhibit-at-phillips-academy-continued-till-oct-1.html | ART SHOW EXTENDED; Exhibit at Phillips Academy Continued Till Oct. 1 | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stupidity-is-called-top-accident-cause.html | STUPIDITY IS CALLED TOP ACCIDENT CAUSE | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/state-of-nations-health-us-examines-representative-sample-to-get.html | State of Nation's Health; U.S. Examines Representative Sample To Get Data on Illness and Disability | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/louise-whitney-becomes-bride-in-islip-church-she-is-wed-to-frank-e.html | Louise Whitney Becomes Bride In Islip Church; She Is Wed to Frank E. Wolcott 3d, Former U. of P. Student | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/davidson-victor-2115.html | Davidson Victor, 21-15 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marilyn-e-mundy-engaged-to-officer.html | Marilyn E. Mundy Engaged to Officer | True | on Ave. or 6Znd St. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/primal-antarctic-held-endangered-scientist-urges-expeditions-to.html | PRIMAL ANTARCTIC HELD ENDANGERED; Scientist Urges Expeditions to Keep Area Unspoiled | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stephan-smith-35-wins.html | Stephan Smith, 3-5, Wins | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-health-panel-arrives-in-jersey-traveling-team-gives-tests-for.html | U.S. HEALTH PANEL ARRIVES IN JERSEY; Traveling Team Gives Tests for Statistical Purposes | | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fischer-and-tal-take-chess-lead-each-scores-1-12-points-in.html | FISCHER AND TAL TAKE CHESS LEAD; Each Scores 1 1/2 Points in Adjourned Games at Bled | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/laotian-reds-fire-on-us-b25-plane.html | LAOTIAN REDS FIRE ON U.S. B-25 PLANE | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/w-edwin-williams.html | W. EDWIN WILLIAMS | | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ohio-paper-increases-price.html | Ohio Paper Increases Price | | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ace-to-ace-with-life-when-my-girl-comes-home-by-vs-pritchett-240-pp.html | -ace to -ace With Life; WHEN MY GIRL COMES HOME. By V.S. Pritchett. 240 pp. New York: Alfred A. Knopf. $4. | | By Alice S. Morris | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/oink-5720-captures-un-handicap-by-a-nose-oink-5720-first-in-un.html | Oink, $57.20, Captures U.N. Handicap by a Nose; OINK, $57.20, FIRST IN U.N. HANDICAP | | By William R. Conklin Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/in-the-forepaws-of-a-bear-the-diplomacy-of-the-winter-war-an.html | In the Forepaws of a Bear; THE DIPLOMACY OF THE WINTER WAR An Account of the Russo-Finnish War, 1939-1940. By Max Jakobson. 281 pp. Cambridge, Mass.: Harvard University Press. $5.75. | True | By Erik J. Friis | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2d-coup-on-coast-shakes-bond-men-new-municipal-issues-face-change.html | 2D COUP ON COAST SHAKES BOND MEN; New Municipal Issues Face Change in Bidding Policy 2D COUP ON COAST SHAKES BOND MEN | True | By Paul Heffernan | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-rebuffs-soviet-on-fire-at-embassy.html | U.S. REBUFFS SOVIET ON FIRE AT EMBASSY | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japanese-dream-of-china-profits-but-peiping-demands-often-bring.html | JAPANESE DREAM OF CHINA PROFITS; But Peiping Demands Often Bring Nightmares Instead | | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/library-to-open-branch-in-bronx-castle-hill-outlet-will-have-25000.html | LIBRARY TO OPEN BRANCH IN BRONX; Castle Hill Outlet Will Have 25,000 Volumes | | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/overton-brooks-is-dead-at-63-led-house-astronautics-group-louisiana.html | Overton Brooks Is Dead at 63; Led House Astronautics' Group; Louisiana Democrat Was Named First Chairman in 1959. Had Held Key Post on Armed Services Unit | | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/communique-by-allies.html | Communique by Allies | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/charles-newmark-isdead-at-74-builder-of-many-hotels-in-city.html | Charles Newmark Is-Dead at 74; Builder of Many Hotels in City | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/changes-ahead-on-bonns-ties-to-west-the-fear-that-us-will-bend-on.html | CHANGES AHEAD ON BONN'S TIES TO WEST; The Fear That U.S. Will Bend on German Issues Is Expected to Strain the Relationship | | By Sydney Gruson Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/pillbox-barnums-one-for-a-man-two-for-a-horse-a-pictorial-history.html | Pillbox Barnums; ONE FOR A MAN, TWO FOR A HORSE: A Pictorial History, Grave and Comic, of Patent Medicines. By Gerald Carson. Illustrated. 128 pp. New York: Doubleday & Co. $6.50. | True | By Samuel T. Williamson | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/san-francisco.html | San Francisco | | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/swedes-uneasy-about-fallout-berlin-congo-and-season-add-bleakness.html | SWEDES UNEASY ABOUT FALL-OUT; Berlin, Congo and Season Add Bleakness to Capital | True | By Werner Wiskari Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hearing-called-in-greenburgh-on-6000000-renewal-plan.html | Hearing Called in Greenburgh On $6,000,000 Renewal Plan | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eichmann-is-not-unique-a-historian-examines-the-forces-that.html | 'Eichmann Is Not Unique'; A historian examines the forces that produced Adolf Eichmann -- and the many like him. Could such a man, he asks, rise again? 'Eichmann Was Not Unique' | True | By H.r Trevor-Roper | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/an-amateur-performance-h-l-mehckeh-oh-music-a-sclectn-by-louk.html | An Amateur Performance; H. L MEHCKEH OH MUSIC: A Select.n by Louk 4CZ./ock. Illudrated. 2ZZ pp. New Yo&t Alfred A. Knopf. lr,4.so. | True | By Martin Mayer. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dutschman-to-fight-replaces-gonzalez-in-bout-against-johns-tomorrow.html | DUTSCHMAN TO FIGHT; Replaces Gonzalez in Bout Against Johns Tomorrow | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/our-gracie-went-oop-sing-as-we-go-the-autobiography-of-gracie.html | Our Gracie Went 'Oop; SING AS WE GO. The Autobiography of Gracie Fields. Illustrated. 216 pp. New York: Doubleday & Co. $3.95. | True | By Lewis Funke | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/bryan-williams-jr-to-marry-miss-maryhart-van-riper.html | Bryan Williams Jr. to Marry Miss Mary-Hart Van Riper | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/magnesium-production-increased-7-in-july.html | Magnesium Production Increased 7% in July | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ycaza-on-victor-cyane-outruns-jaipur-in-138770-futurity-sir-gaylord.html | YCAZA ON VICTOR; Cyane Outruns Jaipur in $138,770 Futurity -- Sir Gaylord Third CYANE CAPTURES $138,770 FUTURITY | True | By Joseph C. Nichols | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/business-booms-in-airport-taxis-smallplane-lines-dot-the-nation-as.html | BUSINESS BOOMS IN AIRPORT TAXIS; Small-Plane Lines Dot the Nation as Demand Grows | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vest-sampler.html | Vest Sampler | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/rose-gold-is-affianced.html | Rose Gold Is Affianced | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stake-in-ducon-bought-indiana-general-in-a-deal-with-australian.html | STAKE IN DUCON BOUGHT; Indiana General in a Deal With Australian Concern | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/flora-m-di-palma-engaged-to-marry.html | Flora M. Di Palma Engaged to Marry | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mitchell-attacked-on-decision-making.html | MITCHELL ATTACKED ON DECISION MAKING | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-census-finds-west-new-york-bulges.html | Jersey Census Finds West New York Bulges | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/judith-elaine-lefourt-i-will-be-married-oct-8.html | Judith Elaine Lefourt I Will Be Married Oct. 8 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/how-to-plant-peonies.html | HOW TO PLANT PEONIES | True | By Arno H. Nehrling | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-cruiser-visits-manila.html | U.S. Cruiser Visits Manila | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/theatre-fete-to-aid-veterans-service.html | Theatre Fete to Aid Veterans Service | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/pork-consumption-drops.html | Pork Consumption Drops | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/integration-is-smooth-five-st-petersburg-schools-make-transition.html | INTEGRATION IS SMOOTH; Five St. Petersburg Schools Make Transition | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/russian-taste-a-la-mode-and-out-of-mode.html | Russian Taste: A la Mode And Out of Mode | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-gita-l-segal-engaged-to-arthur-daniel-rotenberg.html | MisS Gita L. Segal Engaged To Arthur Daniel Rotenberg | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/india-tallies-census-ratio-of-women-to-men-is-higher-in-the-south.html | INDIA TALLIES CENSUS; Ratio of Women to Men Is Higher in the South | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/strafaci-and-demane-win-golf-pairs-title.html | Strafaci and DeMane Win Golf Pairs Title | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/plenty-of-plunder-the-queens-most-honorable-pirate-by-james.html | Plenty of Plunder; THE QUEEN'S MOST HONORABLE PIRATE. By James Play.sted Wood. Pictures by Leonard Everett Fisher. 184 pp. New York: Harper & Bros. $2.95. For Ages 12 to 16. | True | ROBERT HOOD | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hawthorne-race-to-talent-show-mrs-rices-horse-ridden-by-meaux-beats.html | HAWTHORNE RACE TO TALENT SHOW; Mrs. Rice's Horse, Ridden by Meaux, Beats Natego | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/unrealistic.html | 'UNREALISTIC' | True | EDWARD OPTON JR. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marguerite-gallagher-wed.html | Marguerite Gallagher Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/100-priests-are-seized-in-cuba-6-more-castro-foes-executed-100-cuba.html | 100 Priests Are Seized in Cuba; 6 More Castro Foes Executed; 100 CUBAN PRIESTS HELD IN ROUND-UP | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vistas-in-italy-three-new-films-look-at-colorful-things.html | VISTAS IN ITALY; Three New Films Look At Colorful Things | True | By Bosley Crowther | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/first-work-set-on-roads-to-fair-queens-interchange-begins-tomorrow.html | FIRST WORK SET ON ROADS TO FAIR; Queens Interchange Begins Tomorrow -- Traffic to Shift | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-cleanup-shore-resorts-campaign-to-prevent-littering-of.html | JERSEY CLEAN-UP; Shore Resorts Campaign to Prevent Littering of Beaches by Shipping | True | By George Cable Wright | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/conservative-bloc-in-congress-hailed.html | CONSERVATIVE BLOC IN CONGRESS HAILED | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/willcox-is-victor-in-sailing-opener-young-and-bud-smith-also-score.html | WILLCOX IS VICTOR IN SAILING OPENER; Young and Bud Smith Also Score in Fall Series | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/east-germans-ready-to-vote.html | East Germans Ready to Vote | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/clay-flying-to-europe-will-see-norstadt-and-gavin-before-going-to.html | CLAY FLYING TO EUROPE; Will See Norstadt and Gavin Before Going to Berlin | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marx.html | Marx | True | ELLIOTT A. COHEN. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lynbrook-plans-big-50y.ear-fete-4-parades-and-pageant-to-be-part-of.html | LYNBROOK PLANS BIG 50-YEAR FETE; 4 Parades and Pageant to Be Part of Celebration | True | By Herbert Rosenthal Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/battleship-north-carolina-set-for-towing-to-her-last-berth.html | Battleship North Carolina Set For Towing to Her Last Berth | True | By Bernard Stengren | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/grace-line-names-aide.html | Grace Line Names Aide | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/screen-in-los-angeles-to-move-with-dodgers.html | Screen in Los Angeles To Move With Dodgers | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-haven-shoot-saturday-to-test-trap-skeet-skills.html | New Haven Shoot Saturday to Test Trap, Skeet Skills | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/foster-wins-twice-in-finn-class-event.html | FOSTER WINS TWICE IN FINN CLASS EVENT | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/attendance-gain-noted-american-association-teams-averaged-2049-a.html | ATTENDANCE GAIN NOTED; American Association Teams Averaged 2,049 a Game | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-hills-of-home-there-is-a-river-by-richard-naughan-191-pp-new.html | The Hills Of Home; THERE IS A RIVER. By Richard Naughan. 191 pp. New YorE: E. P. Dutton & Co. $3.50. | True | By Aileen Pippett | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/reproduction-of-old-fete-to-benefit-city-museum.html | Reproduction of Old Fete To Benefit City Museum | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/patricia-farrell-is-bride.html | Patricia Farrell Is Bride | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/e-burk-estabrook-a-sales-executive.html | E. BURK ESTABROOK, A SALES EXECUTIVE | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-notes-and-events.html | NEWS NOTES AND EVENTS | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lld-for-ribicoff-jewish-theological-seminary-to-honor-him-oct-29.html | LL.D. FOR RIBICOFF; Jewish Theological Seminary to Honor Him Oct. 29 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-boston-proposal-city-hall-urged-as-repository-for-kennedys.html | A BOSTON PROPOSAL; City Hall Urged as Repository for Kennedy's Documents | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/4-held-in-theft-plot-excorrections-aide-arrested-with-3-other-men.html | 4 HELD IN THEFT PLOT; Ex-Corrections Aide Arrested With 3 Other Men | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jp-gifford-dead-law-professor-68-columbia-teacher-31-years-also.html | J.P. GIFFORD DEAD; LAW PROFESSOR, 68; Columbia Teacher 31 Years -- Also Associate Dean | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/feat-or-folly-doubts-stirred-by-brazils-capital-city-rising-in-the.html | FEAT OR FOLLY; Doubts Stirred by Brazil's Capital City Rising in the Wilderness | True | By John Canaday | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/schoolboy-streak-ends-at-47-victories-in-row.html | Schoolboy Streak Ends At 47 Victories in Row | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dinner-dance-at-piping-rock-marks-end-of-horse-show.html | Dinner Dance at Piping Rock Marks End of Horse Show | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/annemarie-e-harden-fiancee-of-a-lieutenant.html | Annemarie E. Harden Fiancee of a Lieutenant | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/policeman-beaten-one-of-four-attackers-shot-in-fight-on-east-side.html | POLICEMAN BEATEN; One of Four Attackers Shot in Fight on East Side | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/1042954-given-to-cornell.html | $1,042,954 Given to Cornell | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ann-davidow-plans-december-nuptials.html | Ann Davidow Plans December Nuptials | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/west-backs-step-to-seek-a-basis-for-berlin-talks-minister-end-2day.html | WEST BACKS STEP TO SEEK A BASIS FOR BERLIN TALKS; Minister End 2-Day Parley in Washington -- Hopeful of Peaceful Solution West Will Back Step to Seek 'Reasonable Basis' for Negotiations on Berlin Crisis 4 MINISTERS END A 2-DAY PARLEY See a Peaceful Solution if Each Side Takes Account of the Other's Rights | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-beck-is-wed-to-lee-h-simmons-3d.html | Barbara Beck Is Wed To Lee H. Simmons 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/patient-study-planned-computer-to-analyze-records-of-discharged.html | PATIENT STUDY PLANNED; Computer to Analyze Records of Discharged Persons | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kennedys-team-now-the-machinery-for-handling-problems-has-been.html | Kennedy's Team Now; The Machinery for Handling Problems Has Been Sharpened by Experience | True | By Tom Wicker | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/garrison-revolt-rumored.html | Garrison Revolt Rumored | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ski-style.html | Ski Style | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/4th-pearl-party-will-raise-funds-for-the-retarded-dinner-dance-at.html | 4th Pearl Party Will Raise Funds For the Retarded; Dinner Dance at Plaza Dec. 19 to Be Benefit for Children's Agency | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/czech-farms-fail-to-fill-food-needs.html | CZECH FARMS FAIL TO FILL FOOD NEEDS | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/goldberg-attempts-to-end-base-strike.html | GOLDBERG ATTEMPTS TO END BASE STRIKE | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/church-bingo-assailed-english-bible-class-loses-meeting-place-to.html | CHURCH BINGO ASSAILED; English Bible Class Loses Meeting Place to Game | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cut-rates-offered-animal-collectors.html | CUT RATES OFFERED ANIMAL COLLECTORS | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ben-kheddas-views-discourage-paris.html | BEN KHEDDA'S VIEWS DISCOURAGE PARIS | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/maryland-adds-names-to-jerseys-of-players.html | Maryland Adds Names To Jerseys of Players | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/head-of-rural-youth-chosen.html | Head of Rural Youth Chosen | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/plan-for-spring-the-beauty-of-bulbs-can-be-enhanced-by-choosing-the.html | PLAN FOR SPRING; The Beauty of Bulbs Can Be Enhanced By Choosing the Right Setting | True | By Olive E. Allen | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/klansman-protest.html | Klansman Protest | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-emerging-south-by-thomas-d-clark-317-pp-new-york-oxford.html | THE EMERGING SOUTH. By Thomas D. Clark. 317 pp. New York: Oxford University Press. $4.; Southern | True | By Ralph McGill | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tops-for-town.html | Tops for Town | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/head-of-syndicate-says-plans-for-12meter-weatherly-are-still.html | Head of Syndicate Says Plans for 12-Meter Weatherly Are Still Undecided; MERCER CLARIFIES WITHDRAWAL TALK Weatherly Owner Does Not Rule Out Possible Sale of America's Cup Yacht | True | By John Rendel | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/united-church-council-votes.html | United Church Council Votes | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/foyt-jones-ward-hurtubise-drive-at-trenton-next-sunday-years-4-top.html | Foyt, Jones, Ward, Hurtubise Drive at Trenton Next Sunday; Year's 4 Top Big-Car Races Entered in 100-Mile Event, Last of Season in East | True | By Frank M. Blunk | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-turkevich-student-at-penn-princeton-bride-wed-by-grandfather.html | Miss Turkevich, Student at Penn, Princeton Bride; Wed by Grandfather to Dr. Robert Naumann, a Physics Professor | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BEVERLY HILTON TAPPAN. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/statement-sent-to-rhodesian-leader-accuses-troops-of-atrocities.html | Statement, Sent to Rhodesian Leader, Accuses Troops of Atrocities -- Welensky to Send Supplies | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japan-searches-for-world-role-faces-un-session-as-strong-nation.html | JAPAN SEARCHES FOR WORLD ROLE; Faces U.N. Session as Strong Nation Lacking Influence | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/white-sox-sign-pitcher-17.html | White Sox Sign Pitcher, 17 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/boys-towns-of-italy-fete.html | Boys Towns of Italy Fete | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/between-two-worlds-iftrtouta-lqff-ln-di-aie-31z-pp-hew-yolk.html | Between Two Worlds; IFrtOUTA. Lqff: Ln di aie,. 31Z pp. New YoLk: Dombloday & Co. G!.qS. | True | By J.d. Scott | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cincinnati-1612-victor.html | Cincinnati 16-12 Victor | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/writers-favor-rice-eleven.html | Writers Favor Rice Eleven | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/redtrade-inquiry-set-senate-unit-to-explore-nature-of-exports-to.html | RED-TRADE INQUIRY SET; Senate Unit to Explore Nature of Exports to Soviet Bloc | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/west-told-not-to-yield-ada-warns-allies-against-giving-in-to.html | WEST TOLD NOT TO YIELD; A.D.A. Warns Allies Against Giving In to Nuclear Terror | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/disarmament-the-question-of-inspection-has-long-been-the-major.html | DISARMAMENT: The Question of Inspection Has Long Been the Major Roadblock to an Accord | True | By Harry Schwartz | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/margaret-swanson-bride-in-elmsford.html | Margaret Swanson Bride in Elmsford | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/gh-spencer-jr-becomes-fiance-of-miss-willcox-senior-at-amherst.html | G. H. Spencer Jr. Becomes Fiance Of Miss Willcox; Senior at Amherst and '58 Debutante Plan Marriage in June | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japanese-boom-causing-alarm-industrys-rapid-expansion-worrying.html | JAPANESE BOOM CAUSING ALARM; Industry's Rapid Expansion Worrying Economists JAPANESE BOOM CAUSING ALARM | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/innocence-overwhelmed-the-shadow-of-the-dam-by-david-howarth.html | Innocence Overwhelmed; THE SHADOW OF THE DAM. By David Howarth. Illustrated. 175 pp. New York: The Macmillan Company. $4. | True | By James Duffy | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/soviet-air-chief-warns-west-of-russian-might | Soviet Air Chief Warns West of Russian Might | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/speedier-nlrb-procedure.html | Speedier N.L.R.B. Procedure | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-john-smolenski.html | MRS. JOHN SMOLENSKI | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/poland-pressing-curb-on-lawyers-another-foe-of-red-system-of.html | POLAND PRESSING CURB ON LAWYERS; Another Foe of Red System of Justice Suspended | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/two-airlines-pay-fines-penalties-imposed-by-faa-for-maintenance.html | TWO AIRLINES PAY FINES; Penalties Imposed by F.A.A. for Maintenance Errors | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japanese-wrestlers-here.html | Japanese Wrestlers Here | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/arthur-t-lukens.html | ARTHUR T. LUKENS | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/second-thoughts.html | Second Thoughts | True | NARDI REEDER CAMPION. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/david-collins-lawyer-weds-miss-thompson.html | David Collins Lawyer, Weds Miss Thompson | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/camp-le-jeune-scores-marines-beat-fort-benning-by-277-parrinello.html | CAMP LE JEUNE SCORES; Marines Beat Fort Benning by 27-7 -- Parrinello Stars | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/prepare-for-harvest-migrants-to-bolster-the-labor-force-in-west.html | PREPARE FOR HARVEST; Migrants to Bolster the Labor Force in West Virginia | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/senators-buy-osteen-pitcher.html | Senators Buy Osteen, Pitcher | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/moscow-reports-us-test.html | Moscow Reports U.S. Test | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/prospect-for-negotiations.html | Prospect for Negotiations | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/iceland-warms-up-to-transatlantic-tourist.html | ICELAND WARMS UP TO TRANS-ATLANTIC TOURIST | True | By Leonard Engel | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/yesterday-was-grim-a-matter-of-life-and-death-virglica-peterson.html | Yesterday Was Grim; A MATTER OF LIFE AND DEATH. Virglica Peterson. 334 pp. New York: Atheneum Press. $5. Yesterday | True | By Pamela Hansford Johnson | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/pension-change-upheld-survey-shows-benefits-in-new-law-ribicoff.html | PENSION CHANGE UPHELD; Survey Shows Benefits in New Law, Ribicoff Says | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/blimps-and-dames-lighter-than-air-by-dean-boyd-249-pp-new-york.html | Blimps And Dames; LIGHTER THAN Air By Dean Boyd. 249 pp. New York. Harcourt Brace & World. $3.95 | True | By Herbert Mitgang | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/halevy-opera-makes-disk-debut.html | HALEVY OPERA MAKES DISK DEBUT | True | By Raymond Ericson | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/priscilla-brown-married-on-l-i-to-robert-allen-56-debutante.html | Priscilla Brown Married on L. I. To Robert Allen; '56 Debutante Attended by 4 at Wedding in Hampton Bays | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/5-dead-in-irish-gales.html | 5 Dead in Irish Gales | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/physicist-to-receive-medal.html | Physicist to Receive Medal | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tappan-zee-job-set-repairs-to-damaged-bridge-will-cost-50000.html | TAPPAN ZEE JOB SET; Repairs to Damaged Bridge Will Cost $50,000 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/plans-unit-asked-on-delinquency-maciver-also-calls-for-more-funds.html | PLANS UNIT ASKED ON DELINQUENCY; MacIver Also Calls for More Funds to Help Youth | True | By Emma Harrison | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/khan-visits-paris-with-his-luggage-iranian-takes-55-evening-jackets.html | KHAN VISITS PARIS WITH HIS LUGGAGE; Iranian Takes 55 Evening Jackets and 204 Suits | True | By Robert Alderspecial To the New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/americans-getting-taller-each-decade.html | AMERICANS GETTING TALLER EACH DECADE | True | North American Newspaper Alliance.Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/national-reports-passenger-gains-new-crosscountry-flights-by.html | NATIONAL REPORTS PASSENGER GAINS; New Cross-Country Flights by Southern Route Cited | True | By Edward Hudson | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/planning-for-peace-urged-need-to-prepare-for-improved-international.html | Planning for Peace Urged; Need to Prepare for Improved International Climate Stressed | True | JAMES J. WADSWORTH. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/parleys-in-vienna-to-discuss-dollar-finance-officials-to-weigh.html | PARLEYS IN VIENNA TO DISCUSS DOLLAR; Finance Officials to Weigh Bolstering of International Monetary System 2 CRISES UNDER STUDY U.S. and British Currency Problems Spur Debates on Need for Action PARLEYS IN VIENNA TO DISCUSS DOLLAR | True | By Edwin L. Dale Jr.special To The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fall-planting-computing-garden-costs-plants-and-equipment-are-major.html | Fall Planting COMPUTING GARDEN COSTS Plants and Equipment Are Major Expenses In the Beginning | True | By Doris Faber | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/population-men-shun-explosion-term-viewed-as-emotional-and.html | POPULATION MEN SHUN 'EXPLOSION'; Term Viewed as Emotional and Unscientific at Parley | True | By Robert K. Plumb | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/3-at-ft-monmouth-get-army-awards.html | 3 AT FT. MONMOUTH GET ARMY AWARDS | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/marjorie-k-jones-engaged-to-marry.html | Marjorie K. Jones Engaged to Marry | True | Special to The New York Times. ] | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dance-kirov-series-for-the-garden.html | DANCE: KIROV SERIES FOR THE GARDEN | True | By John Martin | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dance-program-to-aid-field-service-nov-19.html | Dance Program to Aid Field Service Nov. 19 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/gonzales-and-rosewall-advance-to-world-pro-clay-court-final-los.html | Gonzales and Rosewall Advance To World Pro Clay Court Final; Los Angeles Tennis Star Beats Trabert in Paris by 6-3, 6-0, 6-4 Australian Halts Segura, 4-6, 6-1, 6-4, 7-5 | True | By Robert Daley Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dodgers-score-early.html | Dodgers Score Early | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tv-commercial-shop-filmways-uses-large-staff-to-produce-variety-of.html | TV COMMERCIAL SHOP; Filmways Uses Large Staff to Produce Variety of Advertising Messages | True | By Bernard Stengren | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/khruschev-meets-iraqis.html | Khruschev Meets Iraqis | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/columbia-victor-188-lion-eleven-shows-strength-in-bucknell.html | COLUMBIA VICTOR, 18-8; Lion Eleven Shows Strength in Bucknell Scrimmage | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/quipmasters-of-politics.html | Quipmasters of Politics | True | By Henry F. Graff | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/macklinstein.html | Macklin--Stein | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/congo-repercussions-katanga-fighting-confronts-the-un-session-with.html | Congo Repercussions; Katanga Fighting Confronts the U.N. Session With Pressing Problems | True | By Thomas J. Hamilton | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/washington-a-letter-to-america-from-uncle-nik.html | Washington; A Letter to America from Uncle Nik | True | By James Reston | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/credo-for-a-rabbi-marks-induction-he-must-lead-not-be-led-dr.html | CREDO FOR A RABBI MARKS INDUCTION; He Must Lead, Not Be Led, Dr. Berkowitz Declares | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-revolt-of-m-leclerc.html | The Revolt of M. Leclerc | True | By Henry Giniger Paris. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/gas-flame-powers-smallboat-engine.html | GAS FLAME POWERS SMALL-BOAT ENGINE | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/reed-gains-in-tennis-defeats-bedard-in-canada-sangster-halts.html | REED GAINS IN TENNIS; Defeats Bedard in Canada -- Sangster Halts Godbout | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/yes-red-china-for-admission.html | YES; Red China -- For Admission | True | By Richard Hughes | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/karen-puhle-affianced.html | Karen Puhle Affianced | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nuclear-studies-urged-scientists-ask-broad-survey-of-atoms.html | NUCLEAR STUDIES URGED; Scientists Ask Broad Survey of Atom's Radiation Effect | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/elizabeth-wister-of-radcliffe-betrothed-to-george-walcottt.html | Elizabeth Wister of Radcliffe Betrothed to George. Walcottt | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/june-gavigan-engaged.html | June Gavigan Engaged | True | Special to The New York Timer. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/soccer-contest-today-inter-will-use-3-newcomers-in-game-with-uhrik.html | SOCCER CONTEST TODAY; Inter Will Use 3 Newcomers in Game With Uhrik Here | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/filibuster-fight-begins-in-senate-bid-to-curb-debate-appears-doomed.html | FILIBUSTER FIGHT BEGINS IN SENATE; Bid to Curb Debate Appears Doomed -- Mansfield Sets Decision for Tuesday FILIBUSTER FIGHT BEGINS IN SENATE | True | By Russell Baker Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/r-g-albert-fiance-elinor-kossow.html | R. G. Albert Fiance Elinor Kossow | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/exchange-bill-passed-house-votes-for-simplification-of-laws-on-the.html | EXCHANGE BILL PASSED; House Votes for Simplification of Laws on the Programs | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/george-stoll.html | GEORGE STOLL | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/equality-backed-for-atomic-ships-conventional-rules-urged-for.html | EQUALITY BACKED FOR ATOMIC SHIPS; Conventional Rules Urged for Commercial Vessels | True | By George Horne | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jailed-clergymen-pray-in-their-cells.html | JAILED CLERGYMEN PRAY IN THEIR CELLS | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-n-martianoff.html | MRS. N. MARTIANOFF | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wide-price-rises-in-steel-doubted-many-in-industry-foresee-only.html | WIDE PRICE RISES IN STEEL DOUBTED; Many in Industry Foresee Only Limited Increases After Wages Go Up KENNEDY LETTER CITED Some Credit It for Spurring Hold-the-Line Sentiment, but Others See No Link WIDE PRICE RISES IN STEEL DOUBTED | True | By Kenneth S. Smith | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/western-michigan-wins-2721.html | Western Michigan Wins, 27-21 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-bank-deposits-rose-by-165-billion-in-year.html | U.S. Bank Deposits Rose By 16.5 Billion in Year | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-grace-c-gage-to-be-wed-dec-28.html | Miss Grace C. Gage To Be Wed Dec. 28 | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/help-from-the-klan.html | 'HELP FROM THE KLAN | True | STANLEY TURKEL | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/uaw-seeks-end-to-gm-walkouts-final-contract-wednesday-is-reuthers.html | U.A.W. SEEKS END TO G.M. WALKOUTS; Final Contract Wednesday Is Reuther's Target | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ball-cuts-fans-eye-foul-bounce-at-giants-park-threatens-womans.html | BALL CUTS FAN'S EYE; Foul Bounce at Giants' Park Threatens Woman's Sight | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/city-role-denied-in-water-dispute-larkin-says-state-must-act-on.html | CITY ROLE DENIED IN WATER DISPUTE; Larkin Says State Must Act on Seizing 2 Concerns | True | By Charles G. Bennett | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mighty-indian-closes-with-rush-to-capture-trot-before-32584-at.html | Mighty Indian Closes With Rush to Capture Trot Before 32,584 at Yonkers; STALLION VICTOR 8TH TIME IN 1961 Mighty Indian's Earnings for Year Are Raised to $28,377 at Yonkers | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/music-book-shelf.html | MUSIC BOOK SHELF | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/oriole-2run-homer-downs-red-sox-54.html | ORIOLE 2-RUN HOMER DOWNS RED SOX, 5-4 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/directionfinders-ordered.html | Direction-Finders Ordered | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/giants-unveil-new-look-and-coach-today-new-yorkers-to-play-pro.html | Giants Unveil New Look, and Coach, Today; New Yorkers to Play Pro Football Cards in Opener Here Contest Is Expected to Attract 60,000 to Yankee Stadium New Faces of 1961: Giants On Display Here Today GIANTS TO UNVEIL NEW LOOK, COACH | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vaccine-for-measles.html | Vaccine for Measles | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/physician-to-marry-miss-marion-alofs.html | Physician to Marry Miss Marion Alofs | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/house-passes-bill-on-migrant-labor.html | HOUSE PASSES BILL ON MIGRANT LABOR | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/studies-support-lavasea-theory-quakes-and-hawaii-volcano-yield.html | STUDIES SUPPORT LAVA-SEA THEORY; Quakes and Hawaii Volcano Yield Substantiating Data | True | By Walter Sullivan | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/time-to-tend-the-wild-flowers.html | TIME TO TEND THE WILD FLOWERS | True | By Molly Price | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/icelandic-ship-reported-sunk.html | Icelandic Ship Reported Sunk | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vachris-kreutzer.html | Vachris -- Kreutzer | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/alumnae-of-mills-are-organizing-a-caravan-sale-local-area-graduates.html | Alumnae of Mills Are Organizing A Caravan Sale; Local Area Graduates of College in Oakland Set November Event | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nancy-strayer-is-future-bride-of-yale-senior-former-student-at-mt.html | Nancy Strayer Is Future Bride Of Yale Senior; Former Student at Mt. Holyoke Is Betrothed to Edmund R. Groff | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/east-and-west.html | East and West | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japan-to-protest-to-us.html | Japan to Protest to U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/authors-query-118052117.html | Author's Query | True | HARRY J. CARGAS | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mary-ribble-smith-alumna-is-future-bride-betrothed-to-thomas-bugel.html | Mary Ribble, Smith Alumna, Is Future Bride; Betrothed to Thomas Bugel, Who Graduated From Carnegie Tech | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/canadian-concern-in-indonesian-deal.html | CANADIAN CONCERN IN INDONESIAN DEAL | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ernst-huene-to-rewed.html | Ernst Huene to Rewed | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/connecticut-rise-in-taxes-an-issue-governor-notes-that-gop-joined.html | CONNECTICUT RISE IN TAXES AN ISSUE; Governor Notes That G.O.P. Joined in Voting Increases | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/madrid-trial-foreseen-basque-nationalists-say-23-will-face.html | MADRID TRIAL FORESEEN; Basque Nationalists Say 23 Will Face Court-Martial | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/belden-mcknight.html | Belden -- McKnight | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wichita-beats-toledo-127.html | Wichita Beats Toledo, 12-7 | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wuhf-prepares-for-its-debut.html | WUHF PREPARES FOR ITS DEBUT | True | By John P. Shanley | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-freighter-is-launched.html | New Freighter Is Launched | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-merchants-view-an-examination-of-the-slowness-of-recovery-for.html | The Merchant's View; An Examination of the Slowness of Recovery for Some Retailers | True | By Herbert Koshetz | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/british-aircraft-head-named.html | British Aircraft Head Named | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-joanne-c-arthur-to-marry-in-december.html | Miss Joanne C. Arthur To Marry in December | True | Special to The New York Times. | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-17 | 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/touchdown-club-to-lunch.html | Touchdown Club to Lunch | True | | 1989-06-19 | RE0000426565 | RE0000426565 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/jewels-vanish-in-new-hotel.html | Jewels Vanish in New Hotel | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/uruguay-change-urged-council-member-opens-drive-for-presidential.html | URUGUAY CHANGE URGED; Council Member Opens Drive for Presidential System | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/episcopal-hope-for-unity-voiced-minifie-and-2-other-rectors-see.html | EPISCOPAL HOPE FOR UNITY VOICED; Minifie and 2 Other Rectors See God's Will in Plan | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/columnist-a-victim-george-peck-67-writer-for-weeklies-aboard.html | COLUMNIST A VICTIM; George Peck, 67, Writer for Weeklies, Aboard Electra | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/us-rubber-slates-project.html | U.S. Rubber Slates Project | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/rangers-top-leafs-53-toronto-twice-knocks-puck-into-own-net-in.html | RANGERS TOP LEAFS, 5-3; Toronto Twice Knocks Puck Into Own Net in Exhibition | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/courts-hold-key-to-bank-mergers-controller-and-attorney-general.html | COURTS HOLD KEY TO BANK MERGERS; Controller and Attorney General Watch Outcome of Pending Litigation ACCORD AWAITS REVIEW Appraisal of the Agreement, Slated for This Month, Is Being Put Off | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/marr-takes-golf-in-3way-playoff-rosburg-and-cupit-lose-on-first.html | MARR TAKES GOLF IN 3-WAY PLAY-OFF; Rosburg and Cupit Lose on First Hole at Seattle | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/foreign-exchange-rates-week-ended-sept-15-1961-british-pound.html | Foreign Exchange Rates; Week Ended Sept. 15, 1961 British pound sterling continued to advance and the Canadian dollar remained steady in light trading during the past week. | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/milwaukee-wins-123-beats-royal-palm-in-us-polo-detroit-also-gains.html | MILWAUKEE WINS, 12-3; Beats Royal Palm in U.S. Polo -- Detroit Also Gains Final | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/dillon-casts-doubt-on-a-tax-cut-in-1962.html | DILLON CASTS DOUBT ON A TAX CUT IN 1962 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/cruise-industry-sees-big-season-130000-berths-available-for-voyages.html | CRUISE INDUSTRY SEES BIG SEASON; 130,000 Berths Available for Voyages This Winter | True | By Werner Bamberger | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/3-bach-works-listed-thomas-dunn-will-conduct-large-choral-pieces.html | 3 BACH WORKS LISTED; Thomas Dunn Will Conduct Large Choral Pieces | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/greenwich-poloists-top-new-haven-97.html | GREENWICH POLOISTS TOP NEW HAVEN, 9-7 | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/nostalgic-documentary-on-humor-begins-du-pont-show-of-the-week.html | Nostalgic Documentary on Humor Begins 'Du Pont Show of the Week' Series | True | By Jack Gould | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/sterling-ely-aide-of-union-carbide-co.html | STERLING ELY, AIDE of UNION CARBIDE CO. | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/stark-asks-phone-in-every-taxicab-wants-direct-link-to-police-for.html | STARK ASKS PHONE IN EVERY TAXICAB; Wants Direct Link to Police for 11,763 Vehicles Here | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/how-members-from-this-area-voted-in-congress-rollcalls.html | How Members From This Area Voted in Congress Roll-Calls | True | Compiled by Congressional Quarterly | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lay-service-held-for-united-nations.html | LAY SERVICE HELD FOR UNITED NATIONS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/travelers-aid-starting-drive.html | Travelers Aid Starting Drive | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/5-other-electras-in-fatal-crashes-wing-weakness-and-birds-cited-in.html | 5 OTHER ELECTRAS IN FATAL CRASHES; Wing Weakness and Birds Cited in Earlier Incidents | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/60671-see-eagles-top-browns-2720-tim-brown-returns-first-kickoff.html | 60,671 SEE EAGLES TOP BROWNS, 27-20; Tim Brown Returns First Kick-Off 105 Yards | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/the-theatre-becketts-happy-days-2character-play-opens-at-the-cherry.html | The Theatre: Beckett's 'Happy Days'; 2-Character Play Opens at the Cherry Lane | True | By Howard Taubman | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/priest-backing-a-state-inquiry-advocates-fairness-in-welfare.html | Priest, Backing a State Inquiry, Advocates Fairness in Welfare | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/transport-news-port-aide-named-retired-army-general-will-negotiate.html | TRANSPORT NEWS: PORT AIDE NAMED; Retired Army General Will Negotiate Pier Leases | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/big-soviet-blasts-all-heard-here-air-waves-from-3-recorded-at.html | BIG SOVIET BLASTS ALL 'HEARD HERE; Air Waves From 3 Recorded at Lamont Observatory | True | By Walter Sullivan | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/marketing-unit-set-up-great-lakes-carbon-forms-perma-products.html | MARKETING UNIT SET UP; Great Lakes Carbon Forms Perma Products Department | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/quotation-bureau-elects.html | Quotation Bureau Elects | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/overton-brooks-rites-listed.html | Overton Brooks Rites Listed | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/dormanthomson.html | Dorman--Thomson | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lois-mortross-is-dead-at-64-novelist-and-magazine-writer.html | Lois Mortross Is Dead at 64; Novelist and Magazine Writer | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/president-is-reported-uncertain-on-un-talk.html | President Is Reported Uncertain on U.N. Talk | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/diversions-ease-presidents-load-ocean-boat-and-films-his-means-of.html | DIVERSIONS EASE PRESIDENT'S LOAD; Ocean, Boat and Films His Means of Contentment | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/william-a-bracken.html | WILLIAM A. BRACKEN | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/europeans-agree-to-currency-plan-support-loans-by-monetary-fund.html | EUROPEANS AGREE TO CURRENCY PLAN; Support Loans by Monetary Fund That Would Aid U.S. in a New Gold Crisis EUROPEANS AGREE TO CURRENCY PLAN | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/37-die-as-electra-falls-in-takeoff-at-chicago-field-none-survive-as.html | 37 DIE AS ELECTRA FALLS IN TAKE-OFF AT CHICAGO FIELD; None Survive as Northwest Airliner Wobbles, Clips a Power Line and Burns 'NO CONTROL' REPORTED 5 Children Killed on Craft Bound for Florida -- One Family Nearly Wiped Out 37 DIE AS ELECTRA FALLS AT CHICAGO Electra Crashes on Take-Off at Chicago Airport | True | By Austin C. Wehrwein Special To The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/new-belgian-line-service.html | New Belgian Line Service | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/sixday-bike-racers-are-arriving.html | Six-Day Bike Racers Are Arriving | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/italy-enters-the-age-of-affluence-but-continues-to-battle-poverty.html | Italy Enters the Age of Affluence But Continues to Battle Poverty; AFFLUENT EPOCH AT HAND IN ITALY | True | By Edwin L. Dale Jr.special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/new-zealand-is-worried-about-her-farm-trade-farmers-worried-in-new.html | New Zealand Is Worried About Her Farm Trade; FARMERS WORRIED IN NEW ZEALAND | True | By Kathleen McLaughlin Special To The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/zionist-leader-says-refugees-pose-threat-to-israeli-security.html | Zionist Leader Says Refugees Pose Threat to Israeli Security | True | By Irving Spiegel | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/random-notes-in-washington-chief-sought-for-paper-troops-britons.html | Random Notes in Washington; Chief Sought for Paper Troops; Britons Are Said to Propose American — Day Offers Mail Carriers a Tip | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/reporter-for-post-and-friend-drown.html | REPORTER FOR POST AND FRIEND DROWN | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/udall-asks-plan-for-power-lines-interconnection-of-public-and.html | UDALL ASKS PLAN FOR POWER LINES; Interconnection of Public and Private Systems Is Held Important | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/items-proposed-for-inclusion-in-agenda-of-the-un-general-assemblys.html | Items Proposed for Inclusion in Agenda of the U.N. General Assembly's 16th Session | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/doctors-form-a-society-to-pamper-taste-buds.html | Doctors Form a Society To Pamper Taste Buds | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/reduce-the-smoke-menace.html | Reduce the Smoke Menace. | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/repaving-begins-today-work-at-park-west-village-also-to-widen-2.html | REPAVING BEGINS TODAY; Work at Park West Village Also to Widen 2 Streets | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/gail-neustein-wed-to-michael-rogers.html | Gail Neustein Wed To Michael Rogers | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/easterner-gains-tie-in-12meter-series.html | EASTERNER GAINS TIE IN 12-METER SERIES | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/george-a-eyer.html | GEORGE A. EYER | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/fusionists-back-wagners-ticket-party-making-effort-to-get-a-line-on.html | FUSIONISTS BACK WAGNER'S TICKET; Party Making Effort to Get a Line on Ballots | True | By Layhmond Robinson | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/assembly-faces-busy-session-with-largest-agenda-in-history-slim-of.html | Assembly Faces Busy Session With Largest Agenda in History; Slim of Tunisia Is Expected to Head U.N. Group, Which Convenes Tomorrow | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/contract-bridge-elmsford-team-wins-westchester-title-outcome-a.html | Contract Bridge; Elmsford Team Wins Westchester Title — Outcome a Result of One Key Hand | True | By Albert H. Morehead | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/frustrated-reform.html | Frustrated Reform | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/13-singers-will-make-debuts-with-the-new-york-city-opera.html | 13 Singers Will Make Debuts With the New York City Opera | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/3-child-study-series-slated.html | 3 Child Study Series Slated | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/red-sox-top-orioles-with-3-hitter-1-to-0.html | RED SOX TOP ORIOLES WITH 3-HITTER, 1 TO 0 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/31-hurt-in-las-vegas.html | 31 Hurt in Las Vegas | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mrs-mauck-is-bride-of-dr-john-mitchell.html | Mrs. Mauck Is Bride Of Dr. John Mitchell | True | Special to The New york Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/foreign-affairs-the-stain-of-blood-in-turkey.html | Foreign Affairs; The Stain of Blood in Turkey | True | By C.l. Sulzberger | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/2-senators-assail-fulbrights-memo.html | 2 SENATORS ASSAIL FULBRIGHT'S MEMO | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/execution-demand-reported.html | Execution Demand Reported | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mrs-ollie-m-james.html | MRS. OLLIE M, JAMES | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/district-attorney-names-chief-of-court-appeals.html | District Attorney Names Chief of Court Appeals | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/maris-second-only-to-ruth-now-stirred-by-the-thrill-of-the-chase.html | Maris, Second Only to Ruth Now, Stirred by the Thrill of the Chase | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/actress-is-named-cbstv-hostess-mary-fickett-will-conduct-interviews.html | ACTRESS IS NAMED C.B.S.-TV HOSTESS; Mary Fickett Will Conduct Interviews for 'Calendar' | True | By Val Adams | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/city-urged-to-end-estimate-board-citizens-union-would-also-curb.html | CITY URGED TO END ESTIMATE BOARD; Citizens Union Would Also Curb Controller's Power | | By Peter Kihss | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/10000-dominicans-rally-in-protest-demand-oas-keep-curbs-on-balaguer.html | 10,000 DOMINICANS RALLY IN PROTEST; Demand O.A.S. Keep Curbs on Balaguer Regime | True | By R. Hart Phillips Special To The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/czechs-tighten-border-control-east-germans-also-stiffen-guard-on.html | CZECHS TIGHTEN BORDER CONTROL; East Germans Also Stiffen Guard on Western Line | True | By Hanson W. Baldwin Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/democracy-assailed-welch-of-birch-society-calls-it-a-form-of-mob.html | DEMOCRACY ASSAILED; Welch of Birch Society Calls It a Form of Mob Rule | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/dodgers-subdue-braves-43.html | Dodgers Subdue Braves, 4-3 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/jacobs-retains-cycling-title.html | Jacobs Retains Cycling Title | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lincoln-center-tour-rockefeller-and-wagner-plan-to-inspect-theatre.html | LINCOLN CENTER TOUR; Rockefeller and Wagner Plan to Inspect Theatre Today | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/east-germans-cast-vote-for-red-slate.html | EAST GERMANS CAST VOTE FOR RED SLATE | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/stevenson-voices-faith-of-us-in-soundness-of-un-policies.html | Stevenson Voices Faith of U.S. In Soundness of U.N. Policies | True | By Sam Pope Brewer | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/school-boycott-wins-transfers-parent-groups-in-brooklyn-and.html | SCHOOL BOYCOTT WINS TRANSFERS; Parent Groups in Brooklyn and Manhattan Get Right to Shift Children 450 PUPILS ARE AFFECTED They Had Been Kept Out of Class in Protests Over 'Substandard' Schools | | By Gene Currivan | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/leroy-v-amy-is-dead-vice-president-of-realty-company-here-was-60.html | LEROY V. AMY IS DEAD; Vice President of Realty Company Here Was 60 | | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/queens-woman-drowns-she-and-husband-were-visiting-daughter-at.html | QUEENS WOMAN DROWNS; She and Husband Were Visiting Daughter at Candlewood | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/cotton-futures-lifted-by-carla-but-prices-dipped-at-reports-of.html | COTTON FUTURES LIFTED BY CARLA; But Prices Dipped at Reports of Light Crop Damage | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/atomic-pilgrims-lose-li-couple-teacher-and-wife-prefer-south.html | ATOMIC PILGRIMS LOSE L.I. COUPLE; Teacher and Wife Prefer South American Refuge | True | By John Wicklein | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/butchers-blocks-used-in-many-home-kitchens.html | Butcher's Blocks Used In Many Home Kitchens | True | By Rite Reif | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/hudson-tubes-ask-5cent-fare-rise-increase-would-apply-to-all-except.html | HUDSON TUBES ASK 5-CENT FARE RISE; Increase Would Apply to All Except Newark Rate, Which Must Be Set With Pennsy HUDSON TUBES ASK 5-CENT FARE RISE | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/agency-helps-young-mother-whos-unwed.html | Agency Helps Young Mother Who's Unwed | True | By Martin Tolchin | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/banking-board-post-filled.html | Banking Board Post Filled | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/korean-reds-set-goal-sevenyear-plan-to-aid-people-reported-in.html | KOREAN REDS SET GOAL; Seven-Year Plan to Aid People Reported in Peiping | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/article-2-no-title-fanfani-says-italian-economy-at-record-is.html | Article 2 — No Title; Fanfani Says Italian Economy, At Record, Is Picking Up Speed | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/brandt-to-visit-us-for-freedom-prize.html | BRANDT TO VISIT U.S. FOR FREEDOM PRIZE | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/text-of-soviet-note-to-allies-on-intrusion-by-west-german-planes.html | Text of Soviet Note to Allies on Intrusion by West German Planes | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mckinley-beats-mark-6464-64.html | McKinley Beats Mark, 6-4, 6-4 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/elbert-h-neese-sr.html | ELBERT H, NEESE SR. | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lions-early-scores-beat-packers-1713.html | LIONS' EARLY SCORES BEAT PACKERS, 17-13 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/james-palmer-newsman-dies-led-british-editors-guild-in-49.html | James Palmer, Newsman, Dies; Led British Editors Guild in '49 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/america-orchestra-adds-foreign-works.html | AMERICA ORCHESTRA ADDS FOREIGN WORKS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/2-patrolmen-hurt-in-east-side-fights.html | 2 PATROLMEN HURT IN EAST SIDE FIGHTS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/queens-man-dies-in-fire.html | Queens Man Dies in Fire | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/marshman-sets-100mile-record-winner-averages-98-mph-at-trenton.html | MARSHMAN SETS 100-MILE RECORD; Winner Averages 98 M.P.H. at Trenton -- Homeier 2d | True | By Frank M. Blunk Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/barnard-names-new-president-rosemary-park-is-selected-for-mcintosh.html | BARNARD NAMES NEW PRESIDENT; Rosemary Park Is Selected for Mcintosh Post BARNARD NAMES NEW PRESIDENT | True | By Walter H. Waggoner | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/congress-pressing-drive-to-adjourn-by-weekend-congress-pushes.html | Congress Pressing Drive To Adjourn by Week-End; CONGRESS PUSHES DRIVE TO ADJOURN | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/cardinal-dedicates-new-bronx-school.html | CARDINAL DEDICATES NEW BRONX SCHOOL | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mrs-richard-a-girard.html | MRS. RICHARD A. GIRARD | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/musials-20year-gift-to-cards-is-a-2run-homer-in-a-30-game-stan.html | Musial's 20-Year Gift to Cards Is a 2-Run Homer in a 3-0 Game; Stan Celebrates 1941 Debut as Pirates Bow -- Star Gets Plaque, Watch, Pen Set | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/truman-on-open-end.html | Truman on 'Open End' | True | RICHARD F. SHEPARD | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/twins-vanquish-indians-50-53-pascual-takes-opener-with-8-hitter.html | TWINS VANQUISH INDIANS, 5-0, 5-3; Pascual Takes Opener With 8-Hitter -- Schroll Victor | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/fortyniners-win-35-3.html | Forty-Niners Win, 35 -- 3 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/west-berliners-appointed.html | West Berliners Appointed | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/senator-gore-plans-amendments-that-might-doom-relief-proposal.html | Senator Gore Plans Amendments That Might Doom Relief Proposal | True | By Robert Metz | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/adenauer-loses-bundestag-rule-future-in-doubt-free-democrats-hold.html | ADENAUER LOSES BUNDESTAG RULE; FUTURE IN DOUBT; Free Democrats Hold Key -- Their Chief Favors Erhard to Head Government COALITION SCHEDULED Christian Democrats Win the Biggest Total Vote -- Socialists Make Gains ADENAUER LOSES BUNDESTAG RULE | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/worsteds-in-lead-as-fabric-for-suits.html | WORSTEDS IN LEAD AS FABRIC FOR SUITS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/discoverer-orbits-31st-in-test-series.html | DISCOVERER ORBITS; 31ST IN TEST SERIES | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/smathers-exhorts-840000.html | Smathers Exhorts 84,000 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/stocks-retreat-on-london-board-index-slides-58-points-market.html | STOCKS RETREAT ON LONDON BOARD; Index Slides 5.8 Points -- Market Reflects Caution Over World Situation TRADING PACE IS SLOW Investors Are Said to Lack Any Incentive to Buy -- Bonds Gain a Bit | True | By James Feron Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/pilot-killed-in-upstate-crash.html | Pilot Killed in Upstate Crash | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/rival-stores-map-a-joint-venture-philadelphia-concerns-plan-jersey.html | RIVAL STORES MAP A JOINT VENTURE; Philadelphia Concerns Plan Jersey Shopping Center | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/jet-with-110-safe-here-after-hydraulic-failure.html | Jet With 110 Safe Here After Hydraulic Failure | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/unemployment-insurance-causes-responsible-for-possible-tax-rate.html | Unemployment Insurance; Causes Responsible for Possible Tax Rate Rise Outlined | True | HAROLD C. HANOVER | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/us-beaten-in-field-hockey.html | U.S. Beaten in Field Hockey | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/police-in-city-alerted-to-vigilance-on-un.html | Police in City Alerted To 'Vigilance' on U.N. | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/un-aide-leaves-mideast.html | U.N. Aide Leaves Mideast | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/plans-furthered-for-film-museum-4000000-building-to-rise-near.html | PLANS FURTHERED FOR FILM MUSEUM; $4,000,000 Building to Rise Near Hollywood Bowl | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/bills-crush-titans-on-lucas-passing-and-dubenions-breakaway-running.html | Bills Crush Titans on Lucas' Passing and Dubenion's Breakaway Running ATTACK ON DOROW MARKS 41-31 GAME Titan Quarterback Mauled by Bills but Completes Four Scoring Passes | True | By Howard M. Tuckner Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/walter-brown-jr.html | WALTER BROWN JR. | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/teachers-to-study-in-sudan.html | Teachers to Study in Sudan | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/progress-noted-in-auto-parleys-but-leaders-doubt-strike-will-end.html | PROGRESS NOTED IN AUTO PARLEYS; But Leaders Doubt Strike Will End Before Midweek | True | By Damon Stetson Special To The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/maida-dale-clement-fiancee-of-d-s-dent.html | Maida Dale Clement Fiancee of D. S. Dent | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/piping-rock-titles-to-windsor-castle.html | PIPING ROCK TITLES TO WINDSOR CASTLE | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/laird-first-in-walk-takes-15kilometer-event-in-staten-island-zinn.html | LAIRD FIRST IN WALK; Takes 15-Kilometer Event in Staten Island -- Zinn 2d | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/irish-troops-hard-pressed.html | Irish Troops Hard Pressed | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/maris-58th-homer-gives-yanks-victory-over-tigers-in-12th-before.html | Maris' 58th Homer Gives Yanks Victory Over Tigers in 12th Before 44,219; TWO-RUN WALLOP DECIDES 6-4 GAME Maris Connects for No. 58 Against Fox With Kubek on Base -- Arroyo Wins | True | By John Drebinger Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/holy-week-likened-to-jewish-holy-days.html | HOLY WEEK LIKENED TO JEWISH HOLY DAYS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/1140-jailed-in-london-atom-protest-1140-are-jailed-in-atom-protest.html | 1,140 Jailed in London Atom Protest; 1,140 ARE JAILED IN ATOM PROTEST | True | By Drew Middleton Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/cowboys-win-2724-on-lastsecond-kick.html | COWBOYS WIN, 27-24, ON LAST-SECOND KICK | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/col-c-l-williams-dies-nuremberg-trial-aide-served-boy-scout.html | COL. C. L. WILLIAMS DIES; Nuremberg Trial Aide Served Boy Scout Movement | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/ingersoll-passing-chairmanship-to-son-at-borgwarner-corp-chairman.html | Ingersoll Passing Chairmanship To Son at Borg-Warner Corp.; CHAIRMAN NAMED BY BORG-WARNER | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/young-wins-de-coppet-race.html | Young Wins de Coppet Race | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/hamilton-tops-calgary-3736.html | Hamilton Tops Calgary, 37-36 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/giants-beat-cubs-8-2.html | Giants Beat Cubs, 8 -- 2. | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mutual-funds-on-the-virtues-of-smallness-investing-concerns-of.html | Mutual Funds: On the Virtues of Smallness; Investing Concerns of Modest Size Show Big Gains New Report Offers Proof of Growth Performance | True | By Gene Smith | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/rayon-staple-price-raised.html | Rayon Staple Price Raised | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/seoul-specifies-employe-dress.html | Seoul Specifies Employe Dress | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/generation-in-fear.html | Generation in Fear | True | BETH SUSAN INGBER. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/evelyn-harris.html | EVELYN HARRIS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mahaffey-suffers-head-injury-in-phillies-triumph-over-the-reds.html | Mahaffey Suffers Head Injury in Phillies' Triumph Over the Reds; PITCHER IS HURT DURING 4-0 GAME Mahaffey of Phils Knocked Unconscious in Ninth by Kasko's Throw | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/stage-set-for-elections.html | Stage Set for Elections | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/miss-century-21-takes-boat-race-miss-us-i-next-in-regatta.html | MISS CENTURY 21 TAKES BOAT RACE; Miss U.S. I Next in Regatta -- Hydroplane Driver Hurt | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/new-pact-at-swift-gives-19cent-raise.html | NEW PACT AT SWIFT GIVES 19-CENT RAISE | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/hospital-head-appointed.html | Hospital Head Appointed | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/opera-soprano-at-home-lucille-udovick-sings-in-san-francisco.html | Opera: Soprano at Home; Lucille Udovick Sings in San Francisco | True | By Alan Rich Special To the New York | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/adoula-agrees-to-truce-talk.html | Adoula Agrees to Truce Talk | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/to-admit-divided-states-to-un.html | To Admit Divided States to U.N. | True | EDWIN C. HOYT | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/foster-retains-sailing-crown-takes-national-finn-class-event-on.html | FOSTER RETAINS SAILING CROWN; Takes National Finn Class Event on 8,774 Points | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/sports-of-the-times-second-thoughts.html | Sports of The Times; Second Thoughts | True | By Arthur Daley | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/allies-in-shift-bid-un-put-china-issue-on-agenda-allies-in-shift.html | Allies, in Shift, Bid U.N. Put China Issue on Agenda; Allies in Shift, Ask U.N. to Put Issue of China Seat on Agenda | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/3state-unit-asks-us-aid-on-transit.html | 3-STATE UNIT ASKS U.S. AID ON TRANSIT | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/jc-penney-names-adviser.html | J.C. Penney Names Adviser | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/kyushu-blast-kills-5-miners.html | Kyushu Blast Kills 5 Miners | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/ruandaurunda-to-begin-vote.html | Ruanda-Urunda to Begin Vote | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/worlds-fair-heliport-is-planned-by-port-authority.html | World's Fair Heliport Is Planned by Port Authority | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/champion-cats-at-queens-show-sleep-through-the-ahs-and-ohs.html | Champion Cats at Queens Show Sleep Through the Ah's and Oh's | True | By Gay Talese | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/the-economic-outlook.html | The Economic Outlook | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/strike-is-averted-mediators-reach-settlement-at-national-biscuit.html | STRIKE IS AVERTED; Mediators Reach Settlement at National Biscuit Plants | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/russia-denounces-west-on-2-planes-threatens-to-down-bonn-aircraft.html | RUSSIA DENOUNCES WEST ON 2 PLANES; Threatens to Down Bonn Aircraft That Stray -- 12th Soviet Atom Test Held RUSSIA DENOUNCES WEST ON 2 PLANES | True | By Seymour Topping Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/antistrike-decree-lifted-by-nkrumah.html | ANTI-STRIKE DECREE LIFTED BY NKRUMAH | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/the-german-elections.html | The German Elections | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/metal-thermit-elects.html | Metal & Thermit Elects | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/soviet-says-plane-broke-12-records.html | SOVIET SAYS PLANE BROKE 12 RECORDS | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/the-double-standard-problem.html | The Double Standard Problem | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/school-clinic-to-open-staten-island-project-to-start-giving.html | SCHOOL CLINIC TO OPEN; Staten Island Project to Start Giving Psychiatric Aid Today | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/bolivians-criticize-us-move-to-sell-50000-tons-of-tin.html | Bolivians Criticize U.S. Move to Sell 50,000 Tons of Tin | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lawyer-deplores-the-lack-of-style-in-legal-writings.html | Lawyer Deplores The Lack of Style In Legal Writings | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/dr-ra-cestari-weds-flora-j-tramontanal.html | Dr. R.A. Cestari Weds Flora J. Tramontanal | True | Special to The New York Times. t | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/pilot-safe-as-jet-crashes.html | Pilot Safe as Jet Crashes | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/white-sox-down-angels-81-43-goodmans-pinch-single-in-10th-settles.html | WHITE SOX DOWN ANGELS, 8-1, 4-3; Goodman's Pinch Single in 10th Settles Second Game | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/bellamy-leaves-aspern-papers-play-called-off-after-actor-refuses-to.html | BELLAMY LEAVES 'ASPERN PAPERS'; Play Called Off After Actor Refuses to Accept Pay Cut | True | BY Sam Zolotow | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/peiping-scores-tito-on-foreign-policies.html | PEIPING SCORES TITO ON FOREIGN POLICIES | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/jersey-accordionist-new-world-champion.html | Jersey Accordionist New World Champion | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/edmonton-and-toronto-tie.html | Edmonton and Toronto Tie | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/long-island-softball-victor.html | Long Island Softball Victor | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lettie-f-savage-exaide-iersen-member-of-assembly-from-1941-to-1959.html | LETTIE F., SAVAGE, EX-AIDE ,IERSEN; Member of Assembly From 1941 to 1959 Dead t 86' | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/havana-deports-135-priests-and-accused-bishop-to-spain-havana.html | Havana Deports 135 Priests And Accused Bishop to Spain; HAVANA DEPORTS PRIESTS TO SPAIN | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/adler-grant-awarded-to-san-diego-student.html | Adler Grant Awarded To San Diego Student | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/wagners-predicament-he-seeks-to-be-an-independent-while.html | Wagner's Predicament; He Seeks to Be an Independent While Establishing Himself as Party Leader | True | By Leo Egan | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/1year-maturities-are-83336591336.html | 1-YEAR MATURITIES ARE $83,336,591,336 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/peace-basis-offered-dr-palen-says-faiths-should-unite-on-christs.html | PEACE BASIS OFFERED; Dr. Palen Says Faiths Should Unite on Christ's Principle | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/early-fliers-hail-women-aviators.html | EARLY FLIERS HAIL WOMEN AVIATORS | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/robert-yellin-weds-i-miss-emily-heller.html | Robert Yellin Weds i Miss Emily Heller | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/fischer-on-top-in-chess.html | Fischer On Top in Chess | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/prices-of-most-grain-futures-fell-last-week-in-dull-trading.html | Prices of Most Grain Futures Fell Last Week in Dull Trading | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/father-of-four-saw-crash-that-killed-wife-and-children.html | Father of Four Saw Crash That Killed Wife and Children | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/vikings-sparked-by-tarkenton-upset-bears-in-debut-37-to-13.html | Vikings, Sparked by Tarkenton, Upset Bears in Debut, 37 to 13 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/truman-appears-for-2-hours-on-tv-he-backs-nuclear-tests-in.html | TRUMAN APPEARS FOR 2 HOURS ON TV; He Backs Nuclear Tests in Wide-Ranging Interview | True | By Clayton Knowles | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/fallout-unchanged-in-city.html | Fall-out Unchanged in City | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mayor-assailed-on-crime-crisis-lefkowitz-calls-him-too-busy-to-show.html | MAYOR ASSAILED ON CRIME'CRISIS; Lefkowitz Calls Him Too Busy to Show Concern | True | By Douglas Dales | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/miss-judith-k-halper-wed-to-maurice-levy.html | Miss Judith K. Halper Wed to Maurice Levy | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/advertising-2000000-in-accounts-shifted.html | Advertising $2,000,000 in Accounts Shifted | True | By Peter Bart | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/charity-fundraisers-scored.html | Charity Fund-Raisers Scored | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/regime-demands-fliers.html | Regime Demands Fliers | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/steel-demand-rose-last-week-outlook-is-for-further-gains-slackening.html | Steel Demand Rose Last Week; Outlook Is for Further Gains; Slackening in Orders From Auto Makers Expected to Be Temporary, and Other Customers Are Raising Purchases | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/textile-company-fills-posts.html | Textile Company Fills Posts | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/cards-whip-football-giants-on-2-lastperiod-scores-before-58059-here.html | Cards Whip Football Giants on 2 Last-Period Scores Before 58,059 Here; HAMMACK'S SWEEP KEY IN 21-10 GAME 28-Yard Run Paces Rally by Cardinals - Shoddy Pass Protection Hurts Giants | True | By Joseph M. Sheehan | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/orthodox-patriach-begins-us-visit.html | Orthodox Patriach Begins U.S. Visit | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/state-law-asked-on-seatbelt-use-lawyers-say-rule-could-cut-road.html | STATE LAW ASKED ON SEAT-BELT USE; Lawyers Say Rule Could Cut Road Deaths — Law on Fasteners Held Useless PHYSICAL TESTS BACKED Examinations Every Three Years Favored -- Lack of Checks on Fitness Cited | True | By Greg MacGregor | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/rusk-sees-his-coming-talks-with-gromyko-as-testing-russia-rusk-sees.html | Rusk Sees His Coming Talks With Gromyko as Testing Russia; RUSK SEES A TEST IN GROMYKO TALKS | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/colts-field-goal-beats-rams-2724-mybras-39yarder-gains-victory.html | COLTS FIELD GOAL BEATS RAMS, 27-24; my bra's 39-Yarder Gains Victory Before 54,259 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/marietta-shows-profit-at-record-earnings-for-quarter-67c-a-share.html | MARIETTA SHOWS PROFIT AT RECORD; Earnings for Quarter 67c a Share, Against 50c | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/three-stores-burn-in-queens.html | Three Stores Burn in Queens | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/brooklyn-lawyer-designated-for-sec-post-by-president-cohen-on.html | Brooklyn Lawyer Designated For S.E.C. Post by President; Cohen on Commission Staff Since 1942 -- Kennedy Due Back in Capital Today | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/rosewall-conquers-gonzales-in-4set-tennis-final-at-paris-aussie.html | Rosewall Conquers Gonzales In 4-Set Tennis Final at Paris; Aussie Captures World Pro Title - American Fades After Strong Start | True | By Robert Daley Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/brazil-wins-snipe-race-conquers-bahamas-in-final-tuneup-for-title.html | BRAZIL WINS SNIPE RACE; Conquers Bahamas in Final Tune-Up for Title Series | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/piano-quartet-gives-program-chamber-art-group-plays-at-carnegie.html | PIANO QUARTET GIVES PROGRAM; Chamber Art Group Plays at Carnegie Recital Hall | True | By Eric Salzman | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/fur-collection-has-touches-of-fashion-seen-in-dresses.html | Fur Collection Has Touches Of Fashion Seen in Dresses | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/william-l-johnson.html | WILLIAM L, JOHNSON | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/food-news-ideal-time-to-cook-tomato-dishes.html | Food News; Ideal Time to Cook Tomato Dishes | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/two-aides-with-tshombe.html | Two Aides with Tshombe | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/jayne-h-krause-is-bride.html | Jayne H. Krause Is Bride | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/montevideo-hails-repertory-group-theatre-guild-unit-praised-wilders.html | MONTEVIDEO HAILS REPERTORY GROUP; Theatre Guild Unit Praised -- Wilder's Play Criticized | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/a-new-barnard-scholar-rosemary-park.html | A New Barnard Scholar; Rosemary Park | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/miss-antonia-paule-wed-to-gus-karres.html | Miss Antonia Paule Wed to Gus Karres | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/insurers-shares-take-sharp-falls-storm-buffets-most-issues-in-the.html | INSURERS SHARES TAKE SHARP FALLS; Storm Buffets Most Issues in the Unlisted Market | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/dutch-market-listless.html | DUTCH MARKET LISTLESS | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mende-may-play-key-role-in-bonn-free-democratic-candidate-could.html | MENDE MAY PLAY KEY ROLE IN BONN; Free Democratic Candidate Could Help Form Coalition | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/stock-offer-set-by-atlas-general.html | STOCK OFFER SET BY ATLAS GENERAL | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/reed-upsets-sangster-wins-canadian-tennis-final-ann-haydon-triumphs.html | REED UPSETS SANGSTER; Wins Canadian Tennis Final -- Ann Haydon Triumphs | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/fallout-increases-in-northeast.html | Fall-out Increases in Northeast | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/good-guess-helps-visitors-win-giants-rushed-in-on-key-play-so.html | Good Guess Helps Visitors Win; Giants Rushed In on Key Play, so Rivals Scored on Sweep | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/pilgrimage-gains-episcopal-favor-delegates-back-trip-that-put-15.html | PILGRIMAGE GAINS EPISCOPAL FAVOR; Delegates Back Trip That Put 15 Priests in Jail | True | By George Dugmapecial To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/design-concern-picks-an-executive-director.html | Design Concern Picks An Executive Director | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/grain-elevator-bought-by-punta-alegre-sugar.html | Grain Elevator Bought By Punta Alegre Sugar | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/safer-cheaper-drugs.html | Safer, Cheaper Drugs | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/barnwell-takes-auto-race.html | Barnwell Takes Auto Race | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/messages-issued-for-yom-kippur-rabbi-urges-reconciliation-among.html | MESSAGES ISSUED FOR YOM KIPPUR; Rabbi Urges Reconciliation Among Fellow Men | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/hudson-foods-store.html | Hudson Foods Store | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/williams-takes-run-jerseyan-first-in-threemile-metropolitan-aau.html | WILLIAMS TAKES RUN; Jerseyan First in Three-Mile Metropolitan A.A.U. Event | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/weight-lifters-in-vienna.html | Weight Lifters in Vienna | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/suspension-of-equaltime-rule-weighed-for-mayoral-tv-debate.html | Suspension of Equal-Time Rule Weighed for Mayoral TV Debate | True | By Richard P. Hunt | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/sukarno-departs-voices-peace-hope.html | SUKARNO DEPARTS; VOICES PEACE HOPE | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/weekly-atlantic-sailings-due.html | Weekly Atlantic Sailings Due | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/salvation-army-greets-cadets.html | Salvation Army Greets Cadets | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/scarletts-team-wins-63-62.html | Scarlett's Team Wins, 6-3, 6-2 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/couve-de-murville-tells-kennedy-allies-should-warn-of-a-war-france.html | Couve de Murville Tells Kennedy Allies Should Warn of a War; FRANCE WILL SHUN EAST-WEST TALKS | True | By James Reston Special To the New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/willy-henneberg-dies-head-of-berlin-parliament-collapses-at-session.html | WILLY HENNEBERG DIES; Head of Berlin Parliament Collapses at Session | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/german-issues-up-in-swiss-markets-domestic-shares-show-few-changes.html | GERMAN ISSUES UP IN SWISS MARKETS; Domestic Shares Show Few Changes for the Week | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/fashion-show-to-aid-hospital-set-for-sept-28-st-barnabas-benefit-at.html | Fashion Show To Aid Hospital Set for Sept. 28; St. Barnabas Benefit at Plaza Will Also Include Card Party | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/india-chides-critics-of-un-congo-action.html | INDIA CHIDES CRITICS OF U.N. CONGO ACTION | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/israeli-concert-set-in-12-bc-theatre.html | ISRAELI CONCERT SET IN 12 B.C. THEATRE | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/ballet-end-of-a-season-city-troupe-closes-3-week-engagement-with.html | Ballet: End of a Season; City Troupe Closes 3-Week Engagement With 'Apollo' and 3 Other Works | True | By John Martin | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/polands-bishops-defy-red-decree-order-priests-not-to-take-wages-for.html | POLAND'S BISHOPS DEFY RED DECREE; Order Priests Not to Take Wages for Teaching | True | By Arthur J. Olsen Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/newark-unit-asks-new-civic-center-costing-7-million.html | Newark Unit Asks New Civic Center Costing 7 Million | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mary-h-curd-1959-debutante-engaged-to-wed-a-former-agnes-scottl.html | Mary H. Curd, 1959 Debutante, Engaged to Wed; A Former Agnes Scott Student Fiancee of L. F. Percival 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/parking-rule-off-for-a-day.html | Parking Rule Off for a Day | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/oliver-k-eaton-84-a-retired-lawyer.html | OLIVER K. EATON, 84, A RETIRED LAWYER | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/terror-ii-sweeps-thistle-regatta-milgrins-craft-wins-third-race-in.html | TERROR II SWEEPS THISTLE REGATTA; Milgrin's Craft Wins Third Race in Row at Sayville | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/menderes-hanged-in-turkish-prison-former-premier-executed-day-after.html | MENDERES HANGED IN TURKISH PRISON; Former Premier Executed Day After Two Aides | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/civil-defense-briefing-pentagon-officials-outline-plans-to.html | CIVIL DEFENSE BRIEFING; Pentagon Officials Outline Plans to Governors | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/alexander-e-teufel.html | ALEXANDER E. TEUFEL | True | Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/chargers-triumph-over-raiders-440.html | CHARGERS TRIUMPH OVER RAIDERS, 44-0 | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/hurricane-moves-on-the-bahamas-esther-very-severe-heads-toward-the.html | HURRICANE MOVES ON THE BAHAMAS; Esther, 'Very Severe,' Heads Toward the Mainland | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/capital-will-get-7story-motor-inn-building-will-be-a-part-of.html | CAPITAL WILL GET 7-STORY MOTOR INN; Building Will Be a Part of Redevelopment Project | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/sir-geoffrey-custos.html | SIR GEOFFREY CUSTOS | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/valor-medal-for-fx-walsh.html | Valor Medal for F.X. Walsh | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/winegrowers-harvest-brings-out-a-throng-of-helpers-a-vineyard.html | Winegrower's Harvest Brings Out a Throng of Helpers; A Vineyard Upstate Draws 200 Guests for Grape Fete Barrel Is Broached, Adding Sparkle to a Bright Day | True | By Craig Claiborne Special to The New York Times. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/import-collection-for-fall-emphasizes-purity-of-line.html | Import Collection for Fall Emphasizes Purity of Line | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/hootenanny-held-at-carnegie-hall-seeger-host-to-performers-with.html | HOOTENANNY HELD AT CARNEGIE HALL; Seeger Host to Performers With Diverse Backgrounds | True | ROBERT SHELTON. | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-18 | 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/paper-bag-output-planned.html | Paper Bag Output Planned | True | | 1989-06-19 | RE0000426559 | RE0000426559 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/tennis-pros-draw-big-crowds-in-paris-gonzales-cant-lose.html | Tennis Pros Draw Big Crowds in Paris; Gonzales Can't Lose | True | By Robert Daley Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/pirates-rookie-beats-cards-86-foss-wins-debut-in-majors-though.html | PIRATES' ROOKIE BEATS CARDS, 8-6; Foss Wins Debut in Majors Though Relieved in 8th | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/courts-celebrate-constitution-day-ceremony-is-also-held-at-federal.html | COURTS CELEBRATE CONSTITUTION DAY; Ceremony Is Also Held at Federal Hall Memorial | True | By Jack Roth | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/granting-selfdetermination.html | Granting Self-Determination | | PAUL AUER | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hammarskjold-dies-in-african-air-crash-kennedy-going-to-un-in.html | HAMMARSKJOLD DIES IN AFRICAN AIR CRASH; KENNEDY GOING TO U.N. IN SUCCESSION CRISIS; 12 OTHERS KILLED Lone Survivor Reports Explosions on Flight to Tshombe Talks Hammarskjold Killed in Air Crash in Rhodesia on Way to Meeting With Tshombe 12 OTHERS DEAD; BLASTS REPORTED Lone Survivor Says Plane Veered From a Landing After Explosions | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/thai-addresses-meeting.html | Thai Addresses Meeting | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/yom-kippur-begins-at-sundown-today.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/house-unit-revises-bill-on-du-pont-tax.html | HOUSE UNIT REVISES BILL ON DU PONT TAX | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mayor-condemns-attacks-on-police-law-must-prevail-he-tells-455.html | MAYOR CONDEMNS ATTACKS ON POLICE; 'Law Must Prevail,' He Tells 455 Graduating Rookies | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/de-sapio-says-goodby-today-at-meeting-with-his-regulars-outgoing.html | De Sapio Says Good-by Today At Meeting With His Regulars; Outgoing Leader Calls Parley to Set Time and Place for Party Reorganization | True | By Leo Egan | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/our-major-spiritual-problem.html | Our Major Spiritual Problem | True | COLBY Dorr Dam | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/ruskgromyko-talks-delayed.html | Rusk-Gromyko Talks Delayed | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/paris-tries-3-in-plot-severe-sentences-demanded-for-role-in-april.html | PARIS TRIES 3 IN PLOT; 'Severe' Sentences Demanded for Role in April Revolt | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/rye-options-soar-by-1-14-to-2-cents-other-grains-mostly-down.html | RYE OPTIONS SOAR BY 1 1/4 TO 2 CENTS; Other Grains Mostly Down -- Soybeans Off Sharply | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/storm-is-bearing-down-with-winds-of-150-mph.html | Storm Is Bearing Down With Winds of 150 M.P.H. | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/result-held-disquieting.html | Result Held 'Disquieting' | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-james-j-bannon.html | MRS. JAMES J. BANNON | True | Sctal to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hammarskjold-greatly-extended-uns-scope-through-leadership-and.html | Hammarskjold Greatly Extended U.N.'s Scope Through Leadership and Personal Initiatives?; Moscow Sought to Oust Him -- He Got Ovation When He Declined to Leave Post | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/kollsman-instrument-picks-marketing-chief.html | Kollsman Instrument Picks Marketing Chief | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mayor-appoints-9-civic-leaders-as-school-board-group-is-due-to-be.html | MAYOR APPOINTS 9 CIVIC LEADERS AS SCHOOL BOARD; Group Is Due to Be Sworn Today but Injunction Is Sought to Bar Change WAGNER APPOINTS NEW SCHOOL BOARD | True | By Paul Crowell | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wont-bar-rising-trujillo-asserts-would-not-block-military-coup-if.html | WON'T BAR RISING, TRUJILLO ASSERTS; Would Not Block Military Coup if It Was 'Logical' | True | By R. Hart Phillips Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/against-taxi-fare-increase.html | Against Taxi Fare Increase | True | MARJORIE H. LAWRENCE | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/brutonmbatista.html | BrutonmBatista | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/adenauer-begins-efforts-to-form-coalition-in-bonn-adenauer-seeks.html | Adenauer Begins Efforts To Form Coalition in Bonn; ADENAUER SEEKS COALITION REGIME | True | By Sydney Gruson Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/chief-judge-asks-pretrial-aides-tells-congress-they-would-speed.html | CHIEF JUDGE ASKS PRE-TRIAL AIDES; Tells Congress They Would Speed Civil Cases Here | True | By Edward Ranzal | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/building-contracts-here-declined-3-in-july.html | Building Contracts Here Declined 3% in July | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/missile-site-walkout-iron-workers-at-denver-in-dispute-over.html | MISSILE SITE WALKOUT; Iron Workers at Denver in Dispute Over Benefits | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/three-companies-propose-offerings.html | THREE COMPANIES PROPOSE OFFERINGS | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hodges-view-on-transport-commerce-secretary-cites-program-of-his.html | Hodges View on Transport; Commerce Secretary Cites Program of His Department | True | LUTHER H. HODGES | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sports-of-the-times-the-pause-that-refreshes.html | Sports of The Times; The Pause That Refreshes? | True | By Arthur Daley | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/briton-asks-uganda-to-settle-disputes.html | BRITON ASKS UGANDA TO SETTLE DISPUTES | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/siamese-twin-girls-born.html | Siamese Twin Girls Born | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/bombhoax-bill-approved.html | Bomb-Hoax Bill Approved | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/medical-center-fills-post.html | Medical Center Fills Post | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/3-negroes-start-at-georgia-tech-no-trouble-as-second-state-college.html | 3 NEGROES START AT GEORGIA TECH; No Trouble as Second State College Desegregates | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/giants-blocking-faulted-by-coach-sherman-says-gambling-on-defense.html | GIANTS' BLOCKING FAULTED BY COACH; Sherman Says Gambling on Defense Won for Cards | True | By Robert L. Teague | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/german-market-weakens.html | German Market Weakens | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/fbi-chief-given-a-bible.html | F.B.I. Chief Given a Bible | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/keel-of-first-of-11-highspeed-freighters-laid-ila-signs-new-locals.html | Keel of First of 11 High-Speed Freighters Laid -- I.L.A. Signs New Locals | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/spaak-arrives-in-moscow-for-parley-with-khrushchev.html | Spaak Arrives in Moscow for Parley With Khrushchev | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/talks-adjourned-on-maritime-pact-will-resume-thursday-after-vote-on.html | TALKS ADJOURNED ON MARITIME PACT; Will Resume Thursday After Vote on Final Alcoa Offer | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/chicago-egg-futures-climb.html | Chicago Egg Futures Climb | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/rayon-staple-price-raised.html | Rayon Staple Price Raised | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/weber-is-bowler-of-year.html | Weber Is Bowler of Year | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/design-changed-by-nursing-home-2patient-bedrooms-to-have-individual.html | DESIGN CHANGED BY NURSING HOME; 2-Patient Bedrooms to Have Individual Window Views | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/katanga-imperils-main-un-air-base-loss-would-be-second-big-defeat.html | KATANGA IMPERILS MAIN U.N. AIR BASE; Loss Would Be Second Big Defeat -- Tshombe Units Claim Capture of 500 KATANGA IMPERILS MAIN U.N. AIR BASE | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/president-to-assure-un-us-backs-a-single-chief-kennedy-win-go-to-un.html | President to Assure U.N. U.S. Backs a Single Chief; Kennedy Win Go to U.N. to Seek to Ease Crisis Caused by Hammarskjold's Death U.S. FEARS DELAY ON NAMING CHIEF Will Press for an Interim Arrangement to Carry On Secretary General's Work | True | By James Reston Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/knits-available.html | Knits Available | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/omaha-authority-plans-a-bond-sale-public-power-unit-slates-issue-of.html | OMAHA AUTHORITY PLANS A BOND SALE; Public Power Unit Slates Issue of $17,000,000 | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/scrap-copper-falls-smelters-reduce-price-by-14-cent-a-pound.html | SCRAP COPPER FALLS; Smelters Reduce Price by 1/4 Cent a Pound | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/large-supermarkets-are-invading-france-housewife-may-turn-from-old.html | Large Supermarkets Are Invading France; Housewife May Turn From Old Pattern of Shopping FRANCE INVADED BY SUPERMARKET | True | By Robert Alden Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/purdue-back-out-for-season.html | Purdue Back Out for Season | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/3133-welcomed-at-nyu.html | 3,133 Welcomed at N.Y.U. | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/yiddish-musical-postponed.html | Yiddish Musical Postponed | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/giants-top-braves-32.html | Giants Top Braves, 3-2 | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/french-to-end-the-occupation-of-bizerte-city-starting-today-french.html | French to End the Occupation Of Bizerte City, Starting Today; FRENCH PULLBACK SET FOR BIZERTE | True | By Thomas F. Brady Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/brooklyn-man-gets-award.html | Brooklyn Man Gets Award | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/leaders-hail-un-secretarys-work.html | Leaders Hail U.N. Secretary's Work | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/teachers-set-up-bargaining-plan-2-groups-join-in-effort-to-become.html | TEACHERS SET UP BARGAINING PLAN; 2 Groups Join in Effort to Become Spokesman Here | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/israel-bond-drive-opens.html | Israel Bond Drive Opens | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/profits-mark-set-by-utility-system-american-electric-puts-net-for.html | PROFITS MARK SET BY UTILITY SYSTEM; American Electric Puts Net for August at $4,199,000 | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/when-bowling-scores-recede-its-not-always-the-balls-fault.html | When Bowling Scores Recede, It's Not Always the Ball's Fault | True | By Gordon S. White Jr. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/shares-in-london-post-modest-rises-buying-fades-after-rally.html | SHARES IN LONDON POST MODEST RISES; Buying Fades After Rally -- Sterling Climbs Further | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/radio.html | RADIO | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/proposed-charter-opposed.html | Proposed Charter Opposed | True | RALPH C. GROSS | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | | GILBERT FORBES IS DEAD; First Television Newscaster in Indiana Was 57 | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/joanne-glickman-to-be-bride-of-joel-sterns-in-november.html | Joanne Glickman to Be Bride Of Joel Sterns in November | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/berlin-proposals-praised-press-is-criticized-for-lack-of-coverage.html | Berlin Proposals Praised; Press Is Criticized for Lack of Coverage of Senator's Speech | True | MARIO EINAUDI | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/colgatepalmolive-unit-names-sales-manager.html | Colgate-Palmolive Unit Names Sales Manager | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hostile-jet-cited-in-crash.html | Hostile Jet Cited in Crash | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sleepy-port-is-paradise-for-buyers.html | Sleepy Port Is Paradise For Buyers | True | Special to The New York Times.HAMILTON, Bermuda. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/paul-royal-clark.html | PAUL ROYAL CLARK | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-arthur-ballaro.html | MRS. ARTHUR BALLARO | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/the-un-in-crisis.html | The U.N. in Crisis | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/merger-plan-approved-move-of-2-long-island-banks-backed-by.html | MERGER PLAN APPROVED; Move of 2 Long Island Banks Backed by Stockholders | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/dental-auxiliary-sets-fete.html | Dental Auxiliary Sets Fete | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/thai-silks.html | Thai Silks | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/france-minimizes-discord-on-tasks-views-on-soviet-said-to-be-close.html | FRANCE MINIMIZES DISCORD ON TASKS; Views on Soviet Said to Be Close to Those of U.S. | True | By Robert C. Doty Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-president-chosen-by-furniture-makers.html | New President Chosen By Furniture Makers | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/teller-and-97450-go-13state-alarm-out-for-chief-aide-at-patchogue.html | TELLER AND $97,450 GO; 13-State Alarm Out for Chief Aide at Patchogue Bank | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/stock-issue-eyed-by-delta-airlines-company-expects-to-file-at-sec.html | STOCK ISSUE EYED BY DELTA AIRLINES; Company Expects to File at S.E.C. Within Week for an Equity Offering JET FINANCING MAPPED Concern Has No Comment on Size of Deal, but Reports Sight 250,000 Shares | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/theatre-dotty-one-way-pendulum-play-by-nf-simpson-opens-at-e-74thst.html | Theatre: Dotty 'One Way Pendulum'; Play by N.F. Simpson Opens at E. 74thSt. Douglas Seale Directs Daffy Characters | True | By Howard Taubman | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/networks-plan-wide-un-report-extensive-coverage-slated-for-assembly.html | NETWORKS PLAN WIDE U.N. REPORT; Extensive Coverage Slated for Assembly Meeting | True | By Val Adams | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/cafe-society-gathers-to-see-cassini-styles.html | Cafe Society Gathers To See Cassini Styles | True | By Marylin Bender | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/industry-cuts-the-pie-an-appraisal-of-profitsharing-plans-and-their.html | Industry Cuts the Pie; An Appraisal of Profit-Sharing Plans And Their Recent Surge in Popularity SHARING PROFITS GAINS FAVOR FAST | True | By Richard Rutter | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-peter-j-murray.html | MRS. PETER J. MURRAY | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/russian-missiles-rare-in-germany-divisions-in-east-believed-to-have.html | RUSSIAN MISSILES RARE IN GERMANY; Divisions in East Believed to Have Limited Capability | True | By Hanson W. Baldwin Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/bonn-is-shocked.html | Bonn Is Shocked | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/general-services-aide-sworn.html | General Services Aide Sworn | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/third-reichs-record.html | Third Reich's Record | True | JACOB J. LEIBSON | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/dodgers-lose-to-cubs-and-fall-4-games-behind-leagueleading.html | Dodgers Lose to Cubs and Fall 4 Games Behind League-Leading Cincinnati; 3 CHICAGO HOMERS WIN 5-3 CONTEST Bouchee, Zimmer, Altman Connect Against Dodgers as Cardwell Triumphs | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/civil-defense-asks-aid-volunteers-urged-to-enroll-in-five-boroughs.html | CIVIL DEFENSE ASKS AID; Volunteers Urged to Enroll in Five Boroughs of City | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/experts-to-study-crash-in-rhodesia.html | EXPERTS TO STUDY CRASH IN RHODESIA | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/simmons-defeats-johns-at-st-nicks-westbury-boxer-scores-as-arena.html | SIMMONS DEFEATS JOHNS AT ST. NICKS; Westbury Boxer Scores as Arena Opens New Season | True | By Frank M. Blunk | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/right-to-see-data-on-pupils-curbed-allen-says-parents-should-not.html | RIGHT TO SEE DATA ON PUPILS CURBED; Allen Says Parents Should Not Have Access to Some Records and Reports SCHOOL AIDES ADVISED Told Preliminary Findings and Background Material Are to Be Confidential | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wedding-gown-geared-to-time-for-ceremony.html | Wedding Gown Geared to Time For Ceremony | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sidelights-rise-in-mortgage-rates-is-seen.html | Sidelights; Rise in Mortgage Rates Is Seen | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/france-expresses-condolences.html | France Expresses Condolences | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mail-pay-increases-voted-by-congress.html | MAIL PAY INCREASES VOTED BY CONGRESS | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mende-chief-of-free-democrats-beams-at-gain-in-west-germany.html | Mende, Chief of Free Democrats, Beams at Gain in West Germany | True | By Gerd Wilcke Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/36000-in-jewelry-is-believed-thrown-in-stamford-dump.html | $36,000 in Jewelry Is Believed Thrown In Stamford Dump | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/parents-say-survivor-was-always-lucky.html | Parents Say Survivor Was 'Always Lucky' | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/3-transport-officials-promoted.html | 3 Transport Officials Promoted | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/buicks-compact-has-a-v6-engine-power-plant-is-new-to-us-passenger-a.html | BUICK'S COMPACT HAS A V-6 ENGINE; Power Plant Is New to U.S. Passenger Automobiles | True | By Joseph C. Ingraham Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/firestone-tire-votes-a-2-stock-dividend.html | Firestone Tire Votes A 2% Stock Dividend | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-card-service-set-by-american-express.html | New Card Service Set By American Express | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/quake-shakes-soviet-area.html | Quake Shakes Soviet Area | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/ferry-to-brazzaville-halted.html | Ferry to Brazzaville Halted | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/seasoned-irish-hope-to-retaliate-for-poor-season.html | Seasoned Irish Hope to Retaliate for Poor Season | True | By Howard M. Tuckner Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/18-nations-in-snipe-series.html | 18 Nations in Snipe Series | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sales-of-mutual-funds-increased-last-month.html | Sales of Mutual Funds Increased Last Month | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/ila-adds-5-locals.html | I.L.A. Adds 5 Locals | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hospitals-merge-to-better-service-2-st-vincents-in-harrison-and.html | HOSPITALS MERGE TO BETTER SERVICE; 2 St. Vincent's, in Harrison and Here, Join Facilities for Psychiatric Care | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hoad-tops-buchholz-64-63.html | Hoad Tops Buchholz, 6-4, 6-3 | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/marion-selee-agtress-singer-viezzocontralto-deadmln-threepenny.html | MARION SELEE, AGTRESS, SINGER; Viezzo-Contralto Deadmln Threepenny Opera'7 Years | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/buchan-star-class-victor.html | Buchan Star Class Victor | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/chemical-makers-set-for-merger-economic-laboratory-and-klenzade-to.html | CHEMICAL MAKERS SET FOR MERGER; Economic Laboratory and Klenzade to Consolidate | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/entire-turk-cabinet-offers-resignation.html | ENTIRE TURK CABINET OFFERS RESIGNATION | True | Dispatch of The Times, London. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/bryant-hotel-is-sold-buyers-planning-to-modernize-building-on-52d.html | BRYANT HOTEL IS SOLD; Buyers Planning to Modernize Building on 52d Street | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/carton-shipments-up-august-volume-of-folding-boxes-rose-3-from-60.html | CARTON SHIPMENTS UP; August Volume of Folding Boxes Rose 3% From '60 | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sources-of-wood-a-growing-worry-fine-furniture-makers-cite-choking.html | SOURCES OF WOOD A GROWING WORRY; Fine Furniture Makers Cite Choking Off of Imports Growing Scarcity of Fine Woods Is Worrying Furniture Makers | True | By Herbert Koshetz | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/goldberg-asks-curb-on-labor-quarrels.html | GOLDBERG ASKS CURB ON LABOR QUARRELS | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/spring-rock-duo-first.html | Spring Rock Duo First | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/capture-of-base-claimed.html | Capture of Base Claimed | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/admiral-plastics-in-stock-offering-shares-are-marketed-for-concern.html | ADMIRAL PLASTICS IN STOCK OFFERING; Shares Are Marketed for Concern and Holders | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hammarskjold-urged-nations-to-maintain-un-as-vital-force-his-report.html | Hammarskjold Urged Nations To Maintain U.N. as Vital Force; His Report to New General Assembly Session Is Viewed as Testament of Faith in the Responsibility of Men | True | By Robert Conley Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/us-to-subsidize-12-latin-cruises.html | U.S. TO SUBSIDIZE 12 LATIN CRUISES | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/6story-buildings-are-bought-here-structures-on-greene-st-contain.html | 6-STORY BUILDINGS ARE BOUGHT HERE; Structures on Greene St. Contain 95,000 Sq. Ft. | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/status-shift-off-at-hotel-concern-sheraton-probably-will-stay.html | STATUS SHIFT OFF AT HOTEL CONCERN; Sheraton Probably Will Stay Corporation, Meeting Told | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/lawrence-treeger-special-to-the-nev-york.html | Lawrence -- Treeger; Special to The Nev York Tlm. | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/raiders-drop-erdelatz-as-coach-feldman-takes-over-american-league.html | Raiders Drop Erdelatz as Coach; Feldman Takes Over American League Eleven on Coast Action Follows 55-0 and 44-0 Losses in First 2 Games | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/2d-soviet-rocket-fired-7500-miles-lands-in-same-pacific-area-as.html | 2D SOVIET ROCKET FIRED 7,500 MILES; Lands in Same Pacific Area as Shot Last Wednesday 2D SOVIET ROCKET FIRED 7,500 MILES | True | By Theodore Shabad Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/skyscraper-adding-bit-of-color-to-city.html | SKYSCRAPER ADDING BIT OF COLOR TO CITY | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/king-olav-of-norway-is-honored.html | King Olav of Norway Is Honored | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/draft-expected-in-east-germany-act-to-strengthen-defense-approved.html | DRAFT EXPECTED IN EAST GERMANY; Act to Strengthen Defense Approved by Ulbricht | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/policemen-in-japan-are-taught-english-by-us-housewife.html | Policemen in Japan Are Taught English By U.S. Housewife | True | By Anna Petersen | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/actors-sign-for-stage-roles.html | Actors Sign for Stage Roles | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/british-gold-sales-to-us-in-quarter-were-224600000.html | British Gold Sales To U.S. in Quarter Were $224,600,000 | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/rail-wage-offer-due-roads-to-ask-reduction-in-unskilled.html | RAIL WAGE OFFER DUE; Roads to Ask Reduction in Unskilled Classification | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/radar-towers-evacuated.html | Radar Towers Evacuated | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/militia-seizes-176-in-cuban-outbreak-cubans-seize-176-in-new.html | Militia Seizes 176 In Cuban Outbreak; CUBANS SEIZE 176 IN NEW OUTBREAK | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/yanks-can-clinch-the-pennant-tonight-by-sweeping-twin-bill-with.html | Yanks Can Clinch the Pennant Tonight by Sweeping Twin Bill With Orioles; A LOSS BY TIGERS WOULD EASE TASK Ford, Daley Hope to Clinch Yankee Pennant Tonight -- Maris Just Plain Hopes | True | By John Drebinger Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-road-paving-used-in-glen-cove-hardens-in-hour.html | New Road Paving Used in Glen Cove Hardens in Hour | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/janice-carlson-smith-alumna-to-be-married-betrothed-to-samuel-b.html | Janice Carlson, Smith Alumna, To Be Married; Betrothed to Samuel B. Fortenbaugh 3d, a Lawyer Here | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wood-field-and-stream-bureau-of-census-nose-count-reveals.html | Wood, Field and Stream; Bureau of Census' Nose Count Reveals Increasing Number of Outdoorsmen | True | By Oscar Godbout | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/seasoned-exeter-eleven-seems-headed-for-winning-campaign.html | Seasoned Exeter Eleven Seems Headed for Winning Campaign | True | By Michael Strauss Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wise-flushing-1650-outraces-ring-around-in-belmont-distance-event.html | Wise Flushing, $16.50, Outraces Ring Around in Belmont Distance Event; ADAMS REPLACES ARCARO AND WINS Absent Jockey's Mount Is Belmont Victor -- Firm Policy Takes Sprint | True | By Joseph C. Nichols | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/us-urged-to-back-un-javits-says-nation-should-give-troops-if-needed.html | U.S. URGED TO BACK U.N.; Javits Says Nation Should Give Troops if Needed | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/maris-recalls-first-home-run-but-hurlers-name-blanks-him.html | Maris Recalls First Home Run, But Hurler's Name Blanks Him | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/juvenilefugitive-bill-gains.html | Juvenile-Fugitive Bill Gains | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/william-oncken-82-taught-at-douglass.html | WILLIAM ONCKEN, 82, TAUGHT AT DOUGLASS | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/900-mourn-foster-at-carnegie-hall.html | 900 MOURN FOSTER AT CARNEGIE HALL | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/banker-to-wed-wac-director.html | Banker to Wed WAC Director | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/biographical-sketches-of-the-secretariat-personnel-who-died-in-air.html | Biographical Sketches of the Secretariat Personnel Who Died in Air Crash | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/burial-due-in-sweden.html | Burial Due In Sweden | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/film-plans-made-by-a-playright-merchant-to-team-on-italian-version.html | FILM PLANS MADE BY A PLAYRIGHT; Merchant to Team on Italian Version of His 'Gondolier' | True | By Eugene Archer | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/cuisine-of-russia-fails-test-by-paris-epicures.html | Cuisine of Russia Fails Test by Paris Epicures | True | By Josette Lazar Special to The New York Times.paris. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mat-curfew-halts-rocca-pairs-bout.html | MAT CURFEW HALTS ROCCA PAIR'S BOUT | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/spaak-terms-visit-private.html | Spaak Terms Visit Private | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/gm-strike-ends-at-coach-division-35000-of-units-workers-return-to.html | G.M. STRIKE ENDS AT COACH DIVISION; 35,000 of Unit's Workers Return to 11 Plants | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/radiotv-in-memoriam-networks-offer-special-programs-on-the-death-of.html | Radio-TV: In Memoriam; Networks Offer Special Programs on the Death of U.N.'s Secretary General | True | By Jack Gould | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/survivor-tells-of-blasts.html | Survivor Tells of Blasts | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-upheaval-feared-in-congo-with-loss-of-un-chiefs-aid.html | New Upheaval Feared in Congo With Loss of U.N. Chief's Aid | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/thurmond-accuses-air-force-over-ban.html | THURMOND ACCUSES AIR FORCE OVER BAN | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/soviet-hints-drive-in-un-to-replace-secretary-general-with-3man.html | Soviet Hints Drive in U.N. to Replace Secretary General With 3-Man Directorate; DELAYS COMMENT ON HAMMARSKJOLD Moscow Says 'Time Is Ripe for Structural Changes' -- Course Is Uncertain | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/boys-allpurpose-coat-solves-budget-problem.html | Boy's All-Purpose Coat Solves Budget Problem | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/nyu-names-acting-dean.html | N.Y.U. Names Acting Dean | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-albert-oppikofer.html | MRS. ALBERT OPPIKOFER | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/91day-us-bill-rate-dropped-to-2262-from-2328-in-week.html | 91-Day U.S. Bill Rate Dropped To 2.262% From 2.328 in Week | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/edward-kennedy-stumps-in-jersey-presidents-brother-helps-hughes.html | EDWARD KENNEDY STUMPS IN JERSEY; President's Brother Helps Hughes's Campaign | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-obstacle-raised.html | New Obstacle Raised | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/bernadottes-death-earlier-blow-to-un.html | BERNADOTTE'S DEATH EARLIER BLOW TO U.N. | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/110000-bail-forfeited-3-in-narcotics-case-fail-to-appear-in-court.html | $110,000 BAIL FORFEITED; 3 in Narcotics Case Fail to Appear in Court Here | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/election-in-bonn-may-slow-talks-but-preliminary-discussion-on.html | ELECTION IN BONN MAY SLOW TALKS; But Preliminary Discussion on Berlin Will Go Ahead | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/peiping-issues-brief-report.html | Peiping Issues Brief Report | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mahaffey-of-phils-out-with-a-skull-fracture.html | Mahaffey Of Phils Out With a Skull Fracture | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/redpropaganda-bill-house-backs-plan-to-alert-public-about-mail.html | RED-PROPAGANDA BILL; House Backs Plan to Alert Public About Mail | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/market-declines-as-volume-rises-average-falls-243-points-to-39356.html | MARKET DECLINES AS VOLUME RISES; Average Falls 2.43 Points, to 393.56, as Late Rally Cuts Early Losses 743 ISSUES OFF, 309 UP No Groups Strong but Car Makers Stage Recovery -- Ford Advances MARKET DECLINES AS VOLUME RISES | No | By Burton Crane | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/commodities-off-index-slipped-to-846-friday-from-847-thursday.html | COMMODITIES OFF; Index Slipped to 84.6 Friday From 84.7 Thursday | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/theatre-party-set-to-aid-girls-town.html | Theatre Party Set To Aid Girls Town | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/fairfield-bank-to-open-unit.html | Fairfield Bank to Open Unit | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/transit-riders-to-pick-systems-mr-courtesy.html | Transit Riders to Pick System's Mr. Courtesy | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/dag-hammarskjold.html | Dag Hammarskjold | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/walter-wright-77-chicago-park-aide.html | WALTER WRIGHT, 77, CHICAGO PARK AIDE | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/bonds-market-continues-strong-with-transactions-light-securities-of.html | Bonds: Market Continues Strong With Transactions Light; SECURITIES OF U.S. DRAW FIRM BIDS Demand Spurred by Low Supply -- Calendar for Municipals to Grow | True | By Paul Heffernan | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/choice-of-un-chief-up-to-council-and-assembly-candidates-face-broad.html | Choice of U.N. Chief Up to Council and Assembly; CANDIDATES FACE BROAD SCREENING Five Permanent Members of Security Panel Hold Veto to Block Others | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/strikes-hobbling-auto-production-industry-output-schedules-upset-by.html | STRIKES HOBBLING AUTO PRODUCTION; Industry Output Schedules Upset by G.M. Walkouts | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wool-prices-dip-12-to-2c-a-pound-copper-and-coffee-futures-also.html | WOOL PRICES DIP 1/2 TO 2C A POUND; Copper and Coffee Futures Also Show Big Falls | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wagner-may-answer-tomorrow-whether-he-will-debate-lefkowitz-on-tv.html | Wagner May Answer Tomorrow Whether He Will Debate Lefkowitz on TV | True | By Clayton Knowles | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/un-official-dives-to-safety-as-katanga-jet-strafes-office.html | U.N. Official Dives to Safety As Katanga Jet Strafes Office | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/walter-s-lovelace.html | WALTER S. LOVELACE | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/has-boehler-77-was-artist-here-painter-dead-in-viennareceived.html | HAS BOEHLER, 77, WAS ARTIST HERE; Painter Dead in Vienna-Received Prizes for Work | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/johnson-tours-gulf-coast.html | Johnson Tours Gulf Coast | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/gerosa-defends-city-pier-efforts-scores-any-plan-for-port-body-to.html | GEROSA DEFENDS CITY PIER EFFORTS; Scores Any Plan for Port Body to Run Docks | True | By John P. Callahan | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/the-screen-a-dog-storyman-who-wagged-his-tail-opens-here.html | The Screen: A Dog Story;'Man Who Wagged His Tail' Opens Here | True | By Bosley Crowther | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/conference-agrees-on-peace-corps-bill.html | CONFERENCE AGREES ON PEACE CORPS BILL | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/advertising-food-campaign-serves-humor.html | Advertising Food Campaign Serves Humor | True | By Peter Bart | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/saks-fifth-names-aide.html | Saks Fifth Names Aide | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/church-and-revolution.html | Church and Revolution | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sabotage-bill-voted-house-approves-penalties-for-destroying-phone.html | SABOTAGE BILL VOTED; House Approves Penalties for Destroying Phone Links | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/protest-enables-olsen-to-triumph-norwegian-moves-up-when-ewing-is.html | PROTEST ENABLES OLSEN TO TRIUMPH; Norwegian Moves Up When Ewing Is Disqualified -- Schmidt Brothers Win | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/aid-loans-reported-world-bank-and-affiliate-place-years-total-at.html | AID LOANS REPORTED; World Bank and Affiliate Place Year's Total at 711 Million | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/senate-continues-debate-on-closure.html | SENATE CONTINUES DEBATE ON CLOSURE | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/eshmonts-daughter-gets-award.html | Eshmont's Daughter Gets Award | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/popular-churchman-clifford-phelps-morehouse.html | Popular Churchman; Clifford Phelps Morehouse | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-haven-salaries-fixed.html | New Haven Salaries Fixed | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/congo-action-backed-williams-says-us-must-see-things-through-there.html | CONGO ACTION BACKED; Williams Says U.S. Must See Things Through' There | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/preston-to-star-as-pancho-villa-actor-will-portray-bandit-in-show.html | PRESTON TO STAR AS PANCHO VILLA; Actor Will Portray Bandit in Show Due Here in March | True | By Sam Zolotow | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/goldwater-confined-to-bed.html | Goldwater Confined to Bed | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/trouble-at-the-khyber-pass.html | Trouble at the Khyber Pass | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/committee-for-children-plans-a-theatre-party.html | Committee for Children Plans a Theatre Party | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/fischer-leader-in-chess-at-bled-us-champion-tops-bertok-tal-keres.html | FISCHER LEADER IN CHESS AT BLED; U.S. Champion Tops Bertok -- Tal, Keres Runners-Up | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/richard-s-hayes.html | RICHARD S, HAYES | True | Special to The New York Times, | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/monetary-fund-chief-sees-need-for-capital-but-not-an-overhaul.html | Monetary Fund Chief Sees Need For Capital but Not an Overhaul; Jacobsson Tells Meeting in Vienna That Group Seeks 'Strong Currencies' MONETARY FUND SEEKING CAPITAL | True | By Edwin L. Dale Jr.special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/music-enesco-festival-in-bucharest-second-competition-is.html | Music: Enesco Festival in Bucharest; Second Competition Is International Event Many Tributes Made to Late Composer | True | By Harold C. Schonberg Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/diners-club-inc-in-merger-talks-negotiations-resumed-for-deal-with.html | DINERS' CLUB, INC., IN MERGER TALKS; Negotiations Resumed for Deal With Hilton Credit | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/charles-l-kenyon-exg-e-official-71.html | CHARLES L. KENYON, EX-G. E. OFFICIAL, 71 | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/british-leaders-are-stunned-by-the-death-of-hammarskjold.html | British Leaders Are Stunned By the Death of Hammarskjold | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mitsui-to-open-coast-office.html | Mitsui to Open Coast Office | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/contract-bridge-cautious-bidding-of-strong-freakish-hand-sometimes.html | Contract Bridge; Cautious Bidding of Strong Freakish Hand Sometimes Better Than Pre-empting | True | By Albert H. Morehead | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/far-months-gain-on-cotton-board-new-crop-up-5-to-75c-while-the-old.html | FAR MONTHS GAIN ON COTTON BOARD; New Crop Up 5 to 75c, While the Old Dips 10 to 45c | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/3-states-to-get-us-transit-aid-jew-committee-wins-pledge-of-support.html | 3 STATES TO GET U.S. TRANSIT AID; Jew Committee Wins Pledge of Support From 2 Bodies at Orientation Meeting 3 STATES TO GET U.S. TRANSIT AID | True | By Lloyd Garrison Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/school-measure-goes-to-kennedy-congress-completes-action-on-reduced.html | SCHOOL MEASURE GOES TO KENNEDY; Congress Completes Action on Reduced Aid Bill | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/acting-secretary-is-sought-at-un-delegates-favoring-proposal-to.html | ACTING SECRETARY IS SOUGHT AT U.N.; Delegates Favoring Proposal to Appoint Mongi Slim -- Assembly Meets Today AN INTERIM HEAD IS SOUGHT AT U.N. | True | By Thomas J. Hamilton Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/blue-grass-ball-sept-28-at-plaza-lists-its-patrons-travelers-aid.html | Blue Grass Ball Sept. 28 at Plaza Lists Its Patrons; Travelers Aid Society Fete Has Mrs. C.W. Thibault as Head | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/tshombe-reports-1000-dead.html | Tshombe Reports 1,000 Dead | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/critic-at-large-air-of-celebration-attached-to-civil-war-centennial.html | Critic at Large; Air of Celebration Attached to Civil War Centennial Belies Tragedy of Conflict | True | By Brooks Atkinson | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/on-wallgreh-exsenator-dies-governor-of-washington-194448-led-fpc.html | ON WALLGREH, EX-SENATOR, DIES; Governor of Washington, 1944-48, Led F.P.C. | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/other-sales-mergers-allischalmers-international.html | OTHER SALES, MERGERS; Allis-Chalmers International | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/photocopy-lifts-sales-and-profit-equipment-maker-reports-records.html | PHOTOCOPY LIFTS SALES AND PROFIT; Equipment Maker Reports Records for Volume, Net in 3 and 9 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/johanssons-case-on-taxes-begins-us-attempting-to-collect-1008000.html | JOHANSSON'S CASE ON TAXES BEGINS; U.S. Attempting to Collect $1,008,000 From 3 Bouts | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/output-of-steel-steady-for-week-tonnage-leveled-off-after-six.html | OUTPUT OF STEEL STEADY FOR WEEK; Tonnage Leveled Off After Six Consecutive Gains OUTPUT OF STEEL STEADY IN WEEK | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/nehru-urges-un-to-keep-up-fight-says-body-must-maintain-its.html | NEHRU URGES U.N. TO KEEP UP FIGHT; Says Body Must Maintain Its Position in Katanga | True | Special To The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/tanker-aground-off-li.html | Tanker Aground Off L.I. | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/monument-funds-sought.html | Monument Funds Sought | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-president-chosen-by-drug-trade-group.html | New President Chosen By Drug Trade Group | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/malloystanton-first-with-a-62-watrouspossillico-next-with-63-in.html | MALLOY-STANTON FIRST WITH A 62; Watrous-Possillico Next With 63 in Pro-Amateur Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/window-drama-is-delayed.html | 'Window,' Drama, Is Delayed | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-walton-martin-89-dead-renovated-turtle-bay-gardens.html | Mrs. Walton Martin, 89, Dead; Renovated Turtle Bay Gardens | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/chicago-schools-sued-by-negroes-parents-charge-segregation-and-seek.html | CHICAGO SCHOOLS SUED BY NEGROES; Parents Charge Segregation and Seek an Injunction | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/to-deal-with-automation-leadership-urged-to-meet-problem-of.html | To Deal With Automation; Leadership Urged to Meet Problem of Technological Disemployment | True | HENRY MAYER | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/paul-hays-liberal-party-chief-is-appointed-to-federal-bench.html | Paul Hays, Liberal Party Chief, Is Appointed to Federal Bench | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/eisenhower-denies-western-allies-could-have-beaten-the-russians-to.html | Eisenhower Denies Western Allies Could Have Beaten the Russians to Berlin | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/navy-takes-precautions.html | Navy Takes Precautions | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sweden-mixes-sorrow-with-anger-at-katanga.html | Sweden Mixes Sorrow With Anger at Katanga | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/leo-novak-ex-coach-for-west-point-70.html | LEO NOVAK, EX. COACH FOR WEST POINT, 70 | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/british-group-vows-new-antiatom-protests-bertrand-russell-released.html | British Group Vows New Anti-Atom Protests; Bertrand Russell Released | True | By Drew Middleton Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/peiping-recalls-envoy-embassy-at-stanleyville-withdrawn-by-red.html | PEIPING RECALLS ENVOY; Embassy at Stanleyville Withdrawn by Red China | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/appropriations-requested.html | Appropriations Requested | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/spending-upheld-by-budget-chief-bell-discounts-byrd-alarm-over-us.html | SPENDING UPHELD BY BUDGET CHIEF; Bell Discounts Byrd Alarm Over U.S. Outlay Spiral | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/delegates-mourn-un-chiefs-death-rusk-and-stevenson-praise-work-of.html | DELEGATES MOURN U.N. CHIEF'S DEATH; Rusk and Stevenson Praise Work of Hammarskjold | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/welfare-termed-a-local-problem-newburgh-aide-asks-that-laws-be.html | WELFARE TERMED A LOCAL PROBLEM; Newburgh Aide Asks That Laws Be Amended to Bar State and U.S. Control TALKS AT MEETING HERE Young Conservative Group, Hears City Manager Hit at 'Social Theorists' | | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hobbies-produce-cherished-handmade-items.html | Hobbies Produce Cherished Handmade Items | True | By Noelle Mercanton | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-alan-daniel-has-son.html | Mrs. Alan Daniel Has Son | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/senate-votes-rise-in-healthunits-aid.html | SENATE VOTES RISE IN HEALTH-UNITS AID | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-13-no-title-governor-and-mayor-visit-state-theatre-site.html | Article 13 -- No Title; Governor and Mayor Visit State Theatre Site View Excavation Progress at Lincoln Arts Center Fordham Opens Law School in Redevelopment Area | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/morocco-appalled-by-un-chiefs-loss.html | MOROCCO APPALLED BY U.N. CHIEF'S LOSS | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/otis-official-is-named-to-state-bank-board.html | Otis Official is Named To State Bank Board | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/publisher-heads-episcopal-house-cp-morehouse-of-new-york-elected-by.html | PUBLISHER HEADS EPISCOPAL HOUSE; C.P. Morehouse of New York Elected by Deputies | True | By George Dugan Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/struck-by-his-own-car-news-distributing-executive-had-stepped-in.html | STRUCK BY HIS OWN CAR; News Distributing Executive Had Stepped in Front of It | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/last-school-board-meeting-dies-before-it-begins-lack-of-quorum.html | Last School Board Meeting Dies Before It Begins; Lack of Quorum Prevents 4 Members From Acting -- Silver in Sad Farewell | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/a-protectionist-triumph.html | A Protectionist Triumph | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/elections-board-awaits-petitions-tonight-deadline-for-filing-by.html | ELECTIONS BOARD AWAITS PETITIONS; Tonight Deadline for Filing by Several Added Starters | True | By Charles Grutzner | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/unesco-to-pay-homage.html | UNESCO to Pay Homage | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sister-mary-regulata.html | SISTER MARY REGULATA | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/anne-pierson-engaged-to-marry.html | Anne Pierson Engaged to Marry | True | Special to The New York Times. [ | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-group-seeks-funds-to-purchase-and-repair-slums-civic-group.html | New Group Seeks Funds to Purchase And Repair Slums; CIVIC GROUP SEEKS TO REPAIR SLUMS | True | By Martin Arnold | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/12-states-record-rise-in-fallout-radioactivity-is-up-sharply-soviet.html | 12 STATES RECORD RISE IN FALL-OUT; Radioactivity Is Up Sharply -- Soviet Fires 13th Shot | True | By Marjorie Hunter Special to the New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/miss-cansino-fiancee-of-dr-ashton-wyner.html | Miss Cansino Fiancee of Dr. Ashton Wyner | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/dispatches-erred-in-reporting-safe-landing-by-hammarskjold.html | Dispatches Erred in Reporting Safe Landing by Hammarskjold | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/fleeing-population.html | Fleeing Population | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hearings-resumed-on-merger-of-bo.html | HEARINGS RESUMED ON MERGER OF B.&O. | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/creadick-gray.html | Creadick -- Gray | True | Special to The New York Times, | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/school-aide-hazy-about-city-ethics-tells-weiss-trial-he-didnt-know.html | SCHOOL AIDE HAZY ABOUT CITY ETHICS; Tells Weiss Trial He Didn't Know Code Was Adopted | True | By Leonard Buder | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mayor-takes-son-to-harvard.html | Mayor Takes Son to Harvard | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/robert-j-stewart.html | ROBERT J. STEWART | True | Special to The New York Times. | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-19 | 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/23story-building-on-broadway-sold.html | 23-STORY BUILDING ON BROADWAY SOLD | True | | 1989-06-19 | RE0000426564 | RE0000426564 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/18yearold-vote-loses-senate-fixes-age-limit-at-21-in-district-of.html | 18-YEAR-OLD VOTE LOSES; Senate Fixes Age Limit at 21 in District of Columbia Bill | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/calm-of-holy-day-envelops-israel.html | CALM OF HOLY DAY ENVELOPS ISRAEL | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/french-ruling-delays-censure-assembly-must-wait-2-weeks-speaker.html | French Ruling Delays Censure; Assembly Must Wait 2 Weeks; Speaker Says Motion on Farm Policies Cannot Be Voted Until Regular Session | True | By Henry Giniger Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/belonged-to-humble-oil.html | Belonged to Humble Oil | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/misalliance-preview-to-be-benefit-sunday.html | 'Misalliance' Preview To Be Benefit Sunday | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ted-williams-weds-an-illinois-model.html | TED WILLIAMS WEDS AN ILLINOIS MODEL | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/rite-for-bishop-in-east-berlin.html | Rite for Bishop in East Berlin | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/goldbergbandler.html | GoldbergBandler | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ussoviet-talks-open-tomorrow-rusk-and-gromyko-to-meet-for-berlin.html | U.S.-SOVIET TALKS OPEN TOMORROW; Rusk and Gromyko to Meet for Berlin Discussions | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/development-body-will-require-more-funds-rich-nations-told-ida-will.html | Development Body Will Require More Funds, Rich Nations Told; I.D.A. WILL SOLICIT ADDITIONAL FUNDS | True | By Edwin L. Dale Jr.special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/city-acts-to-sell-queens-housing-planners-approve-deal-for-middle.html | CITY ACTS TO SELL QUEENS HOUSING; Planners Approve Deal for Middle Income Co-op | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/house-membership-bill-killed.html | House Membership Bill Killed | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sec-member-named-jm-whitney-2d-a-chicago-lawyer-picked-by-kennedy.html | S.E.C. MEMBER NAMED; J.M. Whitney 2d, a Chicago Lawyer, Picked by Kennedy | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/leo-r-logan.html | LEO R. LOGAN | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/steel-plant-started-swedish-concern-to-move-to-quarters-in-north.html | STEEL PLANT STARTED; Swedish Concern to Move to Quarters in North Jersey | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/state-department-admits-error-revises-booklet-on-eisenhower.html | State Department Admits Error, Revises Booklet on Eisenhower | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/claude-c-baldridge.html | CLAUDE C. BALDRIDGE | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/crane-to-aid-consumers.html | Crane to Aid Consumers | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/169-e-69th-st-financing.html | 169 E. 69th St. Financing | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dr-harvey-b-matthews-dead-obstetrician-and-gynecologist.html | Dr. Harvey B. Matthews Dead; Obstetrician and Gynecologist | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/magnavox-shows-record-earnings-profit-for-8-months-up-46-from-that.html | MAGNAVOX SHOWS RECORD EARNINGS; Profit for 8 Months Up 46% From That of '60 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/southeast-notes-a-rise-fallout-ribicoff-says-higher-levels-do-not.html | SOUTHEAST NOTES A RISE FALL-OUT; Ribicoff Says Higher Levels Do Not Mean Danger | True | By Marjorie Hunter Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/madrid-is-ready-for-cup-soccer-club-real-favored-to-win-european.html | MADRID IS READY FOR CUP SOCCER; Club Real Favored to Win European Title Tonight | True | By Robert Daleyspecial To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/british-take-no-stand.html | British Take No Stand | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/its-a-rocky-road-to-bigger-bridge-men-tnt-and-machinery-clear-way.html | IT'S A ROCKY ROAD TO BIGGER BRIDGE; Men, TNT and Machinery Clear Way to 2d Deck of the George Washington | True | By Richard J.h. Johnstonspecial To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dorow-suffering-from-back-strain-titans-drill-to-ward-off-charging.html | DOROW SUFFERING FROM BACK STRAIN; Titans Drill to Ward Off Charging Linebackers | True | By Robert L. Teague | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hodges-may-form-new-advisory-unit.html | HODGES MAY FORM NEW ADVISORY UNIT | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/settlement-plans-to-raise-funds-at-nov-29-party-manhattanville.html | Settlement Plans To Raise Funds At Nov. 29 Party; Manhattanville Centers Schedule a Benefit at 'Man for All Seasons' | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/trinity-speed-and-a-fancy-attack-a-wrongway-end-adds-variety-to.html | Trinity: Speed and a Fancy Attack; A Wrong-Way End Adds Variety to Bantam Offense Only Inexperienced Starter Is Taylor at Quarterback | True | By Gordon S. White Jr.special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sweden-refuses-to-pull-out.html | Sweden Refuses to Pull Out | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/burroughs-unveils-4-new-computers.html | BURROUGHS UNVEILS 4 NEW COMPUTERS | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-aid-program-undergoes-test-bolivia-charges-tin-plan-violates.html | U.S. AID PROGRAM UNDERGOES TEST; Bolivia Charges Tin Plan Violates Alliance Charter | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/yonkers-boy-drowns-n-river.html | Yonkers Boy Drowns n River | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/tax-commissioners-view.html | Tax Commissioner's View | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/swiss-expresses-condolences.html | Swiss Expresses Condolences | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/levane-to-coach-jets.html | Levane to Coach Jets | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/postal-rates-rise-believed-dead-now.html | POSTAL RATES RISE BELIEVED DEAD NOW | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/thomas-c-walz.html | THOMAS C. WALZ | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-sees-opportunity-to-defeat-soviet-attempts-to-weaken-un.html | U.S. Sees Opportunity to Defeat Soviet Attempts to Weaken U.N. | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/french-pullback-put-off-in-bizerte-hitch-over-signatures-said-to-be.html | FRENCH PULLBACK PUT OFF IN BIZERTE; Hitch Over Signatures Said to Be Cause of Delay | True | By Thomas F. Brady Special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/odette-conus-engaged-to-arthur-b-lieber.html | Odette Conus Engaged To Arthur B. Lieber | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/rangers-to-open-in-boston-oct-11-blues-to-face-bruins-in-new-york.html | RANGERS TO OPEN IN BOSTON OCT. 11; Blues to Face Bruins in New York Hockey on Oct. 12 | | By William J. Briordy | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/1960-taxes-averaged-629-a-person-in-us.html | 1960 Taxes Averaged $629 a Person in U.S. | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-court-restores-sentence-of-death.html | U.S. COURT RESTORES SENTENCE OF DEATH | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/war-fear-remote-in-west-germany-worry-on-berlin-appears-less-acute.html | WAR FEAR REMOTE IN WEST GERMANY; Worry on Berlin Appears Less Acute Than in U.S. | True | By Hanson W. Baldwin Special To The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/faa-names-aide.html | F.A.A. Names Aide | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/west-side-highway-closed.html | West Side Highway Closed | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/trading-is-light-in-commodities-new-commitments-are-small-because.html | TRADING IS LIGHT IN COMMODITIES; New Commitments Are Small Because of Holiday | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ceasefire-talks-started-in-ndola-tshombe-meets-with-un-official-as.html | CEASE-FIRE TALKS STARTED IN NDOLA; Tshombe Meets With U.N. Official as Efforts for Peace Are Intensified CEASE-FIRE TALKS STARTED IN NDOLA | | By David Halberstam Special To The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/simmons-of-cards-beats-phillies-30.html | SIMMONS OF CARDS BEATS PHILLIES, 3-0 | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mirrors-use-bulbs-to-remove-shadows.html | Mirrors Use Bulbs To Remove Shadows | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/tv-grant-is-opposed-fcc-examiners-would-void-channel-award-in-florida.html | TV GRANT IS OPPOSED; F.C.C. Examiners Would Void Channel Award in Florida | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mayor-installs-school-board-as-move-to-halt-change-fails-2-members.html | Mayor Installs School Board As Move to Halt Change Fails; 2 Members of Outgoing Group Lose Bid for Injunction -- All but One of the New Appointees Attend Ceremony | True | By Leonard Buder | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/arms-tieups-studied-federal-unit-acts-on-labor-troubles-at-missile.html | ARMS TIE-UPS STUDIED; Federal Unit Acts on Labor Troubles at Missile Sites | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/7-red-runs-in-4th-sink-pirates-101-freeses-two-homers-help-otoole.html | 7 RED RUNS IN 4TH SINK PIRATES, 10-1; Freese's Two Homers Help O'Toole Post 17th Victory | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/james-a-speer-94-a-lawyer-63-years.html | JAMES A. SPEER, 94, A LAWYER 63 YEARS | | Special to The New York Times, i | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/edwin-c-gordon.html | EDWIN C. GORDON | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jerseyans-conduct-mobilization-test.html | JERSEYANS CONDUCT MOBILIZATION TEST | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/geneva-affiliate-set-up-by-dworman-concern.html | Geneva Affiliate Set Up By Dworman Concern | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/5-to-aid-bias-inquiry-will-assist-state-investigation-of-democratic.html | 5 TO AID BIAS INQUIRY; Will Assist State Investigation of Democratic Campaign Five special assistant state attorneys general were named yesterday to assist John G. Bononi in an investigation of alleged racial and religious propaganda in the Democratic primary for city offices. | | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/newspaper-fund-aide-executive-director-is-named-for-journalism.html | NEWSPAPER FUND AIDE; Executive Director Is Named for Journalism Group | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/maris-held-to-single-as-yanks-split-with-orioles-and-clinch-tie-for.html | Maris Held to Single as Yanks Split With Orioles and Clinch Tie for Flag; BOMBERS WIN, 3-1, AFTER 1-0 DEFEAT Skowron's Home Run Helps Take Second Game After Barber Hurls Shutout | True | By John DrebingerSpecial to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/museum-sets-african-lectures.html | Museum Sets African Lectures | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/attack-is-discounted.html | Attack Is Discounted | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sweden-plans-state-funeral.html | Sweden Plans State Funeral | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/churchmen-mourn-un-head.html | Churchmen Mourn U.N. Head | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/president-of-hart-schaffner-to-head-clothing-association-group-of.html | President of Hart, Schaffner To Head Clothing Association; Group of 700 Manufacturers Elects John D. Gray and Other High Officers | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/exconvict-indicted-accused-of-killing-policeman-who-stopped-holdup.html | EX-CONVICT INDICTED; Accused of Killing Policeman Who Stopped Hold-Up | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/defects-admitted-in-horror-house-harlem-owner-pleads-guilty-to-2.html | DEFECTS ADMITTED IN 'HORROR HOUSE'; Harlem Owner Pleads Guilty to 2 Charges, Denies 2 | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/laos-talks-to-reopen-negotiations-may-prepare-meeting-of-rival.html | LAOS TALKS TO REOPEN; Negotiations May Prepare Meeting of Rival Princes | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/de-sapio-says-hes-down-but-not-out-of-politics-calls-meeting-to.html | De Sapio Says He's Down but Not Out of Politics; Calls Meeting to Elect His Successor as Chairman Outgoing Tammany Chief to Retain National Post | True | By Leo Egan | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/grotons-eleven-likely-to-have-stronger-defense-than-offense.html | Groton's Eleven Likely to Have Stronger Defense Than Offense | True | By Michael Straus special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/for-stable-currencies.html | For Stable Currencies | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/brown-company-to-move-to-city-it-will-shift-executive-and-sales.html | BROWN COMPANY TO MOVE TO CITY; It Will Shift Executive and Sales Offices Sept. 30 | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-sues-to-halt-honolulu-oil-sale-antitrust-action-taken-on-deal.html | U.S. SUES TO HALT HONOLULU OIL SALE; Antitrust Action Taken on Deal With Tidewater and Pan American Concerns | True | By Lawrence E. Davies special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/navy-plane-over-japan-drops-unarmed-bomb.html | Navy Plane Over Japan Drops Unarmed Bomb | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-orders-flags-lowered-for-un-head.html | Kennedy Orders Flags Lowered for U.N. Head | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/westinghouse-files-tva-countersuit.html | WESTINGHOUSE FILES T.V.A. COUNTER-SUIT | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/khiari-gets-fighter-escort.html | Khiari Gets Fighter Escort | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/washington-listen-to-the-rumbling-of-the-clouds.html | Washington; 'Listen to the Rumbling of the Clouds' | True | By James Reston | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dell-riessen-join-mckinley-and-reed-on-davis-cup-team.html | Dell, Riessen Join McKinley And Reed on Davis Cup Team | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bill-aids-coop-buyers.html | Bill Aids Co-op Buyers | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bipartisan-touch-flavors-recipes-in-new-cookbook.html | Bipartisan Touch Flavors Recipes In New Cookbook | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/p-l-o-smith.html | P. L. O. SMITH | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/chicago-egg-prices-fall.html | Chicago Egg Prices Fall | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/soviet-cuts-china-imports.html | Soviet Cuts China Imports | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/oberlin-averse-to-beatniks.html | Oberlin Averse to 'Beatniks' | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/house-votes-unit-on-disarmament-planning-and-research-panel-is.html | HOUSE VOTES UNIT ON DISARMAMENT; Planning and Research Panel Is Approved, 291 to 54 HOUSE VOTES UNIT ON DISARMAMENT | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/irish-minister-hopeful.html | Irish Minister Hopeful | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jersey-officers-die-in-crash.html | Jersey Officers Die in Crash | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/eisenhower-set-to-aid-lefkowitz-will-attend-gop-finance-group.html | EISENHOWER SET TO AID LEFKOWITZ; Will Attend G.O.P. Finance Group Meeting at Waldorf | True | By Peter Kihss | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/negotiator-for-un-mahmoud-khiari.html | Negotiator for U.N.; Mahmoud Khiari | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/lines-show-loss-air-carriers-had-1473000-july-deficit-ata-says.html | LINES SHOW LOSS; Air Carriers Had $1,473,000 July Deficit, A.T.A. Says | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/fairchild-camera-plans-stock-split.html | FAIRCHILD CAMERA PLANS STOCK SPLIT | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/niagara-books-georgetown.html | Niagara Books Georgetown | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/couple-sheltering-africans-get-writ.html | COUPLE SHELTERING AFRICANS GET WRIT | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/polar-voyage-starts-cutter-eastwind-is-vanguard-of-antarctic.html | POLAR VOYAGE STARTS; Cutter Eastwind Is Vanguard of Antarctic Expedition | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/army-calls-up-area-units.html | Army Calls Up Area Units | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mrs-lily-s-converse.html | MRS. LILY S. CONVERSE | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bernisroe.html | Bernis—Roe | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/scrap-copper-dips-two-custom-smelters-trim-price-by-14-cent-a-pound.html | SCRAP COPPER DIPS; Two Custom Smelters Trim Price by 1/4 Cent a Pound | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/longshore-hiring-is-down.html | Longshore Hiring Is Down | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/east-orange-acts-to-void-golf-lease-race-bias-charged.html | East Orange Acts To Void Golf Lease; Race Bias Charged | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/british-assailed-in-india-over-un-antilondon-feeling-grows.html | BRITISH ASSAILED IN INDIA OVER U.N.; Anti-London Feeling Grows — Hammarskjold Hailed | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hoffa-unit-resects-charges-by-rebel.html | HOFFA UNIT RESECTS CHARGES BY REBEL | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/wagner-sanction-needed-by-judge-kennedy-defers-to-mayor-in-role-of.html | WAGNER SANCTION NEEDED BY JUDGE; Kennedy Defers to Mayor in Role of Leader Here | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/tva-power-savings-consumers-paid-128-millions-less-than-prevailing.html | T.V.A. POWER SAVINGS; Consumers Paid 128 Millions Less Than Prevailing Rate | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/tv-renewals-opposed-fcc-urged-to-bar-licenses-for-antitrust.html | TV RENEWALS OPPOSED; F.C.C. Urged to Bar Licenses for Antitrust Violators | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/automatic-train-tested-on-subway.html | AUTOMATIC TRAIN TESTED ON SUBWAY | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/aluminum-output-rose-to-61-high-in-august.html | Aluminum Output Rose To '61 High in August | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/pickets-accuse-khrushchev-in-hammarskjolds-death.html | Pickets Accuse Khrushchev in Hammarskjold's Death | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/military-funds-bill-passed-by-congress.html | MILITARY FUNDS BILL PASSED BY CONGRESS | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/indian-platform-set-nehru-party-asked-to-back-opposition-to.html | INDIAN PLATFORM SET; Nehru Party Asked to Back Opposition to Aggression | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/38-boating-deaths-reported-in-state.html | 38 BOATING DEATHS REPORTED IN STATE | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-frondizi-talk-set.html | Kennedy-Frondizi Talk Set | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/turks-avert-a-crisis-sarper-to-head-group-at-un-despite-executions.html | TURKS AVERT A CRISIS; Sarper to Head Group at U.N. Despite Executions | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/son-to-mrs-jan-mitchell.html | Son to Mrs. Jan Mitchell | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-to-thank-backers.html | Kennedy to Thank Backers | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/anticrime-bill-is-passed.html | Anti-Crime Bill Is Passed | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/british-cardinal-in-hospital.html | British Cardinal In Hospital | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/expulsions-pain-pope-cuban-action-on-clerics-held-certain-to-bring.html | EXPULSIONS PAIN POPE; Cuban Action on Clerics Held Certain to Bring Censure | True | Special to The New York Times | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/salan-has-forum-in-a-paris-paper-fugitive-exgeneral-debates-with-le.html | SALAN HAS FORUM IN A PARIS PAPER; Fugitive Ex-General Debates With Le Monde Editor | True | By Robert C. Doty Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/citys-air-raid-sirens-to-be-tested-tomorrow.html | City's Air Raid Sirens To Be Tested Tomorrow | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-greets-peru-president-prado-on-11day-visit-may-seek-new-aid.html | KENNEDY GREETS PERU PRESIDENT; Prado, on 11-Day Visit, May Seek New Aid Funds | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jersey-parent-fined-for-letting-son-loiter.html | Jersey Parent Fined For Letting Son Loiter | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/new-bergen-judge-sworn-in.html | New Bergen Judge Sworn In | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/power-failure-is-seen.html | Power Failure Is Seen | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sports-of-the-times-the-race-to-nowhere.html | Sports of The Times; The Race to Nowhere | True | By Arthur Daley | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/wood-field-and-stream-expedition-for-bluefish-off-captree-turns-out.html | Wood, Field and Stream; Expedition for Bluefish Off Captree Turns Out to Be for the Birds | True | By Oscar Godbout | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/music-notes.html | MUSIC NOTES. | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/haiti-chief-assumes-control-of-economy.html | HAITI CHIEF ASSUMES CONTROL OF ECONOMY | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sweden-grounds-planes.html | Sweden Grounds Planes | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/spry-rodney-sets-world-mark-of-409-in-twoheat-trot.html | Spry Rodney Sets World Mark of 4:09 In Two-Heat Trot | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/brazilians-hold-lead-in-snipe-regatta-schmidt-twins-22-take-two.html | Brazilians Hold Lead in Snipe Regatta; SCHMIDT TWINS, 22, TAKE TWO SECONDS Brazilians Lead With 6,242 Points -- Spanish and U.S. Skippers Win on Sound | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-fears-vietnam-raid-is-start-of-red-drive-washington-is-surprised.html | U.S. Fears Vietnam Raid Is Start of Red Drive; Washington Is Surprised by Attack Near Saigon Situation in Laos Seen as Advantage to Viet Cong | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/city-opera-troupe-names-performers.html | CITY OPERA TROUPE NAMES PERFORMERS | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/chains-sales-up-by-32-in-august-gain-for-first-eight-months-is-37.html | CHAINS' SALES UP BY 3.2% IN AUGUST; Gain for First Eight Months Is 3.7% Above 1960 Level CHAINS' SALES UP BY 3.2% IN AUGUST | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/attack-disturbs-democrats.html | Attack Disturbs Democrats | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/henry-sears-2d-becomes-fiance-ofsarah-storm-seniors-at-university.html | Henry Sears 2d Becomes Fiance OfSarah Storm; Seniors at University of Pennsylvania Will Be Wed Next Summer | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/apron-snaps-in-place-to-keep-dress-clear.html | Apron Snaps in Place To Keep Dress Clear | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bowling-concern-bids-holders-sample-game.html | Bowling Concern Bids Holders Sample Game | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/oklahoma-sells-35500000-issue-bonds-to-finance-college-and-other.html | OKLAHOMA SELLS $35,500,000 ISSUE; Bonds to Finance College and Other Institutions MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/courses-in-crafts-offered-at-ywca.html | Courses in Crafts Offered at Y.W.C.A | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/governor-to-review-units.html | Governor to Review Units | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/music-unit-formed-by-eric-semons-son.html | MUSIC UNIT FORMED BY ERIC SEMON'S SON | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/crash-inquiry-is-begun.html | Crash Inquiry Is Begun | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/arthur-moss-jr-to-wed-nancy-baldwin-peck.html | Arthur Moss Jr. to Wed; Nancy Baldwin Peck | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/un-says-terms-are-unaltered.html | U.N. Says Terms Are Unaltered | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/cargo-airline-proposes-rates-based-on-density-of-shipments.html | Cargo Airline Proposes Rates Based on Density of Shipments | True | By Joseph Carter | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/3-rhee-aides-doomed-korean-court-charges-them-with-rigging.html | 3 RHEE AIDES DOOMED; Korean Court Charges Them With Rigging Elections | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/studio-addition-creates-problem-contractor-devises-way-to-allow.html | STUDIO ADDITION CREATES PROBLEM; Contractor Devises Way to Allow Recording Projects | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-bars-choice-of-woods-as-foreign-aid-administrator.html | Kennedy Bars Choice of Woods As Foreign Aid Administrator | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hong-kong-cholera-subsides.html | Hong Kong Cholera Subsides | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dorothea-hess-83-taught-at-hunter.html | DOROTHEA HESS, 83, TAUGHT AT HUNTER | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/school-shelter-laws-urged.html | School Shelter Laws Urged | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/merger-opposed-in-north-borneo-union-with-malaya-would-bar-seato.html | MERGER OPPOSED IN NORTH BORNEO; Union With Malaya Would Bar SEATO Protection | True | By Robert Trumbull Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/olsen-paces-internationals.html | Olsen Paces Internationals | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/the-new-school-board.html | The New School Board | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hercules-motors-votes-assets-sale-stockholders-agree-to-terms.html | HERCULES MOTORS VOTES ASSETS SALE; Stockholders Agree to Terms Offered by Hupp Corp. | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/another-castro-foe-is-executed-in-cuba.html | ANOTHER CASTRO FOE IS EXECUTED IN CUBA | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/cbstv-golden-showcase-to-offer-4-special-dramas.html | C.B.S.-TV 'Golden Showcase' To Offer 4 'Special' Dramas | True | By Val Adams | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/houston-is-picked-for-space-center-60000000-laboratory-to-develop.html | HOUSTON IS PICKED FOR SPACE CENTER; $60,000,000 Laboratory to Develop Moon Project | True | By John W. Finney Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/fallout-danger-stressed-comparison-of-radiation-with-cosmic-rays.html | Fall-Out Danger Stressed; Comparison of Radiation With Cosmic Rays Held to Be Misleading | True | PHILIP SIEKEVITZ | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/flagofconvenience-study.html | 'Flag-of-Convenience' Study | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mcclellan-strike-bill.html | McClellan Strike Bill | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mrs-gilbert-merrell.html | MRS. GILBERT MERRELL | True | Special to The Nw York Time. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/2-chinese-pilots-ask-asylum.html | 2 Chinese Pilots Ask Asylum | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ghana-strkers-firm-reject-nkrumah-plea-until-budget-is-explained.html | GHANA STRKERS FIRM; Reject Nkrumah Plea Until Budget Is Explained | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/blacks-appeal-scored-britain-says-question-does-not-call-for.html | BLACK'S APPEAL SCORED; Britain Says Question Does Not Call for Decision Now | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/wildwood-curbs-asked-2-an-curfew-urged-to-halt-outbreaks-by.html | WILDWOOD CURBS ASKED; 2 A.M. Curfew Urged to Halt Outbreaks by Teen-Agers | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/the-theatre-electra-from-greece-tragedy-theatre-opens-stand-at-city.html | The Theatre: 'Electra' From Greece; Tragedy Theatre Opens Stand at City Center | True | By Howard Taubman | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/moscow-suggests-the-un-be-moved-to-west-berlin-soviet-bids-un-move.html | Moscow Suggests the U.N. Be Moved to West Berlin; SOVIET BIDS U.N. MOVE TO BERLIN | True | By Seymour Topping Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/truman-pays-tribute-to-un-chiefs-memory.html | Truman Pays Tribute To U.N. Chief's Memory | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/monument-to-hammarskjold.html | Monument to Hammarskjold | True | S. ERNEST | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/miss-eugenie-m-fryeri.html | MISS EUGENIE M. FRYERI | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/model-asked-of-park-structure.html | Model Asked of Park Structure | True | ALBERT S. BARD | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dutch-prosperity-lauded-by-queen-juliana-reports-big-gains-amid.html | DUTCH PROSPERITY LAUDED BY QUEEN; Juliana Reports Big Gains Amid World Unrest | True | By Harry Gilroy Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/africans-jockey-in-kenya-parley-parties-rivalry-endangers-progress.html | AFRICANS JOCKEY IN KENYA PARLEY; Parties' Rivalry Endangers Progress on Charter | True | By Leonard Ingalls Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/house-approves-aarms-pact.html | House Approves A-Arms Pact | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jakarta-assails-tshombe.html | Jakarta Assails Tshombe | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/weight-lifting-to-start-today.html | Weight Lifting to Start Today | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/drive-to-curb-filibusters-is-defeated-in-senate-test-advocates-of.html | Drive to Curb Filibusters Is Defeated in Senate Test; Advocates of Tight Rule Beaten in Vote to Cut Off Debate -- Action Believed to Block Any Change Before '63 FILIBUSTER DRIVE BEATEN IN SENATE | True | By Russell Baker Special To The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/maritime-accord-is-voted-on-coast-radio-men-accept-contract-pilots.html | MARITIME ACCORD IS VOTED ON COAST; Radio Men Accept Contract -- Pilots Deadline Tomorrow | True | By Lawrence E. Davies | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dillon-stumps-for-dollar.html | Dillon Stumps for Dollar | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/manila-adamant-on-peiping.html | Manila Adamant on Peiping | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-refuses-entry-to-kanza-of-congo-congolese-denied-entry-to-us-on.html | U.S. Refuses Entry To Kanza of Congo; Congolese Denied Entry to U.S. On Arrival for U.N. Assembly | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/12-hurt-in-crash-landing.html | 12 Hurt in Crash Landing | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bonn-uncertain-on-move.html | Bonn Uncertain On Move | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/greek-bid-approved-european-assembly-ratifies-trade-bloc.html | GREEK BID APPROVED; European Assembly Ratifies Trade Bloc Association | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/envoy-to-brazil-is-sworn.html | Envoy to Brazil Is Sworn | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/twins-down-senators-win-31-on-kaats-6hitter-battey-tuttle-pace.html | TWINS DOWN SENATORS; Win, 3-1, on Kaat's 6-Hitter -- Battey, Tuttle Pace Attack | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/watkins-glen-trial-for-us-grand-prix-draws-200-drivers.html | Watkins Glen Trial For US Grand Prix Draws 200 Drivers | True | By Frank M. Blunk | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/paper-bag-prices-raised.html | Paper Bag Prices Raised | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/9-entries-listed-in-mayoral-race-as-filing-is-ended-if-all-qualify.html | 9 ENTRIES LISTED IN MAYORAL RACE AS FILING IS ENDED; If All Qualify and Decide to Run, They Will Occupy 12 Voting Machine Places LANIGAN DECLINES BID Withdraws From Test for Tammany Leader -- G.O.P. to Get Eisenhower Aid 9 ENTRIES LISTED IN MAYORAL RACE | True | By Charles Grutzner | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/population-problem-cited.html | Population Problem Cited | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/european-styles-available-in-city.html | European Styles Available in City | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/yugoslavs-jail-9-defendants-accused-of-plot-to-gain-area-for.html | YUGOSLAVS JAIL 9; Defendants Accused of Plot to Gain Area for Albania | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/surinam-chief-bids-west-help-friends.html | SURINAM CHIEF BIDS WEST HELP FRIENDS | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/steel-casting-concern-fills-vacancy-on-board.html | Steel Casting Concern Fills Vacancy on Board | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/commodities-off-again-index-fell-844-on-monday-from-846-on-friday.html | COMMODITIES OFF AGAIN; Index Fell 84.4 on Monday From 84.6 on Friday | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/nandor-honti-dies-at-83-painter-was-on-staff-of-the-american-weekly.html | NANDOR HONTI DIES AT 83; Painter Was on Staff of The American Weekly 20 Years | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/congo-aide-returns.html | Congo Aide Returns | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/belfast-paper-sold-court-approves-offer-from-canadian-owner-of.html | BELFAST PAPER SOLD; Court Approves Offer From Canadian Owner of Chain | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/railroads-association-picks-section-official.html | Railroads Association Picks Section Official | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/opera-blood-moon-sung-dello-joso-work-first-produced-under-ford.html | Opera: 'Blood Moon' Sung; Dello Joso Work, First Produced Under Ford Grant, Presented on Coast | True | By Alan Rich Special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/un-study-shows-soviet-union-raised-gold-sales-in-early-61-soviet.html | U.N. Study Shows Soviet Union Raised Gold Sales in Early '61; SOVIET GOLD SALES SHOW AN INCREASE | True | By Kathleen McLaughlinspecial To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/craft-picked-as-manager-of-houston-colts-for-1962-national-league.html | Craft Picked as Manager of Houston Colts for 1962 National League Season; RICHARDS NAMES FORMER A'S PILOT Craft, Now Managing Buffs of American Association, Gets Two-Year Contract | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/name-is-debated-by-episcopalians-drive-is-on-to-drop-word.html | NAME IS DEBATED BY EPISCOPALIANS; Drive Is on to Drop Word 'Protestant' in Title | True | By George Dugan Special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/robinson-mcilvaine-weds-miss-nicoison.html | Robinson McIlvaine Weds Miss Nicoison | True | Specll To The New York Time; [ | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/foreign-affairs-when-things-are-in-the-saddle.html | Foreign Affairs; When Things Are in the Saddle | True | By C.I. Sulzberger | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/advertising-recruiting-headache-is-aired.html | Advertising Recruiting Headache Is Aired | True | By Peter Bart | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/echo-i-timetable.html | Echo I Timetable | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ceylonese-voice-sorrow.html | Ceylonese Voice Sorrow | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bucknell-seeking-a-quarterback-replacing-terhes-is-chief-problem-of.html | Bucknell Seeking a Quarterback; Replacing Terhes Is Chief Problem of Bison Eleven Dirka and Twiford Will Run Behind a Strong Line | True | By Joseph M. Sheehanspecial To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/oil-concern-drops-plan-for-offering.html | OIL CONCERN DROPS PLAN FOR OFFERING | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/spent-631-days-in-lines.html | Spent 631 Days in Lines | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/car-injures-3-on-picket-line.html | Car injures 3 on Picket Line | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kubitschek-visits-disneyland.html | Kubitschek Visits Disneyland | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/giants-set-back-braves-11-to-10-baileys-hit-wins-in-9th-spahn-fails.html | GIANTS SET BACK BRAVES, 11 TO 10; Bailey's Hit Wins in 9th -- Spahn Fails to Get 20th | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sigmund-waldes-industrialist-83-waldes-kohinoor-head-who-escaped.html | SIGMUND WALDES, INDUSTRIALIST, 83; Waldes Kohinoor Head Who Escaped Nazis in '38 Dies | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/new-process-for-wood-pulping-said-to-cut-cost-and-raise-yield-new.html | New Process for Wood Pulping Said to Cut Cost and Raise Yield; NEW PROCESS SET FOR WOOD PULPING | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/schoolaid-bill-twoyear-extension-of-help-for-impacted-areas.html | School-Aid Bill; Two-Year Extension of Help for Impacted Areas Defended | True | Editor | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/fha-denies-plan-to-lift-rate-curb-announces-mortgage-ceiling-will.html | F.H.A. DENIES PLAN TO LIFT RATE CURB; Announces Mortgage Ceiling Will Remain at 5 1/4% | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kaskel-mrs-mghie-triumph-on-links.html | KASKEL, MRS. M'GHIE TRIUMPH ON LINKS | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/wagner-summons-aides-city-area-is-put-on-storm-alert.html | Wagner Summons Aides; CITY AREA IS PUT ON STORM ALERT | True | By George Barrett | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/city-is-attacked-on-cadman-plaza-brooklyn-civic-groups-give.html | CITY IS ATTACKED ON CADMAN PLAZA; Brooklyn Civic Groups Give Opposing Plan for Area Now Due for Razing HISTORIC VALUE ARGUED New Proposal Would Save Old Buildings and Expand Still-Useful Ones | | By Martin Arnold | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/blind-hoax-dissolved-court-ends-business-that-sold-under-false.html | 'BLIND' HOAX DISSOLVED; Court Ends Business That Sold Under False Pretenses | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/blockbuster-courts.html | Blockbuster Courts | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/liberia-jails-former-aide.html | Liberia Jails Former Aide | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/churchills-messenger-dies.html | Churchill's Messenger Dies | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-praising-anne-frank-warns-of-new-nazilike-peril.html | Kennedy, Praising Anne Frank, Warns of New Nazi-Like Peril | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/aggression-in-vietnam.html | Aggression in Vietnam | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/soviet-hails-marchers-welcomes-peace-group-that-threatened-illegal.html | SOVIET HAILS MARCHERS; Welcomes Peace Group That Threatened Illegal Entry | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hammarskjold-starting-at-un-saw-post-as-one-of-high-duty-in.html | Hammarskjold, Starting at UN, Saw Post as One of High Duty; In Interview Eight Years Ago, He Told of Deep Faith That Organization Could Maintain World Peace | True | By A.m. Rosenthal Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/article-3-no-title.html | Article 3 -- No Title | | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dr-subandrio-leaves-moscow.html | Dr. Subandrio Leaves Moscow | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/court-upholds-fluorides-use.html | Court Upholds Fluorides Use | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/new-unit-dedicated-by-scott-paper-co.html | NEW UNIT DEDICATED BY SCOTT PAPER CO. | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/brumel-clears-73-soviet-high-jumper-betters-thomas-british-record.html | BRUMEL CLEARS 7-3; Soviet High Jumper Betters Thomas' British Record | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/twins-to-the-we-snyders.html | Twins to the W.E. Snyders | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/belgian-and-rhodesian-reported-to-be-piloting-jet-for-katanga.html | Belgian and Rhodesian Reported To Be Piloting Jet for Katanga | True | By Robert Conley Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/suit-to-be-fought.html | Suit to Be Fought | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/play-school-unit-to-get-proceeds-of-theatre-fetes-agency-to-benefit.html | Play School Unit To Get Proceeds Of Theatre Fetes; Agency to Benefit Nov. 1 and 6 at Showings of 'Write Me a Murder' | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/weiss-testifies-on-work-record-didnt-tell-city-board-of-possible.html | WEISS TESTIFIES ON WORK RECORD; Didn't Tell City Board of Possible Conflict in Jobs | True | By Robert H. Terte | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/compensation-barred.html | Compensation Barred | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/james-a-gillies.html | JAMES A. GILLIES | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mosaic-subway-signs.html | Mosaic Subway Signs | True | ANTHONY LAUCK | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/fashion-show-monday-aiding-hindman-school.html | Fashion Show Monday Aiding Hindman School | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/slim-is-reluctant-dispute-on-directorate-is-said-to-deter-him.html | SLIM IS RELUCTANT; Dispute on Directorate Is Said to Deter Him -- Assembly Opens U.N. Encounters Snag on Plan to Name an Interim Successor to Hammarskjold SLIM RELUCTANT TO ACCEPT POST U.S. Says Choice of Acting Secretary 'Cannot Wait' -- Soviet Urges Triumvirate | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/buchan-wins-again.html | Buchan Wins Again | | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ambassador-non-grata-gets-six-months-as-hotel-cheat.html | Ambassador Non Grata Gets Six Months as Hotel Cheat | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/gop-backs-democrat-bayevsky-is-endorsed-for-justice-in-brooklyn.html | G.O.P. BACKS DEMOCRAT; Bayevsky Is Endorsed for Justice in Brooklyn | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/judge-joseph-a-pope.html | JUDGE JOSEPH A. POPE | True | SPecial to The Ne' York Times, | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/babe-ruths-record.html | Babe Ruth's Record | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jersey-unemployment-down.html | Jersey Unemployment Down | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sidelights-oil-shares-react-to-trust-suit.html | Sidelights; Oil Shares React to Trust Suit | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/copies-of-french-fashions-mirror-the-silhouettes-and-details-of.html | Copies of French Fashions Mirror the Silhouettes and Details of Originals; Price Is According To Workmanship and Accuracy | True | By Carrie Donovan | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/superb-shows-on-their-quests-here-and-in-angola-given-on-abc-and.html | Superb Shows on Their Quests Here and in Angola Given on A.B.C. and N.B.C. | True | By Jack Gould | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mossi-of-tigers-tops-angels-62-southpaw-gives-four-hits-four-runs.html | MOSSI OF TIGERS TOPS ANGELS, 6-2; Southpaw Gives Four Hits -- Four Runs in First Decide | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/commodity-course-slated.html | Commodity Course Slated | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/g-sidhey-phelps-exymca-aide-86-former-leader-in-groups-japanese.html | G. SIDHEY PHELPS, EX-Y.M.C.A. AIDE, 86; Former Leader in Group's Japanese Unit is Dead | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/britain-opposes-jet-attacks.html | Britain Opposes Jet Attacks | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/physics-institute-starts-a-new-wing.html | PHYSICS INSTITUTE STARTS A NEW WING | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/transfer-would-be-costly.html | Transfer Would Be Costly | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/13-clerics-freed-on-appeal-bonds-2-choose-to-stay-in-jackson-jail.html | 13 CLERICS FREED ON APPEAL BONDS; 2 Choose to Stay in Jackson Jail in Integration Case | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/vice-president-chosen-by-lily-tulip-cup-corp.html | Vice President Chosen By Lily-Tulip Cup Corp. | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sugar-output-ahead-of-use.html | Sugar Output Ahead of Use | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/post-offices-dirty-and-unsafe-mailman-tells-federal-hearing.html | Post Offices Dirty and Unsafe, Mailman Tells Federal Hearing | True | By Ralph Katz | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/li-beach-club-burns-atlantic-beach-fire-results-in-250000-in.html | L.I. BEACH CLUB BURNS; Atlantic Beach Fire Results in $250,000 in Damages | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/coast-film-fete-lists-indian-tale-devi-by-satyajit-ray-to-be-shown.html | COAST FILM FETE LISTS INDIAN TALE; 'Devi,' by Satyajit Ray, to Be Shown in November | True | By Eugene Archer | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/byron-dodd-is-fiance-of-miss-susan-lewis.html | Byron Dodd Is Fiance Of Miss Susan Lewis | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ballet-kirovs-giselle-leningrad-troupe-in-triumph-at-met.html | Ballet: Kirov's 'Giselle'; Leningrad Troupe in Triumph' at Met | True | By John Martin | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/greeks-plan-elections-for-new-regime-oct-29.html | Greeks Plan Elections For New Regime Oct. 29 | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/garbage-collector-is-accused-in-theft-of-stamford-gems.html | Garbage Collector Is Accused in Theft Of Stamford Gems | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/pope-in-tribute-to-hammarskjold-leaders-in-many-countries-voice.html | POPE IN TRIBUTE TO HAMMARSKJOLD; Leaders in Many Countries Voice Regrets Over Loss | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/white-sox-triumph-51-pizarro-holds-red-sox-to-3-hits-and-fans-seven.html | WHITE SOX TRIUMPH, 5-1; Pizarro Holds Red Sox to 3 Hits and Fans Seven | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/algiers-bombings-set-mark.html | Algiers Bombings Set Mark | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/farmers-viewed-as-losing-power-consumer-influence-rising-meat.html | FARMERS VIEWED AS LOSING POWER; Consumer Influence Rising, Meat Executive Declares | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/food-news-homemade-cookie-travel-well.html | Food News; Homemade Cookie Travel Well | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/stocks-in-london-off-in-dull-trade-share-prices-drift-lower-as.html | STOCKS IN LONDON OFF IN DULL TRADE; Share Prices Drift Lower as Volume Shows a Drop | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/language-records-spin-as-housewife-does-chores.html | Language Records Spin As Housewife Does Chores | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/british-leaving-kuwait-80-paratroops-depart-by-air-as-withdrawal.html | BRITISH LEAVING KUWAIT; 80 Paratroops Depart by Air as Withdrawal Begins | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/belgium-tells-of-mercenary.html | Belgium Tells of Mercenary | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-names-friend-prep-school-roommate-to-be-on-cultural-board.html | KENNEDY NAMES FRIEND; Prep School Roommate to Be on Cultural Board | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/security-national-bank-promotes-controller.html | Security National Bank Promotes Controller | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ship-loan-bill-voted-16-vessels-in-reserve-fleet-made-available-to.html | SHIP LOAN BILL VOTED; 16 Vessels in Reserve Fleet Made Available to Allies | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jamaica-votes-end-to-federation-ties-jamaicans-vote-to-end-union.html | Jamaica Votes End To Federation Ties; JAMAICANS VOTE TO END UNION TIE | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/merger-vote-allowed-ruling-in-delaware-permits-bruce-company.html | MERGER VOTE ALLOWED; Ruling in Delaware Permits Bruce Company Meeting | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/percy-parnell-tyler.html | PERCY PARNELL TYLER | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/col-pinto-dead-counterspy-7t-aided-british-french-anc-dutch-in.html | COL. PINTO DEAD; COUNTERSPY, 7t; Aided British, French anc Dutch in World Wars | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mclellan-combats-transport-strikes.html | MCLELLAN COMBATS TRANSPORT STRIKES | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/freight-car-deliveries-up.html | Freight Car Deliveries Up | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/agfa-buys-jersey-site.html | Agfa Buys Jersey Site | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/8day-basis-continues-for-texas-oil-output.html | 8-Day Basis Continues For Texas Oil Output | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jersey-wildlife-hit-by-botulism-waterfowl-and-marsh-birds-dying-by.html | JERSEY WILDLIFE HIT BY BOTULISM; Waterfowl and Marsh Birds Dying by Thousands in Hackensack Area TOLL HIGHER THAN IN '60 Conservation Expert Assails Condition of Meadows as Refuge for Birds | True | By Joseph O. HaffSpecial To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-aide-takes-college-post.html | U.S. Aide Takes College Post | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/as-defeat-indians-by-60-then-bow-62.html | A'S DEFEAT INDIANS BY 6-0, THEN BOW, 6-2 | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/closedcircuit-tv-tested-for-stage-experiment-here-aiming-at.html | CLOSED-CIRCUIT TV TESTED FOR STAGE; Experiment Here Aiming at Country-Wide Offerings | True | By Milton Esterow | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/navy-sells-aluminum-mill.html | Navy Sells Aluminum Mill | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/cubs-defeat-dodgers-73.html | Cubs Defeat Dodgers, 7-3 | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/francis-j-clahane.html | FRANCIS J. CLAHANE | True | SPecial to The Ne.v York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/air-force-officers-removed-over-film.html | AIR FORCE OFFICERS REMOVED OVER FILM | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/un-says-it-holds-base.html | U.N. Says It Holds Base | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/katanga-troops-suffer-heavy-losses-in-attack-on-un-roadblock-in.html | Katanga Troops Suffer Heavy Losses in Attack on U.N. Roadblock in Elisabethville; ANOTHER CLASH AT POST OFFICE United Nations Headquarters Says Its Forces Hold Firm Control of Kamina Base | True | Special To The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/city-auto-injuries-drop-1110-hurt-last-week-46-fewer-than-a-year.html | CITY AUTO INJURIES DROP; 1,110 Hurt Last Week, 46 Fewer Than a Year Ago | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/solemn-services-open-yom-kippur-rabbis-stress-world-needs-on-day-of.html | SOLEMN SERVICES OPEN YOM KIPPUR; Rabbis Stress World Needs on Day of Atonement | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/to-continue-fight.html | To Continue Fight | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/australia-fires-us-rocket.html | Australia Fires U.S. Rocket | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dominican-chief-offers-coalition-balaguer-vows-to-resign-if-he.html | DOMINICAN CHIEF OFFERS COALITION; Balaguer Vows to Resign if He Becomes an Obstacle | True | By R. Hart Phillips Special To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/storm-over-the-un.html | Storm Over the U.N. | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/paperboard-output-reaches-new-high.html | PAPERBOARD OUTPUT REACHES NEW HIGH | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bonds-firmness-continues-in-the-market-for-investmentgrade-issues.html | Bonds: Firmness Continues in the Market for Investment-Grade Issues; LONG U.S. ISSUES SHOW ADVANCES Money Market Tightens -- Bill Discounts Climb -- Municipals in Demand | True | By Paul Heffernan | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/abram-s-galland.html | ABRAM S. GALLAND | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hammarskjolds-congo-policies-called-correct-by-try-gye-lie.html | Hammarskjold's Congo Policies Called Correct by Trygve Lie | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/cairo-recalls-suez-action.html | Cairo Recalls Suez Action | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/harrington-army-golf-leader.html | Harrington Army Golf Leader | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/nepal-demands-investigation.html | Nepal Demands Investigation | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/philippines-exploiting-oil-finds-nation-signs-pact-with-developers.html | Philippines Exploiting Oil Finds; Nation Signs Pact With Developers to Spur Output PHILIPPINES ACTS TO SPUR OIL HUNT | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/berlin-acclaims-clay-on-return-thousands-line-streets-to-hail-him.html | BERLIN ACCLAIMS CLAY ON RETURN; Thousands Line Streets to Hail Him as Kennedy Aide | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/capture-of-kamina-denied.html | Capture of Kamina Denied | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/moves-are-small-in-grain-market-trading-ends-with-prices-near-prior.html | MOVES ARE SMALL IN GRAIN MARKET; Trading Ends With Prices Near Prior Closes | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/gross-national-product-rose-2-to-a-peak-in-third-quarter-new-mark.html | Gross National Product Rose 2% to a Peak in Third Quarter; NEW MARK IS SET BY GROSS PRODUCT | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/beau-prince-is-choice-in-stymie-at-belmont-park-today-10-horses.html | Beau Prince Is Choice in Stymie at Belmont Park Today; 10 HORSES NAMED FOR $28,800 RACE Beau Prince Is at 6-5 for Mile-and-Quarter Stymie -- Greek Page Scores | True | By William R. Conklin | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/autofume-device-backed-on-coast-california-certifies-system-to-curb.html | AUTO-FUME DEVICE BACKED ON COAST; California Certifies System to Curb Crankcase Gases | True | By Bill Beckerspecial To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/contract-bridge-following-lore-of-the-game-fathertobe-calmly-keeps.html | Contract Bridge; Following Lore of the Game, Father-to-Be Calmly Keeps On Making Bids | True | By Albert H. Morehead | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/newcrop-cotton-turns-downward-nearby-contracts-mostly-steady-to.html | NEW-CROP COTTON TURNS DOWNWARD; Near-By Contracts Mostly Steady to Unchanged | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/gm-talk-pushed-for-a-pact-today-accord-in-walkouts-sought-before.html | G.M. TALK PUSHED FOR A PACT TODAY; Accord in Walkouts Sought Before Union Panel Meets | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/4-stores-bought-by-davidson-bros-michigan-suburban-units-of-sams.html | 4 STORES BOUGHT BY DAVIDSON BROS.; Michigan Suburban Units of Sams, Inc., Acquired | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/montclair-hospital-to-gain.html | Montclair Hospital to Gain | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/saulnier-returns-to-barnard.html | Saulnier Returns to Barnard | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/state-due-to-ask-pier-cooperation-recommendation-expected-to-urge.html | STATE DUE TO ASK PIER COOPERATION; Recommendation Expected to Urge Agencies to Join | True | By John P. Callahan | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/63-wall-st-to-be-syndicated.html | 63 Wall St. to Be Syndicated | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/daughter-to-mrs-siems.html | Daughter to Mrs. Siems | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/stock-of-nutone-on-market-today-chairman-and-wife-selling-375000-of.html | STOCK OF NUTONE ON MARKET TODAY; Chairman and Wife Selling 375,000 of Their Shares | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/73000-reserves-get-call-to-duty-in-army-buildup-2-national-guard.html | 73,000 RESERVES GET CALL TO DUTY IN ARMY BUILD-UP; 2 National Guard Divisions and 249 Smaller Units Set for Mobilization Oct. 15 73,000 RESERVES GET CALL TO DUTY | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/gop-chief-scores-kennedy-on-berlin.html | G.O.P. CHIEF SCORES KENNEDY ON BERLIN | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/new-gangster-show.html | New Gangster Show | True | RICHARD F. SHEPARD | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-loans-helping-to-train-teachers.html | U.S. LOANS HELPING TO TRAIN TEACHERS | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/education-post-filled-mw-stout-to-administer-us-aid-to-colleges-in.html | EDUCATION POST FILLED; M.W. Stout to Administer U.S. Aid to Colleges in Area | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/daniel-s-mackie.html | DANIEL S. MACKIE | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/big-airline-gets-merger-proposal-northeast-receives-offer-from.html | BIG AIRLINE GETS MERGER PROPOSAL; Northeast Receives Offer From Eastern, National and Mohawk COMPANY TO STUDY BID Complex Stock Deal Would Consolidate Two of the Four Carriers BIG AIRLINE GETS MERGER PROPOSAL | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/filipino-extols-efforts.html | Filipino Extols Efforts | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mende-party-bars-rule-by-adenauer-free-democrats-reject-tie-with.html | MENDE PARTY BARS RULE BY ADENAUER; Free Democrats Reject Tie With 85-Year-Old Leader | True | By Sydney Gruson Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/blood-collection-set-red-cross-to-visit-ad-agency-and-brooklyn.html | BLOOD COLLECTION SET; Red Cross to Visit Ad Agency and Brooklyn Church | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/detroit-barber-accused.html | Detroit Barber Accused | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/soviet-demands-seat-for-peiping-gromyko-says-china-issue-must-be.html | SOVIET DEMANDS SEAT FOR PEIPING; Gromyko Says China Issue Must Be Settled in U.N. Before Reorganization SOVIET DEMANDS SEAT FOR PEIPING | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/judge-wed-the-robert-sixes.html | Judge Wed the Robert Sixes | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/tributes-voiced-widely.html | Tributes Voiced Widely | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/screen-an-experiment-700-children-see-british-films-here-in-a-test.html | Screen: An Experiment; 700 Children See British Films Here in a Test of Movies' Suitability | True | By Bosley Crowther | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/lois-hallager-wins-match-against-par.html | LOIS HALLAGER WINS MATCH AGAINST PAR | True | Special to The New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/baltimore-later-in-the-evening-maris-talks-of-9-games-to-go.html | Baltimore, Later in the Evening Maris Talks of '9 Games to Go' | True | By Louis Effratspecial To the New York Times. | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/prices-of-stocks-take-sharp-drop-average-falls-455-points-to-38901.html | PRICES OF STOCKS TAKE SHARP DROP; Average Falls 4.55 Points, to 389.01, Lowest Level Since July 26 Close 758 ISSUES OFF; 305 UP Loss in Industrials Widest in 5 Months -- Activity Led by Studebaker PRICES OF STOCKS TAKE SHARP DROP | True | By Burton Crane | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/showrooms-for-businesses.html | Showrooms for Businesses | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/puerto-rico-hotel-to-open.html | Puerto Rico Hotel to Open | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-20 | 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/du-pont-tax-bill-approved-by-house.html | DU PONT TAX BILL APPROVED BY HOUSE | True | | 1989-06-19 | RE0000426566 | RE0000426566 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/air-force-unit-convenes.html | Air Force Unit Convenes | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/wrong-man-right-name-as-army-misses-putt.html | Wrong Man, Right Name As Army Misses Putt | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/a-greek-theatre-is-found-in-sicily-archaeologist-says-it-was-built.html | A GREEK THEATRE IS FOUND IN SICILY; Archaeologist Says It Was Built in 4th Century B.C. | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/new-soviet-test.html | New Soviet Test | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/sidelights-tidewater-sets-fight-on-suit.html | Sidelights; Tidewater Sets Fight on Suit | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/campbell-soup-chief-joins-at-t-board.html | Campbell Soup Chief Joins A.T. & T. Board | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/river-groups-urge-quick-development-of-delaware-basin.html | River Groups Urge Quick Development Of Delaware Basin | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/trust-data-bill-gains-senate-panel-favors-wider-power-to-get.html | TRUST-DATA BILL GAINS; Senate Panel Favors Wider Power to Get Evidence | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/republic-steel-unveils-big-new-rolling-mill-automation-of-plant.html | Republic Steel Unveils Big New Rolling Mill; Automation of Plant Reflects Industry Efficiency Drive NEW MILL SHOWN BY REPUBLIC STEEL | True | By Kenneth S. Smith Special To The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/wagner-primary-cost-half-million-cavanagh-sees-substantial-deficit.html | WAGNER PRIMARY COST HALF MILLION; Cavanagh Sees Substantial Deficit Due in Final Report -- Half Spent on Air Time WAGNER PRIMARY COST HALF MILLION | True | By Leo Egan | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ballet-talented-giselle-natalia-makarova-in-role-at-the-met.html | Ballet: Talented Giselle; Natalia Makarova in Role at the Met | True | By John Martin | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/stephen-kennedy-still-undecided-to-tell-today-or-tomorrow-if-he.html | STEPHEN KENNEDY STILL UNDECIDED; To Tell Today or Tomorrow if He Will Run for Mayor | True | By Charles Grutzner | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/plea-to-turkey-voted-parliamentary-group-urges-clemency-for.html | PLEA TO TURKEY VOTED; Parliamentary Group Urges Clemency for Prisoners | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/princeton-staff-drops-the-tiger-student-editors-plan-more.html | PRINCETON STAFF DROPS THE TIGER; Student Editors Plan More Sophisticated Magazine With Serious Articles | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/fire-forces-families-to-flee.html | Fire Forces Families to Flee | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/115000-see-real-of-madrid-top-vasas-of-hungary-in-european-cup.html | 115,000 See Real of Madrid Top Vasas of Hungary in European Cup Soccer; DI STEFANO STARS IN 3-TO-1 VICTORY Gets Two Goals and Passes for Third as Spaniards Gain Quarter-Finals | True | By Robert Daley Special To The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/defeat-of-wagner-urged.html | Defeat of Wagner Urged | True | ARTHUR E. WYNN | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/attwood-shows-gain-envoy-to-guinea-recovering-satisfactorily-from.html | ATTWOOD SHOWS GAIN; Envoy to Guinea Recovering 'Satisfactorily' From Polio | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/obrien-said-to-flee-city.html | O'Brien Said to Flee City | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/h-m-to-weigh-alternatives-before-raising-fares-5-cents.html | H. & M. to Weigh Alternatives Before Raising Fares 5 Cents | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/porky-oliver-45-0ver-is-dead-tunament-pro-20-years-was-ryder-cup.html | PORKY OLIVER, 45, 0LVER, IS DEAD; Tunament Pro 20 Years Was Ryder Cup Player | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/sweden-to-send-4-gets.html | Sweden to Send 4 gets | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tottenham-team-gains.html | Tottenham Team Gains | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/mongi-slim-is-assertive-in-a-diplomatic-role-his-proaffica.html | Mongi Slim Is Assertive in a Diplomatic Role; His Pro-Africa Convictions Match His Moderation in World Policies | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/laotian-wont-yield-on-cabinet-makeup.html | LAOTIAN WON'T YIELD ON CABINET MAKE-UP | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/25-billion-of-bills-sold-by-treasury-discount-2705.html | 2.5 Billion of Bills Sold by Treasury; Discount 2.705% | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/hurricane-staying-at-sea-gales-disrupt-li-power-hurricane-stays-off.html | Hurricane Staying at Sea; Gales Disrupt L.I. Power; HURRICANE STAYS OFF EAST COAST | True | By Peter Kihss | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/transport-news-aid-for-airports-3year-federal-extension-is-signed.html | TRANSPORT NEWS: AID FOR AIRPORTS; 3-Year Federal Extension Is Signed by Kennedy | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/main-bursts-in-brooklyn.html | Main Bursts in Brooklyn | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/teenagers-learn-to-sit-with-babies.html | Teen-Agers Learn to Sit With Babies | True | By Martin Tolchin Special To the New York Times.babylon, L.i. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/alpert-sells-bulk-of-his-big-holding-in-new-haven-road-new-haven.html | Alpert Sells Bulk Of His Big Holding In New Haven Road; NEW HAVEN STOCK IS SOLD BY ALPERT | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/armys-handling-of-general-walkers-case-disturbs-troops-in-europe.html | Army's Handling of General Walker's Case Disturbs Troops in Europe; JUSTICE DENIED, CRITICS CONTEND Many Who Don't Agree With Officer's Anti-Red Views Assail the Pentagon | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ge-making-device-to-desalt-water-system-has-great-promise-new.html | G.E. MAKING DEVICE TO DESALT WATER; System Has Great Promise, New President Asserts | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tribute-at-rockefeller-center.html | Tribute at Rockefeller Center | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/799-madison-ave-is-sold-to-tenant-coowner-of-gallery-buys-building.html | 799 MADISON AVE. IS SOLD TO TENANT; Co-Owner of Gallery Buys Building for Expansion | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rockefeller-appoints-judge.html | Rockefeller Appoints Judge | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/algiers-officer-slain-police-aides-death-attributed-to-european.html | ALGIERS OFFICER SLAIN; Police Aide's Death Attributed to European Terrorists | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/aclu-protests-equaltime-waiver.html | A.C.L.U. PROTESTS EQUAL-TIME WAIVER | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/atlantic-city-racing-canceled.html | Atlantic City Racing Canceled | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/french-consul-hurt-in-katanga.html | French Consul Hurt in Katanga | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/filly-trot-mark-set.html | Filly Trot Mark Set | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/goldfish-a-feature-of-itkin-drive.html | Goldfish a Feature of Itkin Drive | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/market-scores-a-good-advance-average-rises-363-points-as-holiday.html | MARKET SCORES A GOOD ADVANCE; Average Rises 3.63 Points as Holiday Cuts Trading to 2,700,000 Shares 604 ISSUES UP, 396 OFF Honolulu Oil Falls 1, to 74 -- Studebaker-Packard Climbs 1/2, to 12 7/8 MARKET SCORES A GOOD ADVANCE | True | By Burton Crane | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ratinfested-in-60-tenements-reopen-after-renovations.html | Rat-Infested in '60, Tenements Reopen After Renovations | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/weather-may-put-off-airraid-siren-test.html | Weather May Put Off Air-Raid Siren Test | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/end-to-testing-asked.html | End to Testing Asked | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/steel-losses-noted-in-reply-to-kennedy.html | STEEL LOSSES NOTED IN REPLY TO KENNEDY | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/williams-eleven-health-is-factor-small-squad-cannot-afford-injuries.html | WILLIAMS ELEVEN: HEALTH IS FACTOR; Small Squad Cannot Afford Injuries to Players | True | By Gordon S. White Jr.special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/scholarship-fund-is-given-7-million-morehead-founder-enriches-north.html | SCHOLARSHIP FUND IS GIVEN 7 MILLION; Morehead, Founder, Enriches North Carolina Program | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/congress-passes-spy-curb.html | Congress Passes Spy Curb | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/maudling-to-visit-us.html | Maudling to Visit .U.S. | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/california-town-plans-film-fete-coronado-giving-event-next-month.html | CALIFORNIA TOWN PLANS FILM FETE; Coronado Giving Event Next Month Despite Opposition | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/42940000-bonds-marketed-by-city-first-national-citys-bid-sets-cost.html | $42,940,000 BONDS MARKETED BY CITY; First National City's Bid Sets Cost of 2.7164% | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/wifes-death-laid-to-advertising-man.html | WIFE'S DEATH LAID TO ADVERTISING MAN | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ship-of-mercy-shown.html | Ship of Mercy Shown | True | RICHARD F. SHEPARD | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/indonesians-stage-raid-dutch-say-60-infiltrators-landed-on-new.html | INDONESIANS STAGE RAID; Dutch Say 60 Infiltrators Landed on New Guinea | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/little-brown-jug-draws-field-of-19-lang-hanover-is-31-choice-in.html | LITTLE BROWN JUG DRAWS FIELD OF 19; Lang Hanover Is 3-1 Choice in $70,069 Pace Today | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/spaak-home-from-soviet-trip-taciturn-on-khrushchev-talks.html | Spaak, Home From Soviet Trip, Taciturn on Khrushchev Talks | True | By Harry Gilroy Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/plunging-necklaces.html | Plunging Necklaces | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/mrs-donziger-has-son.html | MRS. Donziger Has Son | True | Special to the New York Times | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/louis-gordon.html | LOUIS GORDON | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/sullivans-platform-candidate-for-bronx-borough-president-gives.html | SULLIVAN'S PLATFORM; Candidate for Bronx Borough President Gives Program | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/mrs-sobell-pickets-asserts-husbands-innocence-as-spy-in-capital.html | MRS. SOBELL PICKETS; Asserts Husbands Innocence as Spy in Capital Protest | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/castro-accuses-priests.html | Castro Accuses Priests | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tax-relief-voted-for-gm-shares-senate-group-passes-bill-on-du-pont.html | TAX RELIEF VOTED FOR G.M. SHARES; Senate Group Passes Bill on du Pont Divestiture | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/pennsy-willing-to-talk-merger-symes-asserts-study-with-central.html | PENNSY WILLING TO TALK MERGER; Symes Asserts Study With Central Could Resume, Given 'Good Faith' PENNSY WILLING TO TALK MERGER | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/frances-perkins-gets-princeton-seminar-post.html | Frances Perkins Gets Princeton Seminar Post | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/britain-defends-view-on-katanga-talk-with-hammarskjold-on-need-to.html | BRITAIN DEFENDS VIEW ON KATANGA; Talk With Hammarskjold on Need to End Fighting Cited | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/kanza-will-go-back-to-the-congo-today.html | KANZA WILL GO BACK TO THE CONGO TODAY | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/marchessini-names-manager.html | Marchessini Names Manager | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/dudley-aide-loses-borough-job-will-support-gerosa-for-mayor.html | Dudley Aide Loses Borough Job; Will Support Gerosa for Mayor | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/stills-composition-wins-un-contest.html | STILL'S COMPOSITION WINS U.N. CONTEST | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/a-new-soviet-a-bomb-is-suspected-in-japan.html | A New Soviet A-Bomb Is Suspected in Japan | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-cheered-by-truce.html | U.S. Cheered by Truce | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/jersey-tar-unit-burns-one-man-burned-in-explosion-at-edgewater.html | JERSEY TAR UNIT BURNS; One Man Burned in Explosion at Edgewater Plant | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/car-washing-banned-in-vienna.html | Car Washing Banned in Vienna | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/13-of-un-force-killed.html | 13 of U.N. Force Killed | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/louis-kan-official-of-savings-unit-72.html | LOUIS KAN, OFFICIAL OF SAVINGS UNIT, 72 | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/foreign-aid-director-milo-fowler-hamilton.html | Foreign Aid Director; Milo Fowler Hamilton | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/europeans-agree-on-currency-plan-accept-principle-of-standby.html | EUROPEANS AGREE ON CURRENCY PLAN; Accept Principle of Standby Credits for the I.M.F. to Meet Monetary Crises MODIFICATIONS SIGHTED Several Nations Expected to Insist on Restrictions and Seek Flexibility EUROPEAN AGREE ON CURRENCY PLAN | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/white-sox-top-red-sox-3-1.html | White Sox Top Red Sox, 3 -- 1 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/schick-elects-new-chief.html | Schick Elects New Chief | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/hirohito-reaps-his-own-rice.html | Hirohito Reaps His Own Rice | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/khrushchev-backs-popes-peace-call-says-pontiff-talks-common-sense.html | KHRUSHCHEV BACKS POPE'S PEACE CALL; Says Pontiff 'Talks Common Sense' in Appeal for an East-West Parley Khrushchev Backs Pope's Plea For an East-West Peace Parley | True | By Theodore Shabad Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-confident-of-adoula.html | U.S. Confident of Adoula | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/eisenhower-here-for-gop-parley-breakfast-with-candidates-and.html | EISENHOWER HERE FOR G.O.P. PARLEY; Breakfast With Candidates and Finance Unit Slated | True | By Douglas Dales | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/kennedy-children-safe-president-lets-them-stay-at-cape-as-hurricane.html | KENNEDY CHILDREN SAFE; President Lets Them Stay at Cape as Hurricane Nears | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/catholic-award-to-educator.html | Catholic Award to Educator | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/concrete-contract-sets-housing-record.html | CONCRETE CONTRACT SETS HOUSING RECORD | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/herb-society-fete-shifted.html | Herb Society Fete Shifted | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/de-gaulle-yields-sweeping-power-at-end-of-month-acts-to-appease.html | DE GAULLE YIELDS SWEEPING POWER AT END OF MONTH; Acts to Appease Opponents -- Sets Milk Price Rise That Meets Farm Demands DE GAULLE AGREES TO REDUCE POWER | True | By Henry Giniger Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bargain-box-event-to-aid-9-charities.html | Bargain Box Event To Aid 9 Charities | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/free-series-set-for-new-scripts-barr-and-wilder-hope-to-reduce.html | FREE SERIES SET FOR NEW SCRIPTS; Barr and Wilder Hope to Reduce Backlog of Plays | True | By Louis Calta | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/lift-title-retained-by-soviet-army-man.html | LIFT TITLE RETAINED BY SOVIET ARMY MAN | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/two-brokers-set-up-new-firm.html | Two Brokers Set Up New Firm | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rinaldi-outpoints-maravilla.html | Rinaldi Outpoints Maravilla | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/national-auto-renting-elects-high-official.html | National Auto Renting Elects High Official | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ruth-si-maris-no.html | Ruth Si, Maris No | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/mopac-in-c-ei-bid-road-announces-purchase-of-a-14-stock-interest.html | MOPAC IN C. & E.I. BID; Road Announces Purchase of a 14% Stock Interest | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/dr-dempewolff-a-gynecologist-85.html | DR DEMPEWOLFF, A GYNECOLOGIST, 85 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/united-fund-campaign-is-endorsed-by-kennedy.html | United Fund Campaign Is Endorsed by Kennedy | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/vatican-protests-action-by-cubans-scores-priests-expulsion-castro.html | VATICAN PROTESTS ACTION BY CUBANS; Scores Priests' Expulsion - - Castro Attacks Church | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/german-reds-take-mobilizing-powers-reds-in-germany-take-new-power.html | German Reds Take Mobilizing Powers; REDS IN GERMANY TAKE NEW POWER | True | By David Binder Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/wilson-memorial-plan-voted.html | Wilson Memorial Plan Voted | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/storm-first-seen-by-satellite-eye-detection-in-midatlantic-is.html | STORM FIRST SEEN BY SATELLITE EYE; Detection in Mid-Atlantic Is Milestone in Forecasting | True | By John W. Finney Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/production-to-resume.html | Production to Resume | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/as-beat-indians-4-2.html | A's Beat Indians, 4 -- 2 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/jersey-trust-suit-names-9-concerns.html | JERSEY TRUST SUIT NAMES 9 CONCERNS | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/general-appointed-head-of-caretaker-regime-timing-of-vote-is-seen.html | General Appointed Head of Caretaker Regime -- Timing of Vote Is Seen Favoring Return of Caramanlis | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/britain-ponders-west-indies-rift-sets-talks-after-jamaicans-vote.html | BRITAIN PONDERS WEST INDIES RIFT; Sets Talks After Jamaicans Vote Against Federation | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tearful-mrs-maris-looks-ahead.html | Tearful Mrs. Maris Looks Ahead | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/currency-chief-chosen-name-is-withdrawn-then-is-put-back-chicagoan.html | Currency Chief Chosen -- Name Is Withdrawn, Then Is Put Back; CHICAGOAN GETS A TREASURY POST | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/president-eases-code-on-secrecy-order-defense-documents.html | PRESIDENT EASES CODE ON SECRECY; Order Defense Documents Reclassified at Intervals | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/liberals-in-britain-see-party-revival.html | LIBERALS IN BRITAIN SEE PARTY REVIVAL | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-moves-to-void-vote-case-arrest-charges-mississippi-with-attempt.html | U.S. MOVES TO VOID VOTE CASE ARREST; Charges Mississippi With Attempt at Negro Coercion | True | By Cabell Phillips Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/union-party-sweeps-election-in-urundi.html | UNION PARTY SWEEPS ELECTION IN URUNDI | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/berlin-proposals-attacked-senator-pells-speech-on-basis-for.html | Berlin Proposals Attacked; Senator Pell's Speech on Basis for Negotiation Challenged | True | OLIVER H. RADKEY, Professor of Russian and Germall igtory, University of Texas. Austin, Tex. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/shreve-of-penn-breaks-ankle.html | Shreve of Penn Breaks Ankle | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/funeral-details-set.html | Funeral Details Set | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/the-little-un.html | The 'Little U.N.' | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/japanese-experts-differ.html | Japanese Experts Differ | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/continuing-bomb-tests.html | Continuing Bomb Tests | True | J. I3. .w'. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/czech-aide-quits-switzerland.html | Czech Aide Quits Switzerland | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/frick-discloses-series-eligibles-yankees-reds-and-dodgers-named-by.html | FRICK DISCLOSES SERIES ELIGIBLES; Yankees, Reds and Dodgers Named by Commissioner | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/southern-co-shows-increase-in-profits.html | SOUTHERN CO. SHOWS INCREASE IN PROFITS | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/saleswoman-is-asset-to-shop-and-clientele.html | Saleswoman Is Asset To Shop and Clientele | True | By Marylin Bender | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/petrosian-plays-a-draw-in-chess-breaks-a-3way-tie-for-2d-fischer.html | PETROSIAN PLAYS A DRAW IN CHESS; Breaks a 3-Way Tie for 2d -- Fischer Keeps Lead | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rca-executive-to-supervise-nations-manned-space-flights-brainerd.html | R.C.A. Executive to Supervise Nation's Manned Space Flights; Brainerd Holmes, 40, Given Newly Created Post to Spur Trip to Moon R.C.A. MAN TO RUN U.S. SPACE FLIGHTS | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/there-is-no-joy-at-ibm-for-casey-has-struck-out.html | There Is No Joy at I.B.M. For Casey Has Struck Out | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/senate-votes-highpaying-jobs.html | Senate Votes High-Paying Jobs | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/herman-vanderwart-is-dead-exbergen-county-court-judge.html | Herman Vanderwart Is Dead; Ex-Bergen County Court Judge | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ghana-paper-charges-britain-plotted-hammarskjolds-death.html | Ghana Paper Charges Britain Plotted Hammarskjold's Death | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/3-youths-flee-east-germany.html | 3 Youths Flee East Germany | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-dilemma-on-un-pressure-grows-for-nation-to-ease-foreign-policy.html | U.S. Dilemma on U.N.; Pressure Grows for Nation to Ease Foreign Policy Ties to World Body | True | By Wallace Carroll Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/here-kitty-may-bring-50pound-cat-ocelots-gaining-among-the-exotic.html | Here, Kitty' May Bring 50-Pound Cat; Ocelots Gaining Among the Exotic Animals Now Popular | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rise-in-fallout.html | Rise in Fall-out | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/milwaukee-victor-in-polo-final-139.html | MILWAUKEE VICTOR IN POLO FINAL, 13-9 | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/talk-on-met-plan-set-bliss-to-discuss-link-of-li-towns-with-lincoln.html | TALK ON MET PLAN SET; Bliss to Discuss Link of L.I. Towns With Lincoln Center | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/congressmen-hear-of-identical-bidding.html | CONGRESSMEN HEAR OF IDENTICAL BIDDING | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/equitable-to-build-life-insurance-company-has-option-on-chicago.html | EQUITABLE TO BUILD; Life Insurance Company Has Option on Chicago Site | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/roy-k-marsh.html | ROY K. MARSH | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/10week-course-begins.html | 10-Week Course Begins | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/reds-turn-back-pirates-on-posts-tworun-homer-off-elroy-face-in-8th.html | Reds Turn Back Pirates on Post's Two-Run Homer off ElRoy Face in 8th; 3- TO-2 CONQUEST IS 21ST FOR JAY Reds' Star Gives 3 Hits -- Cardenas, Post Excel at Bat -- Face Loses No. 11 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/general-motors-and-union-reach-accord-in-strike-executive-board.html | GENERAL MOTORS AND UNION REACH ACCORD IN STRIKE; Executive Board Supports Agreement Despite Vote by Union's Council LOCAL ISSUES A FACTOR Reuther Says New Plan Will Expedite Peace at Plants Involved in Disputes ACCORD REACHED BY G.M. AND UNION | True | By Damon Stetson Special To The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/vatican-astonished.html | Vatican Astonished | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tunisian-named-un-assembly-president-urges-freedom-for-algeria-and.html | Tunisian, Named U.N. Assembly, President, Urges, Freedom for Algeria and Angola; DECRIES 'RACISM' IN SOUTH AFRICA Slim Backs Charter as Basis for Choosing a New U.N. Secretary General | True | By Kennett Love Special To The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ford-strike-looms-in-britain.html | Ford Strike Looms in Britain | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/food-tip.html | Food Tip | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/100000-in-art-hijacked-here-picasso-sculpture-is-among-items-taken.html | $100,000 IN ART HIJACKED HERE; Picasso Sculpture Is Among Items Taken by 4 Thugs $100,000 IN ART HIJACKED HERE | True | By Franklin Whitehouse | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/education-board-to-hear-theobald-he-briefs-panel-saturday-on.html | EDUCATION BOARD TO HEAR THEOBALD; He Briefs Panel Saturday on Problems It Faces | True | By Gene Currivan | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/post-mortems-set.html | Post Mortems Set | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/episcopal-bishops-back-unity-talks-house-agrees-unanimously-to.html | EPISCOPAL BISHOPS BACK UNITY TALKS; House Agrees Unanimously to Explore Possibilities of Four-Church Merger COMMITMENT IS AVOIDED Action Would Let Deputies Air Motion to Form a Body of 18 Million Protestants | True | By George Dugan Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bonn-will-retain-30000-conscripts.html | BONN WILL RETAIN 30,000 CONSCRIPTS | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/senators-praised-kennedy-voices-appreciation-for-democrats-record.html | SENATORS PRAISED; Kennedy Voices Appreciation for Democrats' Record | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/4run-tiger-rally-tops-angels-63-fernandez-hits-basesfilled-double.html | 4-RUN TIGER RALLY TOPS ANGELS, 6-3; Fernandez Hits Bases-Filled Double -- Kline Gives 7 Hits | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/canoeists-set-channel-mark.html | Canoeists Set Channel Mark | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/pet-milk-company-maps-acquisition-shelled-nuts-concern-would-be.html | PET MILK COMPANY MAPS ACQUISITION; Shelled Nuts Concern Would Be Bought in Stock Deal | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bolivia-backs-lechin-congress-again-refuses-to-let-vice-president.html | BOLIVIA BACKS LECHIN; Congress Again Refuses to Let Vice President Resign | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tunisian-approved-960-as-president-of-assembly-slim-is-elected.html | Tunisian Approved, 96-0, As President of Assembly; SLIM IS ELECTED ASSEMBLY'S HEAD | True | By Thomas J. Hamilton Special To The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/robert-kennedy-quits-social-club-cites-metropolitans-racial-ban.html | ROBERT KENNEDY QUITS SOCIAL CLUB; Cites Metropolitan's Racial Ban -- Aide Follows Him | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/more-federal-judges.html | More Federal Judges | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/teachers-pets-include-triedandtrue-recipes.html | Teachers' Pets Include Tried-and-True Recipes | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/the-aga-khan-at-ski-school.html | The Aga Khan at Ski School | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-atom-waiver-voted-senate-sends-bill-to-kennedy-on-training-of.html | U.S. ATOM WAIVER VOTED; Senate Sends Bill to Kennedy on Training of French | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/contract-bridge-new-yorknew-jersey-regional-tournament-begins-today.html | Contract Bridge; New York-New Jersey Regional Tournament Begins Today in Asbury Park | True | By Albert H. Morehead | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/irish-troops-fourday-ordeal-in-katanga-siege-is-described.html | Irish Troops' Four-Day Ordeal In Katanga Siege Is Described; Surrounded U.N. Force Fought Against Great Odds as Supplies Dwindled -- Men, Bitter, Fear Use as Hostages | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/international-cotillion-postponed-until-oct-12.html | International Cotillion Postponed Until Oct. 12 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/senate-unit-votes-study-of-pentagon-censorship-it-will-appraise.html | Senate Unit Votes Study of Pentagon Censorship; It Will Appraise Thurmond's Charges That Anti-Red Actions Are Curbed | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/walker-discipline-upheld-anticommunism-declared-no-issue-on.html | Walker Discipline Upheld; Anti-Communism Declared No Issue in Pentagon's Action on General | True | TELFORD TAYLOR | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/talks-progress-in-coast-dispute-us-hopes-to-avert-renewal-of.html | TALKS PROGRESS IN COAST DISPUTE; U.S. Hopes to Avert Renewal of Maritime Strike | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/edgar-frank.html | EDGAR FRANK | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/jamaica-independence-bid.html | Jamaica Independence Bid | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/gonzalez-to-quit-pro-tennis-play.html | Gonzalez to Quit Pro Tennis Play | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/party-on-nov-16-at-the-gay-life-to-help-children-sheltering-arms.html | Party on Nov. 16 At 'The Gay Life' To Help Children; Sheltering Arms Unit Will Raise Funds at New Musical | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/hes-a-pistol-triumphs-beats-editorialist-by-a-length-in-brevity-at.html | HE'S A PISTOL TRIUMPHS; Beats Editorialist by a Length in Brevity at Hawthorne | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/18-music-programs-scheduled-by-peoples-symphony-concerts.html | 18 Music Programs Scheduled By Peoples' Symphony Concerts | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/legislators-hear-report-by-rusk-secretary-concerned-by-un-and-congo.html | LEGISLATORS HEAR REPORT BY RUSK; Secretary Concerned by U.N. and Congo Situation | True | By Max Frankel Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/slattery-named-niagara-dean.html | Slattery Named Niagara Dean | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/hermon-fisk-bell-of-accounting-firm.html | HERMON FISK BELL OF ACCOUNTING FIRM | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/music-the-chicago-strings-in-debut-chamber-ensemble-is-heard-in.html | Music: The Chicago Strings in Debut; Chamber Ensemble Is Heard in Town Hall Newly Formed Group in Varied Program | True | ALAN RICH | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/hyman-neuss.html | HYMAN NEUSS | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tunis-repatriates-deserters.html | Tunis Repatriates Deserters | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/walter-asks-new-curb-would-oust-any-us-aide-avoiding-queries-on.html | WALTER ASKS NEW CURB; Would Oust Any U.S. Aide Avoiding Queries on Reds | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/northrop-plans-to-split-common-holders-to-vote-on-dec-12-on-2for1.html | NORTHROP PLANS TO SPLIT COMMON; Holders to Vote on Dec. 12 on 2-for-1 Distribution COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/british-jet-curb-resented.html | British Jet Curb Resented | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/1961-yanks-rate-with-best-ever-clubs-depth-and-versatility-equal-to.html | 1961 YANKS RATE WITH BEST EVER; Club's Depth and Versatility Equal to Bombers of Old | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/yanks-win-pennant-maris-hits-his-59th-yanks-clinch-pennant-maris.html | Yanks Win Pennant; Maris Hits His 59th; Yanks Clinch Pennant; Maris Hits 59th Homer but Misses 154-Game Mark BOMBERS VICTORS AT BALTIMORE, 4-2 Yankees Retain Pennant - Maris Connects but Fails to Tie Ruth Mark of 60 | True | By John Drebinger Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/our-multiparty-city.html | Our Multi-Party City | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/queens-college-grows-122-addad-to-the-faculty-freshmen-total-1500.html | QUEENS COLLEGE GROWS; 122 Added to the Faculty -- Freshmen Total 1,500 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/phone-9991234-here-for-hurricane-news.html | Phone 999-1234 Here For Hurricane News | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/no-7-post-assigned-to-obrien-hanover.html | NO. 7 POST ASSIGNED TO O'BRIEN HANOVER | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/montgomery-ends-china-tour.html | Montgomery Ends China Tour | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/european-staff-in-tribute.html | European Staff in Tribute | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/harry-makransky.html | HARRY MAKRANSKY | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-monitoring-of-calls-decried-33-of-37-agencies-engage-in-practice.html | U.S. MONITORING OF CALLS DECRIED; 33 of 37 Agencies Engage in Practice, Panel Reports | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/basic-products-notes-sales-dip-fiscal-1961-profits-120-a-share.html | BASIC PRODUCTS NOTES SALES DIP; Fiscal 1961 Profits $1.20 a Share, Against $1.81 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/russians-express-un-condolences-others-hail-hammarskjold-us-asks.html | RUSSIANS EXPRESS U.N. CONDOLENCES; Others Hail Hammarskjold -- U.S. Asks Monument | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/yom-kippur-ends-penitence-period-jews-urged-to-deepen-faith-on-day.html | YOM KIPPUR ENDS PENITENCE PERIOD; Jews Urged to Deepen Faith on Day of Atonement | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/171-ships-lost-last-year.html | 171 Ships Lost Last Year | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/etheridge-bamford.html | Etheridge -- .Bamford | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/unemployment-insurance-disagreement-expressed-with-view-on-causes.html | Unemployment Insurance; Disagreement Expressed With View on Causes of Tax Rise | True | PETER G. DIRR | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bigger-echo-balloons-slated.html | Bigger Echo Balloons Slated | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/distant-cotton-takes-sharp-dips-far-contracts-off-16-to-20-points.html | DISTANT COTTON TAKES SHARP DIPS; Far Contracts Off 16 to 20 Points -- Old Crop Steady | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/leo-carrillos-will-filed.html | Leo Carrillo's Will Filed | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bronx-club-spent-but-did-not-elect-beer-stamps-and-music-add-to.html | BRONX CLUB SPENT BUT DID NOT ELECT; Beer, Stamps and Music Add to High Cost of Losing | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/burial-at-un-asked.html | Burial at U.N. Asked | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/fowler-hamilton-gets-new-post-labouisse-due-for-diplomatic-job.html | Fowler Hamilton Gets New Post -- Labouisse Due for Diplomatic Job; LAWYER IS NAMED FOREIGN AID CHIEF | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/associated-press-signs-new-lease-50-rockefeller-plaza-tenant-renews.html | ASSOCIATED PRESS SIGNS NEW LEASE; 50 Rockefeller Plaza Tenant Renews for 20-Year Term | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/philosopher-defects-bloch-seeks-asylum-in-west-after-berlin-border.html | PHILOSOPHER DEFECTS; Bloch Seeks Asylum in West After Berlin Border Ban | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/auto-price-line-being-held-again-gm-leading-way-lists-pontiac-and.html | AUTO PRICE LINE BEING HELD AGAIN; G.M., Leading Way, Lists Pontiac and Tempest | True | By Joseph C. Ingraham | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/jamaica-balks.html | Jamaica Balks | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-shifts-policy-on-aides-at-un-delegates-to-be-diplomats-rather.html | U.S. SHIFTS POLICY ON AIDES AT U.N.; Delegates to Be Diplomats Rather Than 'Big Names' | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/champion-jersey-woman-who-started-showing-dogs-at-12-has.html | Champion's Champion; Jersey Woman Who Started Showing Dogs at 12 Has 22 Titleholders | True | By Walter R. Fletcher | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/president-changes-his-weekend-plans.html | PRESIDENT CHANGES HIS WEEK-END PLANS | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/text-of-truce-agreement.html | Text of Truce Agreement | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/body-to-be-flown-saturday.html | Body to Be Flown Saturday | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/japan-warns-soviet-as-fallout-grows-japanese-report-fallout-danger.html | Japan Warns Soviet As Fall-Out Grows; JAPANESE REPORT FALL-OUT DANGER | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/pitt-powerhouse-with-speed-has-bonus-of-aerial-accuracy.html | Pitt: Powerhouse With Speed Has Bonus of Aerial Accuracy | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/racing-group-picked-commission-to-study-working-conditions-in.html | RACING GROUP PICKED; Commission to Study Working Conditions in Stables | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/text-of-ussoviet-report.html | Text of U.S.-Soviet Report | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/short-interest-off-on-big-board-level-declined-to-3014154-shares-in.html | SHORT INTEREST OFF ON BIG BOARD; Level Declined to 3,014,154 Shares in Month to Friday | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/navy-to-scrap-light-cruiser.html | Navy to Scrap Light Cruiser, | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/positions-frozen-truce-follows-parley-in-rhodesia-trade-of-prisoner.html | POSITIONS FROZEN; Truce Follows Parley in Rhodesia -- Trade of Prisoners Set Tshombe and U.N. Announce Cease-Fire Accord on Fighting in Katanga Province TROOPS IN CONGO FOUGHT 8 DAYS Past Talk in Rhodesia -- It Provides for Prisoner Exchange | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/philharmonic-to-tour-4-days-on-eastern-seaboard-listed-before.html | PHILHARMONIC TO TOUR; 4 Days on Eastern Seaboard Listed Before Opening Here | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/disposable-baby-bottle-is-said-to-reduce-colic.html | Disposable Baby Bottle Is Said to Reduce Colic | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/commercial-loans-increased-by-180000000-during-week.html | Commercial Loans Increased By $180,000,000 During Week | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/medical-awards-given-ner-yorker-is-among-five-to-get-gairdner.html | MEDICAL AWARDS GIVEN; New Yorker Is Among Five to Get Gairdner Prizes | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/parachutist-cleared-freed-of-charge-he-violated-sunday-business.html | PARACHUTIST CLEARED; Freed of Charge He Violated Sunday Business Laws | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/power-production-climbed-last-week.html | POWER PRODUCTION CLIMBED LAST WEEK | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/marion-davies-sinking-actress-61-said-to-be-near-death-gets-last.html | MARION DAVIES SINKING; Actress, 61, Said to Be Near Death, Gets Last Rites | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/black-thumper-takes-28550-stymie-by-three-and-onehalf-lengths-ruane.html | Black Thumper Takes $28,550 Stymie by Three and One-Half Lengths; RUANE TRIUMPHS ON 13-TO-1 SHOT Black Thumper Scores, With Hillsborough Second -- Beau Prince, 5-4, Is 8th | True | By William R. Conklin | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/aides-of-hope-ball-meet.html | Aides of Hope Ball Meet | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/antiwest-feeling-gains.html | Anti-West Feeling Gains | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/more-tests-asked-for-pulp-process.html | MORE TESTS ASKED FOR PULP PROCESS | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/antarctic-atom-plant-slated.html | Antarctic Atom Plant Slated | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/commodities-steady-index-held-at-844-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Held at 84.4 Tuesday, Unchanged From Monday | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/telecast-protested-station-in-south-attacked-for-showing-program-on.html | TELECAST PROTESTED; Station in South Attacked for Showing Program on Negro | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/theatre-benefit-on-nov-14-to-aid-riis-settlement-events-planners.html | Theatre Benefit On Nov. 14 to Aid Riis Settlement; Event's Planners Pick 'Write Me a Murder' for Annual Party | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/brooklyn-tribute-to-un-chief.html | Brooklyn Tribute to U.N. Chief | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/presidents-steel-stand-opposed.html | President's Steel Stand Opposed | True | A.J.P. ESTLIN | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-and-soviet-endorse-ideals-of-disarmament-mccloyzorin-talks.html | U.S. AND SOVIET ENDORSE IDEALS OF DISARMAMENT; McCloy-Zorin Talks Produce Broad Accord That May Lead to More Parleys SOVIET ENDORSES DECREASE IN ARMS | True | By Kathleen Teltsch Special to The New York Times | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/welensky-denies-meddling.html | Welensky Denies Meddling | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/most-prices-fall-in-wool-trading-declines-reflect-weakness-in.html | MOST PRICES FALL IN WOOL TRADING; Declines Reflect Weakness in Australian Markets | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/berlin-ruling-sought-asian-parley-wants-world-court-to-give-view-in.html | BERLIN RULING SOUGHT; Asian Parley Wants World Court to Give View in Crisis | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/amateur-leads-metropolitan-open-malara-ahead-with-71-in-field-of.html | Amateur Leads Metropolitan Open; Malara Ahead With 71 in Field of 170 -- 9 Get 73's | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/television-joey-bishop-begins-a-situation-series-plays.html | Television: Joey Bishop Begins a Situation Series; Plays Milquetoastian Aide of Press Agent Channel 4 Premiere Is Same Old Fluff | True | By Jack Gould | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/school-bells-summon-novice-and-expert-cook-new-and-old-schools.html | School Bells Summon Novice and Expert Cook; New and Old Schools Offer Variation in Their Approach | True | By Nan Ickeringill | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/liberia-shifts-envoy-in-us.html | Liberia Shifts Envoy in U.S. | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/miss-louise-stoll-to-marry-in-fall.html | Miss Louise Stoll To Marry in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/johnson-to-attend-funeral.html | Johnson to Attend Funeral | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/canadians-for-maris.html | Canadians for Maris | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/c-o-disputes-claims.html | C. & O. Disputes Claims | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/speed-nike-zeus-medaris-pleads-fears-attack-if-soviet-gets-missile.html | SPEED NIKE ZEUS, MEDARIS PLEADS; Fears Attack if Soviet Gets Missile Killer First | True | By Richard Witkin | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/khrushchev-replies-to-tito.html | Khrushchev Replies to Tito | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/health-bill-is-passed-president-to-get-measure-on-community.html | HEALTH BILL IS PASSED; President to Get Measure on Community Facilities | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/karl-farr-dies-at-52-member-of-the-sons-of-the-pioneers-collapses-on.html | KARL FARR DIES AT 52; Member of the Sons of the Pioneers Collapses, on Stage | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/the-un-girds-for-battle.html | The U.N. Girds for Battle | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/level-up-in-france.html | Level Up in France | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/25000-teachers-strike-in-britain.html | 25,000 TEACHERS STRIKE IN BRITAIN | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/peter-d-bekeros.html | PETER D. BEKEROS | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/braves-beat-giants-74.html | Braves Beat Giants, 7-4 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/c-o-o-optimistic.html | C. & O. Optimistic | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bombshelter-buyers-are-urged-in-report-to-beware-of-flybynight.html | Bomb-Shelter Buyers Are Urged in Report to Beware of 'Fly-by-Night Operators' | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/swiss-snipe-takes-5th-race-bahamian-craft-a-minute-behind-kellys.html | Swiss Snipe Takes 5th Race; BAHAMIAN CRAFT A MINUTE BEHIND Kelly's Snipe Trails Swiss -- Spain 4th in Standing After Mishap in Race | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/david-jelling.html | DAVID JELLING | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/seaway-gain-in-august.html | Seaway Gain in August | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/soviet-hints-offer-to-india-on-plant.html | SOVIET HINTS OFFER TO INDIA ON PLANT | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/moses-asks-speed-by-senate-on-fair-failure-to-authorize-us-pavilion.html | MOSES ASKS SPEED BY SENATE ON FAIR; Failure to Authorize U.S. Pavilion Would Do Grave Damage, He Contends BILL IS BEING BLOCKED Lausche and Fulbright Said to Be Against It -- Appeal to Kennedy Is Hinted MOSES ASKS SPEED BY SENATE ON FAIR | True | By Russell Porter | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/maris-is-resigned-to-in-the-record-books-will-mean-record-was-set.html | Maris Is Resigned to *in the Record Books; Will Mean Record Was Set After 154 Games | True | By Louis Effrat Special To the New York Times | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/sixday-bike-riders-greeted-by-mayor.html | SIX-DAY BIKE RIDERS GREETED BY MAYOR | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rev-stephen-bowman.html | REV. STEPHEN BOWMAN | True | SPecial to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/anthony-jurasz-surgeon-was-79-exdirector-of-padeiewski-hospit.html | ANTHONY JURASZ, SURGEON, WAS 79; Ex-Director of Padeiewski Hospit'in Edinbprgh Di.es | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/600-univac-workers-in-12-areas-strike.html | 600 UNIVAC WORKERS IN 12 AREAS STRIKE | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/dominicans-to-open-election-campaign.html | DOMINICANS TO OPEN ELECTION CAMPAIGN | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bonds-prices-register-a-strong-advance-in-heavy-trading-corporates.html | Bonds: Prices Register a Strong Advance in Heavy Trading CORPORATES RISE IN ACTIVE SESSION Long-Term Treasury Issues Gain as Refunding Offer by U.S. Expires | True | By Paul Heffeman | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/secession-not-settled.html | Secession Not Settled | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/catholics-train-own-peace-corps-papal-volunteers-to-serve-poor-in.html | CATHOLICS TRAIN OWN PEACE CORPS; Papal Volunteers to Serve Poor in Latin Nations | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/september-rye-advances-6-14c-expiring-soybean-contract-slumps-4c-a.html | SEPTEMBER RYE ADVANCES 6 1/4C; Expiring Soybean Contract Slumps 4c a Bushel | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/40000000-borrowed-international-minerals-gets-loan-from-prudential.html | $40,000,000 BORROWED; International Minerals Gets Loan From Prudential | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/sotcha-dillon.html | SOTCHA DILLON | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/foes-shake-hands-in-truce-of-mourning-at-ndola-church-where.html | Foes Shake Hands in Truce of Mourning at Ndola Church Where Hammarskjolds' Body Lies in State | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/dr-herman-elwyn-dies-at-76-ophthalmologist-wrote-3-books.html | Dr. Herman Elwyn Dies at 76; Ophthalmologist Wrote 3 Books | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/peruvian-urges-firm-oas-stand-prado-presses-body-to-join-nato-in.html | PERUVIAN URGES FIRM O.A.S. STAND; Prado Presses Body to Join NATO in Resisting Reds | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/canada-reports-rise.html | Canada Reports Rise | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/fcc-will-renew-tv-hearings-here-network-officials-to-testify-at.html | F.C.C. WILL RENEW TV HEARINGS HERE; Network Officials to Testify at Study Starting Tuesday | True | By Val Adams | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/brazilian-clips-swim-mark.html | Brazilian Clips Swim Mark | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/sports-of-the-times-man-on-the-spot.html | Sports Of The Times; Man on the Spot | True | By Arthur Daley | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/advertising-shaving-industry-drives-growing-sharp.html | Advertising Shaving Industry Drives Growing Sharp | True | By Peter Bart | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/practical-nurse-school-to-open.html | Practical Nurse School to Open | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/french-shoe-designer-unveils-ovaltoe-look.html | French Shoe Designer Unveils Oval-Toe Look | True | By Edith Beeson Smith | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/fallout-higher-in-south.html | Fall-Out Higher in South | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/suburbs-assailed-on-highway-signs-westchester-official-scores-the.html | SUBURBS ASSAILED ON HIGHWAY SIGNS; Westchester Official Scores the Lack of Uniformity | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/economist-sights-gains-for-decade-industrial-conference-board-hears.html | ECONOMIST SIGHTS GAINS FOR DECADE; Industrial Conference Board Hears Bright Forecasts | True | By William M. Freeman | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/governor-scorns-political-labels-calls-terms-misleadinghails.html | GOVERNOR SCORNS POLITICAL LABELS; Calls Terms Misleading-- Hails Business Philosophy | True | By Warren Weaver Jr.special To the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/homer-record-after-154-games-wont-count-with-fan-on-street.html | Homer Record After 154 Games Won't Count With Fan on Street | True | By Richard J.Jh. Johnston | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/75-kurds-flee-to-turkey.html | 75 Kurds Flee to Turkey | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/13-railroads-are-cited-commended-by-the-american-museum-of-safety.html | 13 RAILROADS ARE CITED; Commended by the American Museum of Safety | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/dr-edwin-m-wright.html | DR. EDWIN M. WRIGHT | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bergen-charity-fete-opens.html | Bergen Charity Fete Opens | True | Special To The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-urged-to-double-its-weather-funds.html | U.S URGED TO DOUBLE ITS WEATHER FUNDS | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/birte-petersen-fiancee-of-eelco-dirk-gerlings.html | Birte Petersen Fiancee Of Eelco Dirk Gerlings | True | Special to the New York Times | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/discoverer-satellite-silent.html | Discoverer Satellite Silent | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/yonkers-woman-dies-at-101.html | Yonkers Woman Dies at 101 | True | Special to the New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bowles-decries-racial-snubs.html | Bowles Decries Racial Snubs | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/dodgers-win-in-13th-32.html | Dodgers Win in 13th (3-2 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/whitney-museum-names-aide.html | Whitney Museum Names Aide | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/miss-kaffeman-is-future-bride-of-l-s-reische-alumna-of-barnard-and.html | Miss Kaffeman Is Future Bride Of L. S. Reische; Alumna of Barnard and Reserve Lieutenant Become Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/big-drop-in-oil-refining-rate-laid-to-recent-storm-in-texas-oil.html | Big Drop in Oil Refining Rate Laid to Recent Storm in Texas; OIL REFINING RATE SLASHED BY STORM | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/oxygen-blast-kills-patient.html | Oxygen Blast Kills Patient | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/phils-down-cardinals-6-1.html | Phils Down Cardinals, 6 -- 1 | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/screen-down-on-a-farm.html | Screen: Down on a Farm | True | By Bosley Crowther | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/art-show-at-queens-college.html | Art Show at Queens College | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/raises-provided-in-accord-at-gm-uaw-values-firstyear-gains-at-12c.html | RAISES PROVIDED IN ACCORD AT G.M.; U.A.W. Values First-Year Gains at 12c an Hour | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/dr-moehlman-82-baptist-scholar-teacher-dies-wrote-theological-books.html | DR. MOEHLMAN, 82, BAPTIST SCHOLAR; Teacher Dies Wrote Theological Books | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/promotion-for-kennedy-aide.html | Promotion for Kennedy Aide | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/banking-firm-partner-named-b-o-director.html | Banking Firm Partner Named B. & O. Director | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/assembly-presidents-inaugural-speech.html | Assembly President's Inaugural Speech | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/de-gaulles-host-to-juliana.html | De Gaulles Host to Juliana | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/segura-and-head-advance.html | Segura and Head Advance | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/riegarwebber.html | RiegarWebber | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/gaitskell-bids-macmillan-recall-commons-for-debate-on-crises-prime.html | Gaitskell Bids Macmillan Recall Commons for Debate on Crises; Prime Minister Weighs Proposal, but Aides Do Not Expect Session Before Oct. 16, Week Ahead of Schedule | True | By Drew Middleton Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/fall-jewelry-fads-take-two-twists.html | Fall Jewelry Fads Take Two Twists | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/buffalo-u-aide-resigns.html | Buffalo U. Aide Resigns | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/research-unit-formed-united-aircrafts-laboratory-to-develop.html | RESEARCH UNIT FORMED; United Aircraft's Laboratory to Develop Materials | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/early-losses-cut-on-london-board-buying-by-bargain-hunters-helps-to.html | EARLY LOSSES CUT ON LONDON BOARD; Buying by Bargain Hunters Helps to Buoy Market | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/criticism-from-a-visitor.html | Criticism From a Visitor | True | WM. I. HARBER | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rickenbacker-attacks-censor-of-militarys-antired-training.html | Rickenbacker Attacks 'Censor' Of Military's Anti-Red Training | True | | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-21 | 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/linden-workers-to-vote.html | Linden Workers to Vote | True | Special to The New York Times. | 1989-06-19 | RE0000426567 | RE0000426567 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gillette-proposes-3for1-split-and-increase-in-dividend-rate.html | Gillette Proposes 3-for-1 Split And Increase in Dividend Rate; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/leukemia-society-to-gain.html | Leukemia Society to Gain | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/business-loans-rise-98-million-gain-compares-with-one-of-116.html | BUSINESS LOANS RISE 98 MILLION; Gain Compares With One of 116 Million a Year Ago BUSINESS LOANS RISE 98 MILLION | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gerosa-to-shift-pension-holdings-controller-in-second-move-to-lift.html | GEROSA TO SHIFT PENSION HOLDINGS; Controller in Second Move to Lift Funds' Yields | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/bank-clearings-dip-volume-fell-by-13-in-week-from-the-yearago-level.html | BANK CLEARINGS DIP; Volume Fell by 1.3% in Week From the Year-Ago Level | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/belafonte-will-assist-wiltwyck-school-fete.html | Belafonte Will Assist Wiltwyck School Fete | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/strategy-on-mongolia-kennedy-expected-to-head-off-fight-with-gop.html | Strategy on Mongolia; Kennedy Expected to Head Off Fight With G.O.P. Over Policy on U.N. Seat | True | By Wallace Carroll Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/envoy-to-chile-confirmed.html | Envoy to Chile Confirmed | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/oswald-kolbert-dead-director-of-waldes-kohinoor-fastener-makers-was.html | OSWALD KOLBERT DEAD; Director of Waldes Kohinoor, Fastener Makers, Was 62 | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/n-a-montesano-46-of-foreign-service.html | N. A. MONTESANO, 46, OF FOREIGN SERVICE | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/little-rock-lists-record-in-fallout.html | LITTLE ROCK LISTS RECORD IN FALL-OUT | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/ohioan-to-guide-city-on-schools-allen-names-schinnerer-of-cleveland.html | OHIOAN TO GUIDE CITY ON SCHOOLS; Allen Names Schinnerer of Cleveland to Draft Needed Changes in State Law TIE-IN WITH NEW BOARD Meanwhile, Gerosa Asks Its Members by a 'Sensible' Construction Program | True | By Leonard Buder | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/students-in-jersey-tape-their-views-to-swap-overseas.html | Students in Jersey Tape Their Views To Swap Overseas | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/spaak-raises-hopes-reports-to-nato-on-meeting-with-khrushchev-on.html | SPAAK RAISES HOPES; Reports to NATO on Meeting With Khrushchev on Crisis | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/at-t-chief-denies-space-control-aim.html | A.T. & T. CHIEF DENIES SPACE CONTROL AIM | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/contract-bridge-bidding-by-opponents-helps-a-mans-pair-in.html | Contract Bridge; Bidding by Opponents Helps a Man's Pair In Tournament at Asbury Park | True | By Albert H. Morehead | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/art-ancient-sculpture-seventy-precolumbian-mexican-works-never.html | Art: Ancient Sculpture; Seventy Pre-Columbian Mexican Works, Never Shown Before, Are Displayed | True | By Stuart Preston | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/st-regis-la-boite-opens.html | St. Regis' La Boite Opens | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hotel-auditor-named-realty-concern-officer.html | Hotel Auditor Named Realty Concern Officer | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/landlord-fined-1000-former-owner-of-rat-ranch-pleads-guilty-to-4.html | LANDLORD FINED $1,000; Former Owner of 'Rat Ranch' Pleads Guilty to 4 Counts | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hijacked-driver-held-in-art-theft-3-others-seized-in-plot-case-on.html | 'HIJACKED' DRIVER HELD IN ART THEFT; 3 Others Seized in Plot -- Case on Coast Solved | True | By Edward Ranzal | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/city-acts-to-end-5-theatre-tax-council-to-vote-on-wagner-measure-on.html | CITY ACTS TO END 5% THEATRE TAX; Council to Vote on Wagner Measure on Thursday -- Price to Be the Same CITY ACTS TO END 5% THEATRE TAX | True | By Charles G. Bennett | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/millions-will-get-medical-training-us-plans-basic-course-for.html | MILLIONS WILL GET MEDICAL TRAINING; U.S. Plans Basic Course for Civilians, Starting in Fall | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/21-young-women-listed-for-debuts-at-mistletoe-ball-event-at-pierre.html | 21 Young Women Listed for Debuts At Mistletoe Ball; Event at Pierre Will Be a Benefit for Youth Consultation Service | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/reds-limit-mail-orders.html | Reds Limit Mail Orders | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mayor-orders-efficiency-unit-for-each-of-the-citys-agencies-he.html | Mayor Orders 'Efficiency' Unit For Each of the City's Agencies; He Tells of Plans for Better Operation After Lefkowitz Charges 'Extravagence Inefficiency, Waste and Corruption' | True | By Richard P. Hunt | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/oct-8-opening-here-for-ballets-usa.html | OCT. 8 OPENING HERE FOR 'BALLETS U.S.A.' | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/information-aide-testifies.html | Information Aide Testifies | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/norway-sending-transports.html | Norway Sending Transports | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hammarskjold-memorial-is-held-in-trinity-church.html | Hammarskjold Memorial Is Held in Trinity Church | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/motor-boat-show-opens-62-season-in-chicago-today.html | Motor Boat Show Opens 92 Season In Chicago Today | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/critic-at-large-modest-and-positive-van-wyck-brooks-at-75-returns.html | Critic at Large; Modest and Positive Van Wyck Brooks, at 75, Returns to Literary Biographies | True | By Brooks Atkinson | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/boy-4-killed-by-auto.html | Boy, 4, Killed by Auto | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/winndixie-shows-record-earnings-years-profit-134-a-share-against.html | WINN-DIXIE SHOWS RECORD EARNINGS; Year's Profit $1.34 a Share, Against $1.25 -- Sales Up | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/no-will-mar-homer-records-says-frick-with-for-critics-if-maris.html | No Will Mar Homer Records, Says Frick With for Critics; If Maris Surpasses Ruth 60, Feat Will Get Full Credit as 162-Game Standard | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/tv-focus-on-new-york-3-shows-take-up-civic-problems-saving-of-old.html | TV: Focus on New York; 3 Shows Take Up Civic Problems, Saving of Old Buildings and Subsurface Facets | True | By Jack Gould | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/petroleum-supply-increases.html | Petroleum Supply Increases | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/williambalmer-gop-leader-69-m-fmntialchicagopolitician-for-thirty.html | WILLIAMBALMER, G.O.P. LEADER, 69; m fM.=ntialChicagoPolitician for Thirty Y,r= rjies | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/moscow-scores-capitulation.html | Moscow Scores 'Capitulation' | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/theatre-ibsen-cycle-adds-ghosts-david-ross-revival-is-at-the-4th.html | Theatre: Ibsen Cycle Adds 'Ghosts'; David Ross' Revival Is at the 4th Street | True | By Howard Taubman | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/advertising-public-affairs-shows-attract-sponsors.html | Advertising Public Affairs Shows Attract Sponsors | True | By Peter Bart | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/katanga-is-uneasy-under-ceasefire-katanga-uneasy-with-ceasefire.html | Katanga Is Uneasy Under Cease-Fire; KATANGA UNEASY WITH CEASE-FIRE | True | By David Halberstam Special To The New York Times | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/earle-e-dickson-devised-bandaid-former-official-of-johnson-johnson.html | EARLE E. DICKSON, DEVISED BAND-AID; Former Official ,of Johnson & Johnson Die at 68 | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/arts-bill-is-defeated-house-opposes-a-commission-to-advise-the.html | ARTS BILL IS DEFEATED; House Opposes a Commission to Advise the Government | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/bigstore-volume-is-steady-in-week.html | BIG-STORE VOLUME IS STEADY IN WEEK | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/air-force-shelters-kennedy-children.html | AIR FORCE SHELTERS KENNEDY CHILDREN | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/coast-sailor-wins-third-race-in-row.html | COAST SAILOR WINS THIRD RACE IN ROW | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/lumber-production-below-1960-level.html | LUMBER PRODUCTION BELOW 1960 LEVEL | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hoad-beats-gonzalez-at-net.html | Hoad Beats Gonzalez at Net | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/belgium-relieved-at-katangatruce-general-satisfaction-belies-charge.html | BELGIUM RELIEVED AT KATANGATRUCE; General Satisfaction Belies Charge of Promoting War | True | By Harry Gilroy Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/reform-men-put-up-for-de-sapio-jobs-reform-group-agrees-on-two-to.html | Reform Men Put Up For De Sapio Jobs; Reform Group Agrees on Two To Seek De Sapio County Posts | True | By Douglas Dales | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/greyhound-seeking-control-of-boothe-greyhound-seeks-boothe-control.html | Greyhound Seeking Control of Boothe; GREYHOUND SEEKS BOOTHE CONTROL | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/senate-taking-up-du-pont-tax-bill-but-threatened-filibuster-by.html | SENATE TAKING UP DU PONT TAX BILL; But Threatened Filibuster by Opponents May Bar Last-Minute Action | True | By Richard E. Mooney Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/stock-is-offered-in-realty-group-1000000-shares-marketed-for.html | STOCK IS OFFERED IN REALTY GROUP; 1,000,000 Shares Marketed for Mortgage Investors | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/joseph-sonfield.html | JOSEPH SONFIELD | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/philharmonic-slates-3-soloists-for-first-week-of-120th-season.html | Philharmonic Slates 3 Soloists For First Week of 120th Season | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hurricane-loses-force-off-coast-damage-is-light-storms-center-with.html | HURRICANE LOSES FORCE OFF COAST; DAMAGE IS LIGHT; Storm's Center, With Wind Below 75 M.P.H., Heads Northeast to Open Sea POWER LINES CUT ON L.I. 280,000 Homes in Suffolk and Nassau Darkened -- Many Schools Closed Hurricane Loses Force Off the Atlantic Coast; Damage Is Lighter Than Expected CENTER HEADING TO THE OPEN SEA Winds Under 75 M.P.H. -- 280,000 Homes on L.I. Without Electricity | True | By Foster Hailey | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jacob-gould-schurman-is-dead-retired-general-sessions-judge-exchief.html | Jacob Gould Schurman Is Dead; Retired General Sessions Judge; Ex-Chief City Magistrate Was 67-- Assisted in 2 Studies of Corruption Here | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/de-gaulle-meets-rebukes-on-tour-towns-aides-in-poor-section-blunt.html | DE GAULLE MEETS REBUKES ON TOUR; Town Aides in Poor Section Blunt -- People Hail Him | True | By Robert Alden Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/union-aide-seeks-pact.html | Union Aide Seeks Pact | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/move-in-un-for-china-debate-follows-11-years-of-maneuvers.html | Move in U.N. for China Debate Follows 11 Years of Maneuvers | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/william-ferguson-dies-coordinator-of-restoration-of-plaza-hotel.html | WILLIAM FERGUSON DIES; Coordinator of Restoration of Plaza Hotel Here Was 59 | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/net-reserves-fell-26000000-last-week-at-member-banks.html | Net Reserves Fell $26,000,000 Last Week at Member Banks | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/horse-show-title-to-beau-mischief-citadel-takes-reserve-in-eastern.html | HORSE SHOW TITLE TO BEAU MISCHIEF; Citadel Takes Reserve in Eastern States Event | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/miss-zaretzki-vassar-alumna-is-future-bride-state-senate-leaders.html | Miss Zaretzki, Vassar Alumna, Is Future Bride; State Senate Leader's Daughter Engaged to Albert A. Blinder | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/afghan-stand-given-right-of-selfdetermination-for-pakhtunistanis-is.html | Afghan Stand Given; Right of Self-Determination for Pakhtunistanis Is Backed | True | R. PAZHWAK, Ambassador, Permanent Representative of Afghanistan to the United Nations. | | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/manhattan-gop-reelects-chief-newman-and-other-officers-chosen-for.html | MANHATTAN G.O.P. RE-ELECTS CHIEF; Newman and Other Officers Chosen for New Terms | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/macys-to-open-friday-nights-family-shopping-trend-is-cited.html | Macy's to Open Friday Nights; Family Shopping Trend Is Cited | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/de-gaulles-gesture.html | De Gaulle's Gesture | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/wagner-man-picked-for-federal-bench.html | WAGNER MAN PICKED FOR FEDERAL BENCH | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/london-welcomes-ceasefire.html | London Welcomes Cease-Fire | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/ernie-kovacs-presents-a-comedy-special.html | Ernie Kovacs Presents a Comedy Special | True | RICHARD F. SHEPARD | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/naval-treaty-triumphs-in-chase-at-belmont-sterns-horse-wins.html | Naval Treaty Triumphs in Chase at Belmont; Stern's Horse Wins Appleton Memorial by 4 1/2 Lengths Independence Next as Only 11,127 See Soggy Program | True | By William R. Conklin | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/bonds-long-governments-lead-climb-for-prime-securities-exchange.html | Bonds: Long Governments Lead Climb for Prime Securities; EXCHANGE ISSUES SHOW BEST GAINS Increase in Supply Appears No Deterrer to Bidding -- Bills Are Little Changed | True | By Paul Heffernan | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/textile-man-on-board-of-union-dime-savings.html | Textile Man on Board Of Union Dime Savings | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gusts-fan-jersey-fire-two-buildings-are-destroyed-in-point-pleasant.html | GUSTS FAN JERSEY FIRE; Two Buildings Are Destroyed in Point Pleasant | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/fulbright-faces-election-fight-faubus-may-be-his-rival-in-62.html | Fulbright Faces Election Fight; Faubus May Be His Rival in '62; Backers Say Senator Will Win 4th Term Despite Conservative Opposition -- Governor Silent on His Plans | True | By Claude Sitton Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mrs-charles-peterson.html | MRS CHARLES PETERSON | True | Special to The New York Times. ' | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/clay-visits-area-cut-off-by-reds-tells-enclave-near-berlin-it-has.html | CLAY VISITS AREA CUT OFF BY REDS; Tells Enclave Near Berlin It Has Support of U.S. -- Confers With Brandt President's Envoy to Berlin Flies Over Border Clay Flies to German Village Behind Closed Communist Lines | True | By David Binder Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/amherst-choice-for-little-three-crown-again-van-nort-to-spark.html | Amherst: Choice for Little Three Crown Again; Van Nort to Spark Powerful Backfield for Lord Jeffs Progress of Linemen Likely to Be Determining Factor | | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/liberia-ousts-ghanaian.html | Liberia Ousts Ghanaian | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/basin-commission-seen-in-3-months-delaware-river-program-awaits.html | BASIN COMMISSION SEEN IN 3 MONTHS; Delaware River Program Awaits Kennedy's Action | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kaufman-lustig.html | Kaufman -- Lustig | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/soviet-holds-2-as-spies-dutch-tourists-in-ukraine-said-to-work-for.html | SOVIET HOLDS 2 AS SPIES; Dutch Tourists in Ukraine Said to Work for NATO | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/death-of-dag-hammarskjold.html | Death of Dag Hammarskjold | True | GISELA K. HERWITZ. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/books-authors.html | Books -- Authors | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/10-men-giving-chrysler-building-first-scrubbing-crew-must-use-elbow.html | 10 Men Giving Chrysler Building First Scrubbing Crew Must Use Elbow Grease Above the Thirtieth Floor 77 Story Job Began in March Will End in a Few Weeks | | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/arabs-in-israel-riot-against-government-arabs-in-israel-in-protest.html | Arabs in Israel Riot Against Government; ARABS IN ISRAEL IN PROTEST RIOTS | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/refunding-by-us-called-a-success-holders-of-3700000000-of-world-war.html | REFUNDING BY U.S. CALLED A SUCCESS; Holders of $3,700,000,000 of World War II Bonds Accept New Issues TREASURY IS PLEASED' Exchange of 2 1/2s for Long Term 3 1/2s Stretches Out National Debt | | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/executive-changes.html | Executive Changes | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/massachusetts-rejects-contract-for-patterson-title-fight-state.html | Massachusetts Rejects Contract for Patterson Title Fight; STATE DEMANDS A HOME REFEREE Commission Says It Will Not Let a Non-Resident Work Patterson-McNeeley Bout | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jerzy-potocki-72-diplomat-is-dead-polish-count-was-envoy-to.html | JERZY POTOCKI, 72, DIPLOMAT, IS DEAD; Polish Count Was Envoy to Washington, 1936-40 | | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/monetary-turnabout-a-look-at-vienna-pact-finds-nations-of-europe.html | Monetary Turnabout; A Look at Vienna Pact Finds Nations of Europe Imposing the Conditions CURRENCY PACT: AN EXAMINATION | | By Edwin L. Dally Jr. Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/common-market-names-aide.html | Common Market Names Aide | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/state-aide-quits-club-resigns-from-group-in-capital-because-it-bars.html | STATE AIDE QUITS CLUB; Resigns From Group in Capital Because It Bars Negroes | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/commodity-index-dipped-wednesday.html | COMMODITY INDEX DIPPED WEDNESDAY | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/henry-t-adios-wins-little-brown-jug-adios-butler-sets-record.html | Henry T. Adios Wins Little Brown Jug Adios Butler Sets Record; 3-YEAR-OLDS PACE 4 HEATS IN STAKE Henry T. Adios Takes Last 2 Races -- Adios Butler Does 1:55 3/5 for Mile | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/iredell-robson.html | Iredell -- Robson | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/us-plea-is-denied-in-negrovote-case.html | U.S. PLEA IS DENIED IN NEGRO-VOTE CASE | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/us-mint-director-nominated.html | U.S. Mint Director Nominated | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/state-vote-asked-on-welfare-issue-newburghs-mitchell-urges-home.html | STATE VOTE ASKED ON WELFARE ISSUE; Newburgh's Mitchell Urges Home Rule Referendum | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/caccia-bids-farewell-departing-ambassador-speaks-at-pilgrims-dinner.html | CACCIA BIDS FAREWELL; Departing Ambassador Speaks at Pilgrims' Dinner | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/soft-coal-output-rose.html | Soft Coal Output Rose | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/markle-drops-divorce-suit.html | Markle Drops Divorce Suit | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/parley-on-freedom-democratic-institutions-group-plans-session-in.html | PARLEY ON FREEDOM; Democratic Institutions Group Plans Session in Athens | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/channel-record-set-swimmer-goes-from-dover-to-france-and-returns.html | CHANNEL RECORD SET; Swimmer Goes From Dover to France and Returns | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/vatican-comments-on-khrushchev-view.html | VATICAN COMMENTS ON KHRUSHCHEV VIEW | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/sir-ellis-hunter-is-dead-at-69-headed-british-steel-industry.html | Sir Ellis Hunter Is Dead at 69; , Headed British Steel Industry | True | Sectal to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/harvard-issues-adams-papers-starts-series-of-writings-of-2d.html | HARVARD ISSUES 'ADAMS PAPERS'; Starts Series of Writings of 2d President and Family | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/views-of-new-us-controller-on-bank-mergers-are-awaited-saxon-who.html | Views of New U.S. Controller On Bank Mergers Are Awaited; Saxon, Who Succeeds Gidney in November, Brings Wide Experience to Post NEW CONTROLLER IS NO BANK NOVICE | True | By Edward T. O'Toole | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/cars-hold-price-line-cadillac-and-oldsmobile-to-adhere-to-1961.html | CARS HOLD PRICE LINE; Cadillac and Oldsmobile to Adhere to 1961 Levels | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/macmillan-sets-debate-on-berlin-will-recall-parliament-on-oct-17-to.html | MACMILLAN SETS DEBATE ON BERLIN; Will Recall Parliament on Oct. 17 to Discuss Crises | True | By Drew Middleton Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/us-sends-transports.html | U.S. Sends Transports | True | By Henry Tanner Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/wood-field-and-stream-new-hunter-must-take-safety-course-to-qualify.html | Wood, Field and Stream; New Hunter Must Take Safety Course to Qualify for License in Many States | True | By Oscar Godbout | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/space-needle-plan-is-scored-by-russia.html | SPACE NEEDLE PLAN IS SCORED BY RUSSIA | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/cut-is-proposed-in-sugar-quotas-freeman-plans-a-sixmonth-total-of.html | CUT IS PROPOSED IN SUGAR QUOTAS; Freeman Plans a Six-Month Total of 3,175,378 Tons | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/house-space-post-filled.html | House Space Post Filled | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jersey-school-issue-loses.html | Jersey School Issue Loses | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/elegant-serving-pieces-have-interesting-patterns-created-by-rare.html | Elegant Serving Pieces Have Interesting Patterns Created by Rare Woods; Danish Designs Available In Limited Editions Only | True | By Rita Reif | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/two-states-accused.html | Two States Accused | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/nonaligned-nations-meet.html | Nonaligned Nations Meet | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/london-is-weighing-west-indies-future.html | LONDON IS WEIGHING WEST INDIES FUTURE | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gm-operations-remain-crippled-company-and-union-to-press-for-local.html | G.M. OPERATIONS REMAIN CRIPPLED; Company and Union to Press for Local Agreements | True | By Damon Stetson Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/peace-corps-bill-voted-40-million-budget-authorized-in-compromise.html | PEACE CORPS BILL VOTED; 40 Million Budget Authorized in Compromise Measure | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/council-proposes-a-radiation-guide.html | COUNCIL PROPOSES A 'RADIATION GUIDE' | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/general-walker-seeks-to-testify-would-appear-at-inquiry-on-pentagon.html | GENERAL WALKER SEEKS TO TESTIFY; Would Appear at Inquiry on Pentagon Censorship | True | By Cabell Phillips Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/boston-troupe-plans-season.html | Boston Troupe Plans Season | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kennedy-receives-indias-new-envoy.html | KENNEDY RECEIVES INDIA'S NEW ENVOY | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/stickers-ruled-off-traffic-signs-wiley-asks-partisans-to-quit.html | STICKERS RULED OFF TRAFFIC SIGNS; Wiley Asks Partisans to Quit 'Dangerous' Practice in City | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/food-chicken-in-a-pot-change-of-weather-means-it-is-time-to-cook.html | Food: Chicken in a Pot; Change of Weather Means It Is Time To Cook Popular Fowl in a Casserole | True | By Nan Ickeringill | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/conferees-break-off-talks-on-funds-for-foreign-aid-time-for-new.html | Conferees Break Off Talks On Funds for Foreign Aid; Time for New Parlay Is Not Scheduled -- 256.5 Million Separates Two Sides -- Passman Leads Fight for Cuts CONFEREES ON AID BREAK OFF TALKS | True | By Felix Belair Jr. Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/eisenhower-tours-site-of-1964-fair-says-exposition-will-add-to.html | EISENHOWER TOURS SITE OF 1964 FAIR; Says Exposition Will Add to Nations' Understanding | True | By Philip Benjamin | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/fpc-nominee-is-backed.html | F.P.C. Nominee Is Backed | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/surrogate-named-for-west-chester.html | SURROGATE NAMED FOR WEST CHESTER | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/negroes-stage-fashion-shows-across-the-us.html | Negroes Stage Fashion Shows Across the U.S. | True | By Marylin Bender | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/steelsmith-in-front-card-of-65-leads-by-a-stroke-in-portland-open.html | STEELSMITH IN FRONT; Card of 65 Leads by a Stroke in Portland Open Golf | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/more-space-funds-asked.html | More Space Funds Asked | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/two-designers-present-slender-look-for-evening-curiel-and-newman.html | Two Designers Present Slender Look for Evening Curiel and Newman Attract Chic and Faithful Following | True | By Carrie Donovan | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/propless-troupe-shifts-plays.html | Propless Troupe Shifts Plays | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kickbacks-deductible-us-tax-court-rules.html | Kickbacks Deductible, U.S. Tax Court Rules | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/marus-e-conrad.html | MARUS E. CONRAD | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/60-business-chiefs-chat-with-kennedy.html | 60 BUSINESS CHIEFS CHAT WITH KENNEDY | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/soviet-union-calls-off-openings-of-two-exchange-exhibitions.html | Soviet Union Calls Off Openings Of Two Exchange Exhibitions; Displays in Oklahoma City and Moscow, Due to Start Saturday, Are Postponed in Dispute, Over Contract Terms | True | By Lloyd Garrison Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/new-delhi-defends-troops.html | New Delhi Defends Troops | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/long-island-power-cut-by-wind-water-shuts-road-at-montauk.html | Long Island Power Cut by Wind; Water Shuts Road at Montauk | True | By Byron Porterfield Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/series-of-hurricanes-is-traced-to-shift-of-basic-winds-north.html | Series of Hurricanes Is Traced To Shift of Basic Winds North | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/water-converter-ready.html | Water Converter Ready | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/thurmond-vs-fulbright.html | Thurmond vs. Fulbright | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/sixday-bike-race-back-at-garden-tonight-after-22-years-15-teams.html | Six-Day Bike Race Back at Garden Tonight After 22 Years; 15 Teams Entered -- Wheels Will Begin Spinning at 9 P.M. Ten Sprints on Tap Every Day -- 3 U.S. Riders in Field | True | By Joseph C. Nichols | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/erhard-sees-bonn-expanding-economy.html | ERHARD SEES BONN EXPANDING ECONOMY | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/thieves-get-1200-at-hotel.html | Thieves Get $1,200 at Hotel | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/trading-imbalance-slashed-by-britain-britain-slashes-trading.html | Trading Imbalance Slashed by Britain; BRITAIN SLASHES TRADING DEFICIT | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/some-deposits-frozen.html | SOME DEPOSITS FROZEN | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/pennant-brings-apples-michigan-governor-pays-off-rockefeller-on.html | PENNANT BRINGS APPLES; Michigan Governor Pays Off Rockefeller on Yank Victory | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/yanks-set-limits-on-series-orders-begin-accepting-requests-by-mail.html | YANKS SET LIMITS ON SERIES ORDERS; Begin Accepting Requests, by Mail Only, for Seats | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jersey-banks-plan-merger.html | Jersey Banks plan Merger | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/obrien-recalled-from-congo-post-un-agent-in-katanga-due-back-soon.html | OBRIEN RECALLED FROM CONGO POST; U.N. Agent in Katanga Due Back Soon -- British Again Deplore the Fighting OBRIEN RECALLED FROM CONGO POST | True | By Robert Conley Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/12-sirens-defective-power-failure-affects-17-others-in-raid-test.html | 12 SIRENS DEFECTIVE; Power Failure Affects 17 Others in Raid Test | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/motel-men-lease-park-royal-hotel-west-side-structure-set-for.html | MOTEL MEN LEASE PARK ROYAL HOTEL; West Side Structure Set for Modernization Program | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/ally-from-peru-manuel-prado-y-ugarteche.html | Ally From Peru; Manuel Prado y Ugarteche | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/bond-women-pick-new-president.html | Bond Women Pick New President | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/aiding-salute-to-america-ball.html | Aiding Salute to America Ball | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/wagner-lefkowitz-agree-to-a-debate-possibly-over-tv-mayor-lefkowitz.html | Wagner, Lefkowitz Agree to a Debate, Possibly Over TV; MAYOR, LEFKOWITZ AGREE TO DEBATE | True | By Clayton Knowles | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/india-may-send-jets.html | India May Send Jets | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/basic-pay-ruling-issued.html | Basic Pay Ruling Issued | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/program-is-opposed.html | Program Is Opposed | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/transport-news-curran-at-talks-union-chief-calls-registry-a-top.html | TRANSPORT NEWS; CURRAN AT TALKS; Union Chief Calls Registry a Top Issue at Geneva | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/juin-denounces-de-gaulle.html | Juin Denounces de Gaulle | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/court-reform-backed-women-voters-official-urges-support-for.html | COURT REFORM BACKED; Women Voters Official Urges Support for Amendment | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/novel-by-sneider-will-be-musical-weinstock-and-gilbert-to-do-king.html | NOVEL BY SNEIDER WILL BE MUSICAL; Weinstock and Gilbert to Do 'King From Ashtabula' | True | By Sam Zolotow | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/harry-l-hoffman.html | HARRY L. HOFFMAN | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/unionist-acquitted-of-extortion-count.html | UNIONIST ACQUITTED OF EXTORTION COUNT | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/nkrumah-note-backs-un.html | Nkrumah Note Backs U.N. | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/red-china-curb-asked-3000-at-carnegie-hall-urge-un-bar-admission.html | RED CHINA CURB ASKED; 3,000 at Carnegie Hall Urge U.N. Bar Admission | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/market-climbs-and-then-falls-sentiment-shifts-abruptly-average.html | MARKET CLIMBS AND THEN FALLS; Sentiment Shifts Abruptly -- Average Drops 0.68 as Volume Gains 542 ISSUES UP, 479 OFF Texas Instruments Slumps 8 3/4, to 110 1/2 -- Gillette Advances 7 3/4, to 127 MARKET CLIMBS AND THEN FALLS | True | By Burton Crane | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/leonard-kebler-78-led-electric-firm.html | LEONARD KEBLER, 78, LED ELECTRIC FIRM | True | FIRM | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/fulbright-blocks-worlds-fair-bill-his-committee-will-probably-let.html | FULBRIGHT BLOCKS WORLD'S FAIR BILL; His Committee Will Probably Let Measure for Federal Participation Die | True | By Alvin Shuster Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/emerson-wins-64-60-australian-gains-on-coast-by-halting-antonio.html | EMERSON WINS, 6-4, 6-4; Australian Gains on Coast by Halting Antonio Palafox | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kennedy-sets-columbus-day.html | Kennedy Sets Columbus Day | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/railway-freight-close-to-60-level-loadings-off-07-in-week-truck.html | RAILWAY FREIGHT CLOSE TO '60 LEVEL; Loadings Off 0.7% in Week -- Truck Tonnage Gains | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/liberals-ask-specific-proposals.html | Liberals Ask Specific Proposals | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/denmark-dispatching-planes.html | Denmark Dispatching Planes | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/twins-11-safeties-down-senators-63.html | TWINS' 11 SAFETIES DOWN SENATORS, 6-3 | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mrs-smith-scores-kennedy-on-arms-says-atom-policy-weakens-us-in.html | MRS. SMITH SCORES KENNEDY ON ARMS; Says Atom Policy Weakens U.S. in Dealing With Reds | True | By Russell Baker Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/ed-sullivan-names-entertainers-for-shows-for-gis-in-berlin.html | Ed Sullivan Names Entertainers For Shows for G.I.'s in Berlin | True | By Val Adams | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/music-dean-sanders-pianist-offers-beethoven-mozart-and-franck-works.html | Music: Dean Sanders; Pianist Offers Beethoven, Mozart and Franck Works in Town Hall Debut | True | RAYMOND ERICSON | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/harvester-strike-vote-uaw-orders-to-start-at-all-plants-today.html | HARVESTER STRIKE VOTE; U.A.W. Orders to Start at All Plants Today | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/negotiation-not-surrender.html | Negotiation, Not Surrender | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/us-pacificists-get-moscow-permit.html | U.S. Pacificists Get Moscow Permit | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/toward-price-stability.html | Toward Price Stability | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/the-military-in-brazil-position-of-quadres-in-relation-to-armed.html | The Military in Brazil; Position of Quadres in Relation to Armed Forces Is Explained The writer of the following letter, a newspaper publisher, was formerly Brazilian Ambassador to Britain. | True | A. CHATEAUBRIAND. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/sports-of-the-times-admirable-failure.html | Sports of The Times; Admirable Failure | True | By Arthur Daley | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/potato-contracts-fall-2-to-8-points-lack-of-storm-damage-noted-b.html | POTATO CONTRACTS FALL 2 TO 8 POINTS; Lack of Storm Damage Noted -- 'B' Coffee Slumps | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/public-inquest-set-on-hammarskjold.html | PUBLIC INQUEST SET ON HAMMARSKJOLD | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/far-contracts-lead-decline-in-cotton.html | FAR CONTRACTS LEAD DECLINE IN COTTON | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gop-role-in-city-criticized.html | G.O.P. Role in City Criticized | True | FRANK GERSHAW. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/election-challenged-loser-in-16th-ad-south-asks-court-to-order-new.html | ELECTION CHALLENGED; Loser in 16th A.D. South Asks Court to Order New Vote | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/trading-is-slack-in-the-grain-pits-futures-in-july-rye-slump-in.html | TRADING IS SLACK IN THE GRAIN PITS; Futures in July Rye Slump in Otherwise Dull Day | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/10-years-for-general-french-sentence-faure-and-colonel-in-april.html | 10 YEARS FOR GENERAL; French Sentence Faure and Colonel in April Plot | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/oral-polio-dose-held-premature-may-be-dangerous-expert-from-johns.html | ORAL POLIO DOSE HELD PREMATURE; May Be Dangerous, Expert From Johns Hopkins Says in Disputing A.M.A. ITS EFFECT IS IN DOUBT Salk Type, by Comparison, Needed 6 Years of Tests, Bodian Notes in Article | True | By Walter Sullivan | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/stocks-in-london-show-wide-gains-blue-chips-lead-advance-shell-oil.html | STOCKS IN LONDON SHOW WIDE GAINS; Blue Chips Lead Advance -- Shell Oil Up Sharply | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/55-million-asked-for-storm-relief-us-aid-sought-by-kennedy.html | 55 MILLION ASKED FOR STORM RELIEF; U.S. Aid Sought by Kennedy Primarily for Gulf Area | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/transit-plan-is-feared-stalled-as-congress-fails-to-vote-fund.html | Transit Plan Is Feared Stalled As Congress Fails to Vote Fund | True | By Peter Braestrup Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kennedy-names-coale-to-un.html | Kennedy Names Coale to U.N. | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/marija-kova-plans-opera-debut.html | Marija Kova Plans Opera Debut | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/episcopal-churchmen-tour-detroit-auto-plants-religion-overlooks.html | Episcopal Churchmen Tour Detroit Auto Plants; Religion Overlooks Industry, Executive-Guide Tells 750 in a Study Project | True | By George Dugan Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/63-transit-police-honored-for-valor.html | 63 TRANSIT POLICE HONORED FOR VALOR | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/goldberg-arrives-in-sweden.html | Goldberg Arrives in Sweden | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/soldiers-to-aid-red-cross.html | Soldiers to Aid Red Cross | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/berger-takes-title-on-810pound-lift.html | BERGER TAKES TITLE ON 810-POUND LIFT | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/iraq-to-reopen-oil-talks.html | Iraq to Reopen Oil Talks | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/miss-mondshein-wed-to-laurence-s-gold.html | Miss Mondshein Wed To Laurence. S. Gold | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/art-on-coast-found.html | Art on Coast Found | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/taiwan-jails-oppositionist.html | Taiwan Jails Oppositionist | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/penn-state-best-in-the-east-starting-eleven-has-experienced-men-in.html | Penn State: Best in the East; Starting Eleven Has Experienced Men in Ten Spots | True | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/theobald-testifies-he-called-weiss-a-dope-in-tiebid-case.html | Theobald Testifies He Called Weiss a 'Dope' in Tie-Bid Case | True | By Robert H. Terte | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/anaconda-chief-deplores-coppers-competitive-lag.html | Anaconda Chief Deplores Copper's Competitive Lag | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/textile-quotas-raised-in-britain.html | TEXTILE QUOTAS RAISED IN BRITAIN | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/joan-v-rindler-betrothed.html | Joan v. Rindler Betrothed | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/charter-commission-sets-up-citizens-group-for-vote-drive.html | Charter Commission Sets Up Citizens' Group for Vote Drive | True | By Peter Kihss | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kennedy-at-un-monday-will-urge-it-be-bolstered-kennedy-to-speak-at.html | Kennedy at U.N. Monday; Will Urge It Be Bolstered; KENNEDY TO SPEAK AT U.N. ON MONDAY | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/night-of-gambling-on-a-luxury-liner-aids-cancer-fund.html | Night of Gambling On a Luxury Liner Aids Cancer Fund | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mass-trial-in-cuba-begins-today-for-70.html | MASS TRIAL IN CUBA BEGINS TODAY FOR 70 | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/fitzgerald-leader-in-golf.html | Fitzgerald Leader in Golf | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mrs-isaac-bakst.html | MRS. ISAAC BAKST | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/c47-crash-kills-3-three-air-force-men-survive-disaster-on-coast.html | C-47 CRASH KILLS 3; Three Air Force Men Survive Disaster on Coast | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/sidelights-honeymoon-over-for-utilities.html | Sidelights; Honeymoon Over For Utilities | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/pound-circulation-off-notes-in-use-fell-11621000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 11,621,000 in Week to 2,306,704,000 | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/memphis-integration-white-schools-will-accept-some-negro-pupils.html | MEMPHIS INTEGRATION; White Schools Will Accept Some Negro Pupils Soon | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/peru-chief-in-bid-to-cuban-exiles-in-washington-he-offers-to.html | PERU CHIEF IN BID TO CUBAN EXILES; In Washington, He Offers to Recognize United Regime | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/maris-fails-to-get-a-homer-as-yankees-bow-to-orioles-slugger.html | Maris Fails to Get a Homer as Yankees Bow to Orioles; SLUGGER HITLESS IN 5-TO-3 DEFEAT Maris Only Yank Regular to Go 9 Innings at Baltimore -- Stafford Is Beaten | True | By John Drebinger Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hurricane-halts-golfers-sailors-only-senior-linksmen-and-horses.html | HURRICANE HALTS GOLFERS, SAILORS; Only Senior Linksmen and Horses Compete Here | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/senator-bridges-is-ill-his-condition-serious-after-a-moderately.html | SENATOR BRIDGES IS ILL; His Condition Serious After a Moderately Severe Coronary | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/aide-of-teamsters-indicted-in-chicago.html | AIDE OF TEAMSTERS INDICTED IN CHICAGO | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/un-move-to-berlin-urged.html | U.N. Move to Berlin Urged | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/movie-by-bunuel-to-be-seen-here-controversial-prizewinner-viridiana.html | MOVIE BY BUNUEL TO BE SEEN HERE; Controversial Prize-Winner, 'Viridiana,' Due This Year | True | By Eugene Archer | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mexico-guards-puebla-state.html | Mexico Guards Puebla State | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/un-panel-backs-test-ban-debate-sought-by-west-steering-unit-votes.html | U.N. PANEL BACKS TEST BAN DEBATE SOUGHT BY WEST; Steering Unit Votes, 16-3, for U.S.-British Proposal Over Soviet Protests CHINA ISSUE ACCEPTED Subject of Peiping's Entry in World Body Will Go to Assembly for Argument West's Call for Test Ban Talks Backed by U.N. Steering Panel | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kamina-base-recaptured.html | Kamina Base Recaptured | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/arthur-schleiser-jr-weds-yvette-roman.html | Arthur Schleiser Jr. Weds Yvette Roman | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jewish-agencies-seek-22500000-federation-drive-will-open-at-dinner.html | JEWISH AGENCIES SEEK $22,500,000; Federation Drive Will Open at Dinner Oct. 15 | True | By Irving Spiegel | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/balaguer-asks-unity-dominican-calls-on-opposition-to-form-coalition.html | BALAGUER ASKS UNITY; Dominican Calls on Opposition to Form Coalition Regime | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/banker-predicts-surge-in-economy-conference-board-meeting-hears-for.html | BANKER PREDICTS SURGE IN ECONOMY; Conference Board Meeting Hears Forecast for 1975 | True | By William M. Freeman | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/2-polio-cases-in-chautauqua.html | 2 Polio Cases in Chautauqua | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/washington-the-day-united-nations-moved-to-berlin.html | Washington; The Day United Nations Moved to Berlin. | True | By James Reston | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/seven-counterfeiters-seized.html | Seven Counterfeiters Seized | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/denies-walker-had-tumor.html | Denies Walker Had Tumor | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/egg-futures-steady.html | Egg Futures Steady | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/american-will-buy-convairs-despite-failure-on-speed-test.html | American Will Buy Convairs Despite Failure on Speed Test | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/maris-decides-against-resting-while-he-still-has-chance-at-61.html | Maris Decides Against Resting While He Still Has Chance at 61 | | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/salaries-increased-at-citys-colleges.html | SALARIES INCREASED AT CITY'S COLLEGES | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/glen-cove-schools-to-let-parents-see-defective-facilities.html | Glen Cove Schools To Let Parents See Defective Facilities | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/st-laurent-sets-debut-for-spring.html | St. Laurent Sets Debut for Spring | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/bra-for-loungewear.html | Bra for Loungewear | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/tv-in-algiers-blown-up-salan-scores-de-gaulle.html | TV in Algiers Blown Up; Salan Scores de Gaulle | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/casablanca-jews-win-travel-right-morocco-lifts-passport-bar-on.html | CASABLANCA JEWS WIN TRAVEL RIGHT; Morocco Lifts Passport Bar on About Half of Minority | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/a-new-plastic-film-will-be-introduced.html | A NEW PLASTIC FILM WILL BE INTRODUCED | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gh-love-is-named-chairman-and-chief-of-policy-at-chrysler.html | G.H. Love Is Named Chairman And Chief of Policy at Chrysler | | By Joseph C. Ingraham | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/army-role-opposed-in-a-texas-seminar.html | ARMY ROLE OPPOSED IN A TEXAS SEMINAR | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/poorer-countries-told-they-perpetuate-poverty-social-setup-found-at.html | Poorer Countries Told They Perpetuate Poverty; Social Set-up Found at Fault by World Loan Unit Head Gamer Criticizes Too Much Reliance on Foreign Help | | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/vehicle-offices-plan-extra-saturday-hours.html | Vehicle Offices Plan Extra Saturday Hours | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/coast-ship-talks-are-broken-off-renewal-of-strike-by-deck-officers.html | COAST SHIP TALKS ARE BROKEN OFF; Renewal of Strike by Deck Officers Called Possible | | By Lawrence E. Davies Special To the New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/court-clips-stock-of-flight-to-moon-but-not-before-50000-was.html | COURT CLIPS STOCK OF FLIGHT TO MOON; But Not Before $50,000 Was Invested in Flying Saucer | | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/moses-assails-bill-on-forest-preserve.html | MOSES ASSAILS BILL ON FOREST PRESERVE | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/to-use-force-in-berlin-firmness-urged-in-advising-kremlin-of.html | To Use Force in Berlin; Firmness Urged in Advising Kremlin of Willingness to Strike | | DANIEL B. BERKSON. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/doro-slow-in-titan-drill-injuries-hamper-back-in-workout-dorows.html | Doro Slow in Titan Drill; INJURIES HAMPER BACK IN WORKOUT Dorow's Status for Home Opener Sunday in Doubt - Rain Cuts Giants' Drill | True | By Robert L. Teague | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/rye-resident-pleads-in-clothesline-case.html | RYE RESIDENT PLEADS IN CLOTHESLINE CASE | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/3-concerns-indicted-in-mine-stock-fraud.html | 3 CONCERNS INDICTED IN MINE STOCK FRAUD | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/day-defends-ouster-of-naacp-leader.html | DAY DEFENDS OUSTER OF N.A.A.C.P. LEADER | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/four-banks-here-slating-mergers-three-are-on-long-island-new.html | FOUR BANKS HERE SLATING MERGERS; Three Are on Long Island - New Institution to Open | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/decency-at-newburgh.html | Decency at Newburgh? | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/fischer-has-edge-in-twelfth-game-adjourns-with-trifanovic-in.html | FISCHER HAS EDGE IN TWELFTH GAME; Adjourns With Trifanovic in Winning Position | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/air-conditioners-to-undergo-tests-15-makers-draft-plans-for-uniform.html | AIR CONDITIONERS TO UNDERGO TESTS; 15 Makers Draft Plans for Uniform Rating System | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/park-ave-building-now-coop.html | Park Ave. Building Now Co-op | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/limits-on-tourist-purchases.html | Limits on Tourist Purchases | True | WILLIAM GARDELLA. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hammarskjold-guard-gains.html | Hammarskjold Guard Gains | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/lemay-indicates-us-is-leader-in-stockpiling-of-superbombs-nation.html | LeMay Indicates U.S. Is Leader In Stockpiling of Super-Bombs; Nation Could Have Had a 100-Megaton Weapon 'Long Ago' if It Had Wanted One, He Tells Air Association | True | By Jack Raymond Special To the New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/soviet-suspected-of-secret-testing-symington-believes-hidden-blasts.html | SOVIET SUSPECTED OF SECRET TESTING; Symington Believes Hidden Blasts Led to Open Ones | True | By John W. Finney Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gromyko-meets-rusk-and-insists-on-german-pact-russian-says-treaty.html | GROMYKO MEETS RUSK AND INSISTS ON GERMAN PACT; Russian Says Treaty Must Be Basis of Berlin Solution -- U.N. Crisis Discussed GROMYKO INSISTS ON GERMAN PACT | True | By Thomas J. Hamilton | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/protecting-open-space.html | Protecting Open Space | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/adenauer-seeks-socialist-parley-warns-free-democrats-they-could.html | ADENAUER SEEKS SOCIALIST PARLEY; Warns Free Democrats They Could Lose Coalition Bid | True | By Sydney Gruson Special To The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/sitin-appeal-rejected.html | Sit-In Appeal Rejected | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/angola-troops-gain-victory-over-rebels-reported-in-pedras-verdes.html | ANGOLA TROOPS GAIN; Victory Over Rebels Reported in Pedras Verdes Area | True | Special to The New York Times. | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-22 | 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kanza-leaves-for-congo-exaide-of-lumumba-denied-entry-to-attend-un.html | KANZA LEAVES FOR CONGO; Ex-Aide of Lumumba Denied Entry to Attend U.N. | True | | 1989-06-19 | RE0000426569 | RE0000426569 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/luebke-sees-leaders-but-effort-to-form-new-bonn-regime-is-still.html | LUEBKE SEES LEADERS; But Effort to Form New Bonn Regime Is Still Snagged | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/party-to-aid-landmark.html | Party to Aid Landmark | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/guinean-in-fracas-back-at-un-post.html | GUINEAN IN FRACAS BACK AT U.N. POST | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/bike-race-starts-six-hours-late-3500-of-8000-at-garden-wait-for.html | BIKE RACE STARTS SIX HOURS LATE; 3,500 of 8,000 at Garden Wait for Track Repairs Garden 6-Day Bike Race Starts 6 Hours Late | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/red-china-greets-dorticos.html | Red China Greets Dorticos | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/count-de-rochambeau-weds-jaquine-du-caillaudturrel.html | Count de Rochambeau Weds Jaquine du Caillaud-Turrel | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/perus-president-gets-parade-here-fiveday-visit-will-include-speech.html | PERU'S PRESIDENT GETS PARADE HERE; Five-Day Visit Will Include Speech at U.N. Assembly | True | By Foster Hailey | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/luxurious-furs-provide-dramatic-accents-for-fall.html | Luxurious Furs Provide Dramatic Accents for Fall | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rioting-in-israel-leaves-12-hurt-arabs-and-jews-clash-over-death-of.html | RIOTING IN ISRAEL LEAVES 12 HURT; Arabs and Jews Clash Over Death of 3 Youths | True | By Lawrence Fellows Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/old-tv-film-starts-ghost-ship-search.html | OLD TV FILM STARTS 'GHOST' SHIP SEARCH | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/saveco-store-chain-rejects-plan-of-a-p.html | Save-Co. Store Chain Rejects Plan of A. & P. | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/macys-adds-hours-3-branch-stores-to-be-open-additional-evenings.html | MACY'S ADDS HOURS; 3 Branch Stores to Be Open Additional Evenings | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/college-track-coaches-trying-to-strip-aau-of-its-power.html | College Track Coaches Trying To Strip A.A.U. of Its Power | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/state-office-to-get-shelter.html | State Office to Get Shelter | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mitchel-housing-sought-for-navy-moses-says-plan-will-doom-nassau.html | MITCHEL HOUSING SOUGHT FOR NAVY; Moses Says Plan Will Doom Nassau Program for Base | True | By Roy R. Silver Special To The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/moderate-beats-segregationist-in-race-for-mayor-of-atlanta-allen-a.html | Moderate Beats Segregationist In Race for Mayor of Atlanta; Allen a Business Leader, Is Easy Victor in Run-Off -- Heavy Vote Is Cast | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/harrisintertype-plan-company-eyes-new-line-of-office-copying.html | HARRIS-INTERTYPE PLAN; Company Eyes New Line of Office Copying Machines | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/westchester-team-keeps-golf-trophy.html | WESTCHESTER TEAM KEEPS GOLF TROPHY | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/susan-bartlett-wed-to-seward-weber.html | Susan Bartlett Wed To Seward Weber | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/car-hurts-2-children-auto-out-of-control-mounts-sidewalk-in.html | CAR HURTS 2 CHILDREN; Auto Out of Control Mounts Sidewalk in Flatbush | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/market-stages-a-slow-decline-average-drops-188-points-electronics-a.html | MARKET STAGES A SLOW DECLINE; Average Drops 1.88 Points -- Electronics Are Weak -- Volume Down 627 ISSUES OFF, 384 UP Texas Instruments Slumps 5 1/2 -- Studebaker Dips 1/4 in Hectic Trading MARKET STAGES A SLOW DECLINE | True | By Burton Crane | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ghana-port-strike-ends.html | Ghana Port Strike Ends | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/williams-tie-honors-africa.html | Williams' Tie Honors Africa | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/pulpwood-prices-eyed-by-justice-department.html | Pulpwood Prices Eyed By Justice Department | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/neutralist-role-on-arms-is-urged-cambodia-pushes-inspection-plan-in.html | NEUTRALIST ROLE ON ARMS IS URGED; Cambodia Pushes Inspection Plan in U.N. Assembly Neutralist Role on Disarmament Urged | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/watkins-glen-event-attracts-311-sports-cars-sharp-score-in-a-cooper.html | Watkins Glen Event Attracts 311 Sports Cars.; Sharp Score in a Cooper, Bowers in an Alfa Romeo 44-Lap Contest for Modified Autos Heads Card Today | True | By Frank M. Blunk Special To The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/gain-is-predicted-for-borrowings-by-small-business-small-business.html | Gain Is Predicted For Borrowings By Small Business; SMALL BUSINESS EXPECTED TO GAIN | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/crafts-from-west-in-museum-exhibit.html | Crafts From West In Museum Exhibit | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/allies-expected-to-buy-more-military-goods-from-us-military-buying.html | Allies Expected to Buy More Military Goods From U.S.; MILITARY BUYING BY ALLIES NOTED | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/marion-davies-film-actress-dead-of-cancer-ultra-lavish-period.html | Marion Davies, Film Actress, Dead of Cancer; Ultra. Lavish Period | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/london-market-in-wide-decline-industrial-averages-off-23-points.html | LONDON MARKET IN WIDE DECLINE; Industrial Averages Off 2.3 Points -- Gilt Edges Up | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ruling-is-sought-on-new-pier-law-both-union-and-commission-ask-test.html | RULING IS SOUGHT ON NEW PIER LAW; Both Union and Commission Ask Test for Legality | True | By John Sibley | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/last-rites-delayed-for-hammarskjold.html | LAST RITES DELAYED FOR HAMMARSKJOLD | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/transformation-completed.html | Transformation Completed | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/if-chiang-vetoes-mongolia.html | If Chiang Vetoes Mongolia | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/obrien-hanover-favored-in-pace-choice-put-on-outside-for-yonkers.html | OBRIEN HANOVER FAVORED IN PACE; Choice Put on Outside for Yonkers Event Tonight | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ballet-a-brilliant-sleeping-beauty-kirov-ballet-presents-a-pure.html | Ballet: A Brilliant 'Sleeping Beauty'; Kirov Ballet Presents a Pure Fairy Tale Alla Sizova Scores a Major Triumph | | By John Martin | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/orioles-subdue-white-sox-8-to-6-gentiles-fifth-grandslam-of-season.html | ORIOLES SUBDUE WHITE SOX, 8 TO 6; Gentile's Fifth Grand-Slam of Season Sparks Chicago | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/argentine-president-due-here.html | Argentine President Due Here | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/landlord-given-10day-sentence-fined-510-for-violations-in-chelsea.html | LANDLORD GIVEN 10-DAY SENTENCE; Fined $510 for Violations in Chelsea Rooming House | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/reynaud-tells-of-interview.html | Reynaud Tells of Interview | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/many-more-explosions.html | Many More Explosions | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/strikes-cut-auto-output.html | Strikes Cut Auto Output | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/riders-drop-kovacs.html | Riders Drop Kovacs | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/forecast-of-rain-spurs-soybeans-futures-rise-1-14-to-1-12c-grains.html | FORECAST OF RAIN SPURS SOYBEANS; Futures Rise 1 1/4 to 1 1/2c -- Grains Mostly Higher | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ekco-products-selects-senior-vicepresident.html | Ekco Products Selects Senior Vice-President | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/italian-yards-to-build-six-big-tankers-for-soviet-ship-loss-laid-to.html | Italian Yards to Build Six Big Tankers for Soviet -- Ship Loss Laid to Ballasting | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/new-title-for-schuman-named-president-emeritus-of-juilliard-will.html | NEW TITLE FOR SCHUMAN; Named President Emeritus of Juilliard -- Will Also Consult | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/vietnam-reds-open-2d-attack-in-week.html | VIETNAM REDS OPEN 2D ATTACK IN WEEK | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hospital-doubts-mitchell-figure-challenges-newburgh-aide-on.html | HOSPITAL DOUBTS MITCHELL FIGURE; Challenges Newburgh Aide on Illegitimate Births | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mary-e-eysmans-bride-in-maryland.html | Mary E. Eysmans Bride in Maryland | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/pirie-turns-track-pro-will-race-in-bull-ring.html | Pirie Turns Track Pro, Will Race in Bull Ring | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/eisenhower-dons-i-like-louie-pin-urges-major-effort-to-elect.html | EISENHOWER DONS 'I LIKE LOUIE' PIN; Urges Major Effort to Elect Lefkowitz to Strengthen 2-Party Government EISENHOWER DONS 'I LIKE LOUIE' PIN | | By Richard P. Hunt | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/aerojet-acquires-options-in-florida.html | AEROJET ACQUIRES OPTIONS IN FLORIDA | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/austria-sees-trade-bar-gorbach-says-common-mart-tie-is-needed-for.html | AUSTRIA SEES TRADE BAR; Gorbach Says Common Mart Tie Is Needed for Survival | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/penn-state-to-oppose-navy-today-on-first-big-slate-of-college.html | Penn State to Oppose Navy Today on First Big Slate of College Football; SYRACUSE ELEVEN AT OREGON STATE Mississippi to Play Arkansas and L.S.U. to Visit Rice in Other Leading Games | | By Joseph M. Sheehan Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/2-gis-detained-by-german-reds-freed-after-six-hours-us-files.html | 2 GI'S DETAINED BY GERMAN REDS; Freed After Six Hours -- U.S. Files Protest | True | By David Binder Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tigers-beat-angels-6-4.html | Tigers Beat Angels, 6 -- 4 | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/yorktown-grange-wins.html | Yorktown Grange Wins | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/new-bonn-envoy-in-london.html | New Bonn Envoy in London | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/george-murphy-made-officer-of-technicolor.html | George Murphy Made Officer of Technicolor | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/khrushchev-the-big-lie.html | Khrushchev: The Big Lie | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/piano-debut-made-by-kenneth-mills.html | PIANO DEBUT MADE BY KENNETH MILLS | True | RAYMOND ERICSON | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ga-tech-defeats-so-calif-by-277-engineers-3-touchdowns-in-first.html | GA. TECH DEFEATS SO. CALIF. BY 27-7; Engineers' 3 Touchdowns in First Half Beat Trojans | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/industry-counts-on-gains-for-1962-retail-sales-rise-expected.html | INDUSTRY COUNTS ON GAINS FOR 1962; Retail Sales Rise Expected Because of Increasing National Income OPTIMISM IS WIDESPREAD Closing Session of National Conference Board Hears Glowing Forecasts Industry Is Counting on 1962 For More Gains in the Economy | True | By William M. Freeman | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/state-aid-to-aged-held-restrictive-dumpson-tells-legislators-of.html | STATE AID TO AGED HELD RESTRICTIVE; Dumpson Tells Legislators of Excluding Provisions | True | By Emma Harrison | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/william-powers-of-bank-unit-dies-national-association-leader-was.html | WILLIAM POWERS OF BANK UNIT DIES; National Association Leader Was Registrar at Stonier | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fischer-sets-back-trifunovic-at-bled-holds-chess-lead.html | Fischer Sets Back Trifunovic at Bled, Holds Chess Lead | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/foreign-affairs-mr-ks-enemies-a-death-and-a-defeat.html | Foreign Affairs; Mr. K's Enemies -- A Death and a Defeat | True | By C.L. Sulzberger | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/2-shoot-73s-on-coast.html | 2 Shoot 73's on Coast | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/de-gaulle-stresses-unity.html | De Gaulle Stresses Unity | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/president-signs-peace-corps-bill-water-and-delinquency-acts-also.html | PRESIDENT SIGNS PEACE CORPS BILL; Water and Delinquency Acts Also Get Final Approval | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/meets-foreign-action-alcoa-cuts-aluminum-2c-a-lb-foreign.html | Meets Foreign Action; Alcoa Cuts Aluminum 2c a Lb.; 'Foreign Competition' Is Cited | True | By Kenneth S. Smith | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/3-us-singers-in-milan-winners-of-cincinnati-trials-score-in-italian.html | 3 U.S. SINGERS IN MILAN; Winners of Cincinnati Trials Score in Italian Debuts | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/association-of-bankers-picks-deputy-manager.html | Association of Bankers Picks Deputy Manager | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fitzgeralds-148-wins-garden-city-golfer-captures-seniors-event-by-2.html | FITZGERALD'S 148 WINS; Garden City Golfer Captures Seniors Event by 2 Strokes | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rep-diggs-accused-in-insurance-suit.html | REP. DIGGS ACCUSED IN INSURANCE SUIT | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/polio-cases-increase-center-at-atlanta-reports-98-new-patients-in.html | POLIO CASES INCREASE; Center at Atlanta Reports 98 New Patients in U.S. | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/evaluating-behavior-of-nations.html | Evaluating Behavior of Nations | True | SYLVESTER J. BRADY Jr. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/william-d-herridge-excanadian-envoy.html | WILLIAM D. HERRIDGE, EX-CANADIAN ENVOY | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/krasnow-markewich.html | Krasnow -- Markewich | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/church-in-poland-stiffens-stand-against-state-teaching-controls.html | Church in Poland Stiffens Stand Against State Teaching Controls | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/usia-survey-shows-setback-as-worst-since-56-hungarian-revolt-but.html | U.S.I.A. Survey Shows Setback as Worst Since '56 Hungarian Revolt, but Sees No Rise in Pro-American Feeling | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/khrushchev-ready-to-talk-any-time-but-he-warns-in-reply-to-neutrals.html | KHRUSHCHEV READY TO TALK 'ANY TIME'; But He Warns, in Reply to Neutrals' Plea, That West Must Drop 'Tough' Stand Khrushchev, in Note to Neutrals, Says He Will Talk 'Any Time' | True | By Seymour Topping Special To The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rudolph-toffenetti.html | RUDOLPH TOFFENETTI | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jacobsson-says-that-details-should-be-worked-out-soon-pact-heartens.html | Jacobsson Says That Details Should Be Worked Out Soon; PACT 'HEARTENS' MONETARY CHIEF | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/bonds-strength-continues-in-highgrade-market-rates-show-drop-in.html | Bonds: Strength Continues in High-Grade Market; RATES SHOW DROP IN MONEY MARKET Refunding Issues Register Big Gains for the Week -- Corporates in Demand | True | By Paul Heffernan | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rights-agency-extended.html | Rights Agency Extended | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/caveshelters-urged-kingston-favors-plan-to-use-15-underground-acres.html | CAVE-SHELTERS URGED; Kingston Favors Plan to Use 15 Underground Acres | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/customs-collections-approved.html | Customs Collections Approved | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/china-issue-sent-to-un-assembly-committee-passes-touchy-subject-on.html | CHINA ISSUE SENT TO U.N. ASSEMBLY; Committee Passes Touchy Subject on Without Clash | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/exaide-of-walker-disputes-reporter.html | EX-AIDE OF WALKER DISPUTES REPORTER | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/dodgers-triumph-over-gards-6-t0-3-perranoski-stars-in-relief-snider.html | DODGERS TRIUMPH OVER GARDS, 6 TO 3; Perranoski Stars in Relief - Snider Hits Home Run | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/commissioner-objects.html | Commissioner Objects | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rockefeller-notes-growth-in-state-reports-major-change-in-the.html | ROCKEFELLER NOTES GROWTH IN STATE; Reports 'Major Change' in the Business Climate Since '58 Election | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tractor-strike-looms-uaw-terms-caterpillar-offer-incomplete.html | TRACTOR STRIKE LOOMS; U.A.W. Terms Caterpillar Offer 'Incomplete' | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/gop-to-tour-south-4-in-house-to-plead-partys-cause-for-62-contests.html | G.O.P. TO TOUR SOUTH; 4 in House to Plead Party's Cause for '62 Contests | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/senate-group-backs-swygert-promotion.html | SENATE GROUP BACKS SWYGERT PROMOTION | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/theatre-party-for-smith-club-planned-nov-2-scholarship-fund-to-be.html | Theatre Party For Smith Club Planned Nov. 2; Scholarship Fund to Be Furthered at 'Write Me a Murder' Fete | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/legislators-to-hear-governor.html | Legislators to Hear Governor | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/testing-halt-urged-by-british-liberals.html | TESTING HALT URGED BY BRITISH LIBERALS | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/accord-in-magnavox-strike.html | Accord in Magnavox Strike | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/a-wilbur-mace-79-eesteel-official.html | A. WILBUR MACE, 79, EX.STEEL OFFICIAL | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/distribution-of-charity-funds.html | Distribution of Charity Funds | True | L. MINTZ | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tara-singhs-state-serious.html | Tara Singh's State 'Serious' | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/noise-of-planes-protested.html | Noise of Planes Protested | True | L.M. LEE | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/nehru-receives-reply.html | Nehru Receives Reply | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/columbia-aiding-rundown-hotel-lends-landlord-funds-to-renovate-the.html | COLUMBIA AIDING RUNDOWN HOTEL; Lends Landlord Funds to Renovate the Structure in 1.5-Million Transaction MORE PROPERTY SOUGHT University Realty Holdings in Area Put at 10.8 Million to Improve Housing | True | By Martin Arnold | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/nkrumah-takes-charge-of-ghana-armed-forces.html | Nkrumah Takes Charge Of Ghana Armed Forces | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/senior-citizen-show-due.html | Senior Citizen Show Due | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/wesleyan-a-tested-line-and-4-brand-new-backs-forward-wall-has.html | Wesleyan: A Tested Line and 4 Brand New Backs; Forward Wall Has Weight and Five Letter Men No Varsity Ball-Carrying Experience in Backfield | True | By Gordon S. White Jr. Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/test-of-strength-seen-possibility-of-soviet-trial-of-kennedy.html | Test of Strength Seen; Possibility of Soviet Trial of Kennedy Leadership Viewed | True | EDWARD J. ROZEK | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hunter-laurels-to-little-flight-stewart-13-guides-gelding-in.html | HUNTER LAURELS TO LITTLE FLIGHT; Stewart, 13, Guides Gelding in Eastern States Show | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fredric-vonn-in-piano-recital.html | Fredric Vonn in Piano Recital | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ransome-medalist-in-pine-valley-golf.html | RANSOME MEDALIST IN PINE VALLEY GOLF | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rusks-remarks-and-replies-to-questions.html | Rusk's Remarks and Replies to Questions | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/japan-to-start-olympic-fund.html | Japan to Start Olympic Fund | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-files-8th-suit-in-electrical-case.html | U.S. FILES 8TH SUIT IN ELECTRICAL CASE | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/two-ride-moscows-subway.html | Two Ride Moscow's Subway | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-girl-to-attend-soviet-school.html | Jersey Girl to Attend Soviet School | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/virus-easing-in-amherst.html | Virus Easing in Amherst | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-plant-shut.html | Jersey Plant Shut | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/quadros-considers-return.html | Quadros Considers Return | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/crandall-to-stay-on-bench.html | Crandall to Stay on Bench | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/4-us-drivers-enter-race.html | 4 U.S. Drivers Enter Race | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/philadelphia-urged-to-enlarge-theatre.html | PHILADELPHIA URGED TO ENLARGE THEATRE | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/books-and-authors.html | Books and Authors | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/spurious-10-bills-being-passed-here-us-agents-warn.html | Spurious $10 Bills Being Passed Here, U.S. Agents Warn | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/protestant-kept-by-episcopalians-bishops-vote-to-retain-the-word-in.html | 'PROTESTANT KEPT BY EPISCOPALIANS; Bishops Vote to Retain the Word in Church's Title | True | By George Dugan Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mcdonough-harder.html | McDonough -- Harder | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/taiwan-ready-to-use-veto.html | Taiwan Ready to Use Veto | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tammany-splits-over-a-chairman-district-leaders-postpone-naming.html | TAMMANY SPLITS OVER A. CHAIRMAN; District Leaders Postpone Naming County Choice | True | By Douglas Dales | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/commodities-steady-index-held-at-841-thursday-unchanged-from.html | COMMODITIES STEADY; Index Held at 84.1 Thursday, Unchanged From Wednesday | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/adelphi-nine-victor.html | Adelphi Nine Victor | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/goldberg-hails-swedes-secretary-on-visit-praises-labormanagement.html | GOLDBERG HAILS SWEDES; Secretary, on Visit, Praises Labor-Management Amity | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/contract-bridge-long-beach-pair-wins-event-in-regional-tourney.html | Contract Bridge; Long Beach Pair Wins Men's Event in Regional Tourney at Asbury Park | True | By Albert H. Morehead | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/new-soviet-blast.html | New Soviet Blast | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hall-will-be-dedicated-at-hartmanhomecrest.html | Hall Will Be Dedicated At Hartman-Homecrest | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/2-liners-leaving-cunard.html | 2 Liners Leaving Cunard | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/harrington-takes-army-golf.html | Harrington Takes Army Golf | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/near-months-slip-in-cotton-market-early-advances-reversed-on-rise.html | NEAR MONTHS SLIP IN COTTON MARKET; Early Advances Reversed on Rise in Liquidations | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/broadway-show-to-be-televised-theatre-outside-city-will-offer.html | BROADWAY SHOW TO BE TELEVISED; Theatre Outside City Will Offer Production for Month | True | By Milton Esterow | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/swedish-six-lists-us-games.html | Swedish Six Lists U.S. Games | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/air-force-official-resigns.html | Air Force Official Resigns | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/newberry-to-borrow-placement-of-15500000-debentures-is-sought.html | NEWBERRY TO BORROW; Placement of $15,500,000 Debentures Is Sought | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/a-versatile-cambodian-norodom-sihanouk.html | A Versatile Cambodian; Norodom Sihanouk | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/bank-embezzlers-present-paradox-aba-is-told-dollar-losses-grow-but.html | BANK EMBEZZLERS PRESENT PARADOX; A.B.A. Is Told Dollar Losses Grow, but Honesty Gains BANK EMBEZZLERS PRESENT PARADOX | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/judgment-upheld-circuit-court-backs-award-to-construction-concern.html | JUDGMENT UPHELD; Circuit Court Backs Award to Construction Concern | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/chicago-egg-prices-gain.html | Chicago Egg Prices Gain | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hawaii-volcano-erupts.html | Hawaii Volcano Erupts | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/lane-beats-akins-on-points.html | Lane Beats Akins on Points | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/icc-orders-end-of-racial-curbs-on-bus-travelers-interstate-rules.html | I.C.C. ORDERS END OF RACIAL CURBS ON BUS TRAVELERS; Interstate Rules, Asked by Attorney General, Affect Vehicles and Terminals GO INTO EFFECT NOV. 1 Carriers Forbidden to Use Segregated Stations -- Small Depots Exempted I.C.C. ORDERS END OF RACIAL CURBS | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/aurora-captures-title-detroit-bows-in-final-of-world-softball-in.html | AURORA CAPTURES TITLE; Detroit Bows, 2-0, in Final of World Softball in Florida | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/high-of-460-recorded.html | High of 460 Recorded | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/dominicans-face-economic-crisis-balaguer-and-foes-at-odds-on.html | DOMINICANS FACE ECONOMIC CRISIS; Balaguer and Foes at Odds on Effects of O.A.S Policy | True | By R. Hart Phillips Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-j-l-de-stephan.html | MRS J. L. DE STEPHAN | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/text-of-khrushchevs-reply-to-appeal-by-belgrade-parley.html | Text of Khrushchev's Reply to Appeal by Belgrade Parley | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/arizona-memorial-gains.html | Arizona Memorial Gains | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/pakistan-charter-due-ayub-to-reveal-fundamentals-during-november.html | PAKISTAN CHARTER DUE; Ayub to Reveal Fundamentals During November | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/w-d-foster-dies-movie-innovator-was-lawyer-and-inventor-screen.html | W. D. FOSTER DIES, MOVIE INNOVATOR; Was Lawyer and Inventor Screen Education Pioneer | True | SPecial to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/patent-awarded-for-auto-mirror-reflector-dimmed-by-glare-from.html | PATENT AWARDED FOR AUTO MIRROR; Reflector Dimmed by Glare From Following Vehicles VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/shipping-aid-bills-signed.html | Shipping Aid Bills Signed | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/couple-find-haven-for-art-in-a-castle-the-henry-glaubers-open.html | Couple Find Haven for Art in a Castle; The Henry Glaubers Open Gallery in Garrison, N.Y. Dix Castle, Modeled on the Alhambra, Is Site of Venture | True | By Marylin Bender | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/state-group-named-on-landgrant-act.html | STATE GROUP NAMED ON LAND-GRANT ACT | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/higher-oil-demand-seen-petroleum-association-predicts-last-quarter.html | HIGHER OIL DEMAND SEEN; Petroleum Association Predicts Last Quarter Increase | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/new-air-control-is-facing-delays-faa-computer-plans-may-be-scrapped.html | NEW AIR CONTROL IS FACING DELAYS; F.A.A. Computer Plans May Be Scrapped in Part | True | By Richard Witkin | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/democrats-try-song-and-dance-as-road-to-greenburgh-office.html | Democrats Try Song and Dance As Road to Greenburgh Office | True | By Merrill Folsom Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/chou-calls-debate-test.html | Chou Calls Debate Test | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/atom-age-fear-emerges-and-gets-medical-name.html | Atom Age Fear Emerges And Gets Medical Name | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/canadian-priest-becomes-a-hit-singing-his-own-popular-songs.html | Canadian Priest Becomes a Hit Singing His Own Popular songs; Montreal-Born Father, Inspired by Life of St. Francis, Sings and Plays 500 Tunes With Religious Themes | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/navy-awards-essay-prizes.html | Navy Awards Essay Prizes | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/montreal-to-get-big-office-center-3-buildings-form-project-to-cost.html | MONTREAL TO GET BIG OFFICE CENTER; 3 Buildings Form Project to Cost $90,000,000 | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ross-confirmed-for-fpc.html | Ross Confirmed for F.P.C. | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/feed-grain-sales-by-us-assailed.html | FEED GRAIN SALES BY U.S. ASSAILED | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mali-pact-signed-in-peiping.html | Mali Pact Signed in Peiping | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-annoyance-defers-ghana-aid-volta-plan-financing-will-await-new.html | U.S. ANNOYANCE DEFERS GHANA AID; Volta Plan Financing Will Await New Scrutiny | True | By E.w. Kenworthy Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/envoy-to-lebanon-resigns.html | Envoy to Lebanon Resigns | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/weiss-tells-inquiry-he-altered-records-to-protect-friends-weiss.html | Weiss Tells Inquiry He Altered Records To Protect Friends; Weiss Tells Hearing He Altered Check Stubs to Shield Friends | True | By Robert H. Terte | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/the-president-of-peru.html | The President of Peru | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/dr-carl-taeusch-exprofessor-72-author-teacher-of-public.html | DR. CARL TAEUSCH, EX-PROFESSOR, 72; Author, Teacher of Public Administration is Dead | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/competition-blamed-for-airline-losses.html | COMPETITION BLAMED FOR AIRLINE LOSSES | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fallout-called-no-peril-to-city-24hour-monitoring-begins-in.html | FALL-OUT CALLED NO PERIL TO CITY; 24-Hour Monitoring Begins in Cooperation With U.S. | True | By Lawrence O'Kane | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/washington-reticent.html | Washington Reticent | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/un-building-an-air-force-to-assist-troops-in-congo-un-is-mobilizing.html | U.N. Building an Air Force To Assist Troops in Congo; U.N. IS MOBILIZING AIR ARM IN CONGO | True | By Robert Conley Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/archibald-rowan-dead-at-82-led-u-s-chamber-in-england.html | Archibald Rowan Dead at 82; Led U. S. Chamber in England | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/primonetta-heads-field-of-12-stakes-winners-in-beldame-today-at.html | Primonetta Heads Field of 12 Stakes Winners in Beldame Today at Belmont; DARBY DAN FILLY WEIGHTED AT 118 Primonetta Faces Berlo and Other Top Female Horses Today in $96,000 Race | True | By William E. Conklin | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/white-plains-on-top-running-attack-routs-walt-whitman-eleven-300.html | WHITE PLAINS ON TOP; Running Attack Routs Walt Whitman Eleven, 30-0 | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/volcanos-effect-on-life-is-studied-land-crabs-survive-blasts-for-a.html | VOLCANO'S EFFECT ON LIFE IS STUDIED; Land Crabs Survive Blasts for a While in Shelters, Island Study Shows | True | By Walter Sullivan | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/meeting-is-postponed-by-honolulu-oil-corp.html | Meeting Is Postponed By Honolulu Oil Corp. | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/newman-to-star-in-enemy-within-gets-robert-kennedy-role-in-film-on.html | NEWMAN TO STAR IN 'ENEMY WITHIN'; Gets Robert Kennedy Role in Film on Senate Inquiry | True | BY Eugene Archer | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/shopping-center-is-bought-on-li-farmingdale-stores-sold-for-cash.html | SHOPPING CENTER IS BOUGHT ON L.I.; Farmingdale Stores Sold for Cash Over Mortgages | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/eaglepicher-co.html | EAGLE-PICHER CO. | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/verdict-on-sea-tragedy.html | Verdict on Sea Tragedy | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/burma-gets-aid-on-snakes.html | Burma Gets Aid on Snakes | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hundred-proof-in-pace-today.html | Hundred Proof in Pace Today | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/laos-group-gets-new-head.html | Laos Group Gets New Head | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/manley-quits-helm-of-jamaican-party.html | MANLEY QUITS HELM OF JAMAICAN PARTY | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/adoula-voices-threat.html | Adoula Voices Threat | True | By Henry Tanner Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/world-group-bids-big-powers-talk-interparliamentary-union-also.html | WORLD GROUP BIDS BIG POWERS TALK; Inter-Parliamentary Union Also Seeks End of Tests | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/show-on-oct-30-by-yves-montand-will-be-benefit-james-weldon-johnson.html | Show on Oct. 30 By Yves Montand Will Be Benefit; James Weldon Johnson Community Center in East Harlem to Gain | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/pirates-rally-sinks-phils-63.html | Pirates' Rally Sinks Phils, 6-3 | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/dutch-regime-urges-shelters.html | Dutch Regime Urges Shelters | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/british-add-kuwait-tie-raise-post-to-an-embassy-us-to-establish-tie.html | BRITISH ADD KUWAIT TIE; Raise Post to an Embassy -- U.S. to Establish Tie | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/screen-vaudeville-killermighty-crusaders-is-spectacle-at-palace.html | Screen: Vaudeville Killer;'Mighty Crusaders' Is 'Spectacle' at Palace | True | By Bosley Crowther | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/events-offered-to-homemaker.html | Events Offered To Homemaker | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jerry-barbers-64-sets-a-links-mark-record-card-at-portland-for-134.html | JERRY BARBER'S 64 SETS A LINKS MARK; Record Card at Portland for 134 Ties Hill, Steelsmith | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/4-publishers-indicted-accused-of-putting-obscene-literature-in-the.html | 4 PUBLISHERS INDICTED; Accused of Putting Obscene Literature in the Mails | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/college-contract-awarded.html | College Contract Awarded | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/eastern-to-expand-at-boston.html | Eastern to Expand at Boston | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-missile-site-nears-completion-in-germany-launchers-of-mace.html | U.S. Missile Site Nears Completion in Germany; Launchers of Mace Protected Against Nuclear Blast 4 Complexes Around Bitburg Largely Below Ground | True | By Hanson W. Baldwin Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/kennedy-view-rejected-companies-reject-steel-price-plea.html | Kennedy View Rejected; COMPANIES REJECT STEEL PRICE PLEA | True | By Tom Wicker Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/bribe-charged-to-unionist.html | Bribe Charged to Unionist | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/the-us-and-the-worlds-fair.html | The U.S. and the World's Fair | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/eisenhower-didnt-really-gamble.html | Eisenhower 'Didn't Really' Gamble | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/japan-lists-185-storm-dead.html | Japan Lists 185 Storm Dead | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/gm-local-talks-progress-slowly-unsettled-disputes-limiting-output.html | G.M. LOCAL TALKS PROGRESS SLOWLY; Unsettled Disputes Limiting Output at Many Plants | True | By Damon Stetson Special To The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/english-women-win-in-field-hockey-50.html | ENGLISH WOMEN WIN IN FIELD HOCKEY, 5-0 | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hammarskjold-to-be-eulogized-churches-of-city-will-hold-memorial.html | HAMMARSKJOLD TO BE EULOGIZED; Churches of City Will Hold Memorial Rites for Him | True | By John Wicklein | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/topics.html | Topics | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/interim-un-head-is-urged-by-rusk-his-timing-scored-delegates-fear.html | INTERIM U.N. HEAD IS URGED BY RUSK; HIS TIMING SCORED; Delegates Fear Speech Will Harm Attempts at Accord on Temporary Chief REDS SEIZE ON REMARKS Soviet Bloc Renews Charge That Appointee Would Be Pawn in 'Cold War' INTERIM U.N. HEAD IS URGED BY RUSK | True | By Thomas J. Hamilton Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ivan-moffat-marries-hon-katharine-smith.html | Ivan Moffat Marries Hon. Katharine Smith | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/british-envoys-says-goodby.html | British Envoys Says Good-by | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/senators-shelve-us-role-in-fair-but-javits-and-keating-plan-steps.html | SENATORS SHELVE U.S. ROLE IN FAIR; But Javits and Keating Plan Steps to Obtain Funds | True | By Alvin Shuster Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/explosion-method-used-to-form-spacecraft-parts.html | Explosion Method Used to Form Spacecraft Parts | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/news-of-food-bartletts-september-is-time-for-pears-that-are-good.html | News of Food: Bartletts; September Is Time for Pears That Are Good Cooked or as Table Fruit | True | By Craig Claiborne | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/collins-radio-co-sets-sales-mark-but-earnings-show-a-sharp-drop-for.html | COLLINS RADIO CO. SETS SALES MARK; But Earnings Show a Sharp Drop for Fiscal Year | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/passing-a-school-bill-democratic-tactics-criticized-as-preventing.html | Passing a School Bill; Democratic Tactics Criticized as Preventing Passage | True | JOHN V. LINDSAY | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/williams-hopeful-army-will-survey-jersey-meadows.html | Williams Hopeful Army Will Survey Jersey Meadows | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/olsen-retains-crown.html | Olsen Retains Crown | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-held-capable-of-berlin-airlift-air-general-cites-service-in.html | U.S. HELD CAPABLE OF BERLIN AIRLIFT; Air General Cites Service in Congo as Evidence | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ban-on-hot-cargo-union-pacts-voted-unanimously-by-nlrb.html | Ban on 'Hot Cargo' Union Pacts Voted Unanimously by N.L.R.B. | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/kennedy-nominates-marshal.html | Kennedy Nominates Marshal | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-andrew-cambell.html | MRS. ANDREW CAMBELL | True | SPECIAL TO THE NEW YORK TIMES | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/joseph-whitcup.html | Joseph -- Whitcup | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tshombe-warns-of-fighting.html | Tshombe Warns of Fighting | True | By David Halberstam Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tv-urged-to-plan-childrens-hour-minow-bids-networks-join-in-daily.html | TV URGED TO PLAN CHILDREN'S HOUR; Minow Bids Networks Join in Daily Quality Show TV URGED TO PLAN CHILDREN'S HOUR | True | By Richard F. Shepard | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/brazilian-twins-gain-snipe-title-schmidts-take-last-2-races-in.html | BRAZILIAN TWINS GAIN SNIPE TITLE; Schmidts Take Last 2 Races in World Regatta Off Rye | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/child-to-mrs-herman-edel.html | Child to Mrs. Herman Edel | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jane-imper-fiancee-of-rj-waldmann.html | Jane Imper Fiancee Of R.J. Waldmann | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/sanok-amateur-who-won-title-in-1952-gains-lead-in-metropolitan-open.html | Sanok, Amateur Who Won Title in 1952, Gains Lead in Metropolitan Open; JERSEYAN SHOOTS 68 FOR 143 TOTAL Sanok Is 3 Strokes Ahead of Longo, Horna, Cardi and Ellis, All Pros | True | By Lincoln A. Werden Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/soviet-president-in-helsinki.html | Soviet President in Helsinki | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/congress-seeks-to-quit-tonight-must-clear-several-hurdles-to-gain.html | CONGRESS SEEKS TO QUIT TONIGHT; Must Clear Several Hurdles to Gain Its Objective | True | By Russell Baker Special To The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/chinese-to-work-in-guinea.html | Chinese to Work in Guinea | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/facelifting-for-slums.html | Face-Lifting for Slums | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/stephen-kennedy-wont-enter-race-wifes-health-cited-stephen-kennedy.html | Stephen Kennedy Won't Enter Race; Wife's Health Cited; STEPHEN KENNEDY DECLINES TO RUN | True | By Edith Evans Asbury | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/brazilian-coffee-takes-sharp-drop-futures-off-27-to-46-points-here.html | BRAZILIAN COFFEE TAKES SHARP DROP; Futures Off 27 to 46 Points Here on Last Notice Day | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/west-plans-satellite-tests.html | West Plans Satellite Tests | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/diamond-alkali-in-an-acquisition-company-exchanges-shares-for-fiber.html | DIAMOND ALKALI IN AN ACQUISITION; Company Exchanges Shares for Fiber Chemical Corp. | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/billy-rose-hits-real-estate-tax-city-method-of-assessments-held.html | BILLY ROSE HITS REAL ESTATE TAX; City Method of Assessments Held Damaging Theatres | True | By Louis Calta | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/streeton-victor-on-coast.html | Streeton Victor on Coast | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/carlo-galeffi-dead-opera-baritone-76.html | CARLO GALEFFI DEAD; OPERA BARITONE, 76 | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/passman-blocks-accord-on-funds-for-foreign-aid-but-expects.html | PASSMAN BLOCKS ACCORD ON FUNDS FOR FOREIGN AID; But Expects Conferees Will Meet -- Congress Seeks Adjournment Tonight PASSMAN BLOCKS TALKS ON AID BILL | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/dirksen-announces-hell-seek-3d-term.html | Dirksen Announces He'll Seek 3d Term | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/order-for-republic-aviation.html | Order for Republic Aviation | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ship-talks-ended-in-san-francisco-but-a-walkout-is-delayed-until.html | SHIP TALKS ENDED IN SAN FRANCISCO; But a Walkout Is Delayed Until Monday at Least | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/negro-sworn-as-us-judge.html | Negro Sworn as U.S. Judge | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hoadrosewall-win-in-tennis.html | Head-Rosewall Win in Tennis | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/reports-disturb-bonn.html | Reports Disturb Bonn | True | By Sydney Gruson Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/cuba-charge-denied-by-briton-at-trial.html | CUBA CHARGE DENIED BY BRITON AT TRIAL | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fulton-st-plan-delayed-3d-time-estimate-board-postpones-project-in.html | FULTON ST. PLAN DELAYED 3D TIME; Estimate Board Postpones Project in Bitter Session | True | By Charles G. Bennett | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/royal-mbee-companies-issue-earnings-figures.html | ROYAL M'BEE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/past-ideals-put-to-german-youth-bonn-aide-tells-jews-here-of.html | PAST IDEALS PUT TO GERMAN YOUTH; Bonn Aide Tells Jews Here of Spreading Democracy | True | By Irving Spiegel | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/big-board-shows-civil-war-data-display-recalls-ban-put-on.html | Big Board Shows Civil War Data; Display Recalls Ban Put on Securities of the South BIG BOARD STAGES CIVIL WAR EXHIBIT | True | By Alexander R. Hammer | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/harry-c-w-melick.html | HARRY C. W. MELICK | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/son-to-mrs-james-de-kay.html | Son to Mrs. James de Kay | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-school-to-be-dedicated.html | Jersey School to Be Dedicated | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/odell-of-giants-shuts-out-reds-before-31469-as-pagan-drives-in-3.html | O'Dell of Giant's Shuts Out Reds Before 31,469 as Pagan Drives In 3 Runs; SOUTHPAW VICTOR WITH 8-HITTER, 6-0 O'Dell of Giants Allows One Run to Reach 3d -- Pagan Belts Single and Double | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-city-aide-wins-tax-collector-is-restored-to-office-in-court.html | JERSEY CITY AIDE WINS; Tax Collector Is Restored to Office in Court Ruling | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-kirkland-wins-4-and-3.html | Mrs. Kirkland wins, 4 and 3 | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/boat-capsizes-upstate-2-die.html | Boat Capsizes Upstate, 2 Die | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/icc-ruling-unanimous.html | I.C.C. Ruling Unanimous | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/busy-week-looms-in-capital-issues-100000000-bond-offering-of.html | BUSY WEEK LOOMS IN CAPITAL ISSUES; $100,000,000 Bond Offering of Illinois Heads List BUSY WEEK LOOMS IN CAPITAL ISSUES | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/wouldbe-hijacker-committed.html | Would-Be Hijacker Committed | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/sidelights-rise-is-foreseen-in-short-rates.html | Sidelights; Rise Is Foreseen in Short Rates | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/catholic-groups-meet-charities-conference-and-lay-group-convene-in.html | CATHOLIC GROUPS MEET; Charities Conference and Lay Group Convene in Ohio | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/summer-goes-out-with-blue-skies-bright-warm-day-follows-winds-of.html | SUMMER GOES OUT WITH BLUE SKIES; Bright, Warm Day Follows Winds of Hurricane -- Storm Dying at Sea DEBRIS COLLECTED HERE Most Power Lines Repaired in Nassau and Suffolk -- High Tides End | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/expoliceman-gets-us-post.html | Ex-Policeman Gets U.S. Post | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/insurance-office-to-rise-on-coast-occidental-breaks-ground-for-los.html | INSURANCE OFFICE TO RISE ON COAST; Occidental Breaks Ground for Los Angeles Structure | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/salvatore-f-canino.html | SALVATORE F. CANINO | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-cameron-tiffany.html | MRS. CAMERON TIFFANY | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/algerian-offers-aid-pledges-to-help-guerrillas-in-portuguese.html | ALGERIAN OFFERS AID; Pledges to Help Guerrillas in Portuguese Colonies | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/senegal-cutting-ties-un-aide-says-nation-will-break-with-portugal.html | SENEGAL CUTTING TIES; U.N. Aide Says Nation Will Break With Portugal | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/modernity-in-bucharest-city-shuns-soviet-architectural-style-to-put.html | Modernity in Bucharest; City Shuns Soviet Architectural Style To Put Up Attractive, Colorful Buildings | True | By Harold C. Schonberg Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/with-one-small-brush.html | 'With One Small Brush' | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/coach-undergoes-surgery.html | Coach Undergoes Surgery | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/algiers-rightists-expand-protests-demonstrations-follow-call-by.html | ALGIERS RIGHTISTS EXPAND PROTESTS; Demonstrations Follow Call by Secret Salan Group | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/church-council-picks-director-of-programs.html | Church Council Picks Director of Programs | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/soviet-engineers-engaged.html | Soviet Engineers Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hope-for-the-dunes.html | Hope for the Dunes | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fresh-flowers-are-sold-from-gay-sidewalk-cart.html | Fresh Flowers Are Sold From Gay Sidewalk Cart | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/time-to-hang-fall-drapery.html | Time to Hang Fall Drapery | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rye-rejects-project-apartment-development-held-menace-to.html | RYE REJECTS PROJECT; Apartment Development Held Menace to 'Tranquillity' | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/harriman-and-nehru-discuss-laos.html | Harriman and Nehru Discuss Laos | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tv-fathers-know-best-robert-f-kennedy-and-newton-minow-seek-better.html | TV: Fathers Know Best; Robert F. Kennedy and Newton Minow Seek Better Pre-Suppertime Shows | True | By Jack Gould | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/4-football-giants-polish-attack-by-bucking-crowds-in-subway.html | 4 Football Giants Polish Attack By Bucking Crowds in Subway | True | By Robert L. Teague | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/nancy-hoyt-married-to-sir-sidney-oakes.html | Nancy Hoyt Married To Sir Sidney Oakes | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/lee-smith-to-wed-maria-rodriguez.html | Lee Smith to Wed Maria Rodriguez | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/john-e-vaizey-weds-miss-marina-stansky.html | John E. Vaizey Weds Miss Marina Stansky | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-and-soviet-clash-on-un-arms-parley.html | U.S. AND SOVIET CLASH ON U.N. ARMS PARLEY | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/air-force-views-space-as-its-future-domain.html | Air Force Views Space As Its Future Domain | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-legion-names-head.html | Jersey Legion Names Head | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/irene-m-brown-wed-to-stockbroker-here.html | Irene M. Brown Wed To Stockbroker Here | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/houk-makes-plans-for-series-pitching.html | HOUK MAKES PLANS FOR SERIES PITCHING | True | Special to The New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-parks-team-takes-golf-prize-mrs-tracy-helps-shoot-79-in-jersey.html | MRS. PARK'S TEAM TAKES GOLF PRIZE; Mrs. Tracy Helps Shoot 79 in Jersey Foursome | True | Special to Tile New York Times. | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/conference-expected-prince-sihanouk-said-to-plan-to-see-kennedy.html | CONFERENCE EXPECTED; Prince Sihanouk Said to Plan to See Kennedy Monday | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/broker-suspended-by-big-board-for-violation-of-margin-rules-stock.html | Broker Suspended by Big Board For Violation of Margin Rules; STOCK EXCHANGE SUSPENDS BROKER | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-23 | 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/new-tool-service-set-by-hughes-co.html | NEW TOOL SERVICE SET BY HUGHES CO. | True | | 1989-06-19 | RE0000426572 | RE0000426572 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chicago-police-unit-may-order-an-audit.html | CHICAGO POLICE UNIT MAY ORDER AN AUDIT | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/computer-makers-set-up-own-universities-schools-aim-to-give.html | Computer Makers Set Up Own 'Universities'; Schools Aim to Give Technical Training To Systems Men TRAINING INTENSE FOR SYSTEM MEN | True | By John Johnsrud | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/theatre-parties-of-hudson-guild-set-on-dec-11-14-neighborhood-house.html | Theatre Parties Of Hudson Guild Set on Dec. 11, 14; Neighborhood House in Chelsea to Be Aided at 'Short Happy Life' | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/central-foyer-acts-as-hub-of-l-i-raised-ranch.html | Central Foyer Acts as Hub of L.I. Raised Ranch | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/melinda-b-parks-is-married-here-to-john-conrad-55-debutante-bride.html | Melinda B. Parks is Married Here to John Conrad; 55 Debutante Bride of Ad Agency Writer-10 Attend Couple | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/child-to-mrs-peter-hillyer.html | Child to Mrs. Peter Hillyer | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/indonesia-curbing-foreign-oil-units.html | INDONESIA CURBING FOREIGN OIL UNITS | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kathleen-knox-is-future-bride-of-hugh-ennis-teacher-in-bogota-is.html | Kathleen Knox Is Future Bride Of Hugh Ennis; Teacher in Bogota Is Fiancee of Assistant U. S. Attache There | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cargo-movement-rises-in-brooklyn-passenger-and-traffic-crush-in.html | CARGO MOVEMENT RISES IN BROOKLYN; Passenger and Traffic Crush in Manhattan Cited | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/egyptians-must-list-property.html | Egyptians Must List Property | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/daniel-leonard-to-wedl-patti-plehn-on-nov-26.html | Daniel Leonard to Wedl Patti Plehn on Nov. 26 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/father-escorts-louise-a-smith-at-her-wedding-yale-divinity-alumn.html | Father Escorts Louise A. Smith At Her Wedding; Yale Divinity Alumn Married to the Rev. Laurence Woodruff | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/generals-home-bombed.html | General's Home Bombed | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sykes-advances-in-golf-2-and-1-wilke-defeated-in-jersey-rowbotham.html | SYKES ADVANCES IN GOLF, 2 AND 1; Wilke Defeated in Jersey -- Rowbotham, Cross Gain | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/son-to-the-rf-bonners.html | Son to the R.F. Bonners | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hemophilia-unit-to-raise-funds-at-theatre-fete-metropolitan-group.html | Hemophilia Unit To Raise Funds At Theatre Fete; Metropolitan Group to Be the Beneficiary of a Party on Oct. 19 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/golf-course-awaiting-benefits-in-farm-law.html | Golf Course Awaiting Benefits in Farm Law | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-jay-kuten-has-son.html | Mrs. Jay Kuten Has Son | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/aid-compromise-blocked-by-foe-defiant-passman-refuses-to-meet.html | AID COMPROMISE BLOCKED BY FOE; Defiant Passman Refuses to Meet Senate Conferees | True | By Felix Belair Jr. Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kennedy-presses-blough-to-hold-steelprice-line-kennedy-presses.html | Kennedy Presses Blough To Hold Steel-Price Line; KENNEDY PRESSES STEEL-PRICE PLEA | True | By Richard E. Mooney Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/beavers-world-wild-orphan-written-and-illustrated-by-glen-rounds.html | Beaver's World; WILD ORPHAN. Written and illustrated by Glen Rounds. Unpaged. New York: Holiday House. $2.95. For Ages 10 to 13. | True | PHYLLIS FENNER | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/castro-runs-risk-in-war-against-church-his-diatribes-shootings-and.html | CASTRO RUNS RISK IN WAR AGAINST CHURCH; His Diatribes, Shootings and Deportations May Stiffen Rather Than Cow the Opposition | True | By Richard Eder Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/reubin-marcus-fiance-of-miss-toby-altman.html | Reubin Marcus Fiance Of Miss Toby Altman | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hodges-draws-protests-in-delay-on-subsidy-for-2-ore-carriers.html | Hodges Draws Protests in Delay On Subsidy for 2 Ore Carriers | True | By Edward A. Morrow | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-jeanne-weeks-is-wed.html | Mrs. Jeanne Weeks Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/albee-to-bard-in-ankara.html | ALBEE TO BARD IN ANKARA | True | By Carolyn M. Graham | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/castro-regime-losing-favor-but-rule-in-cuba-is-still-strong-castro.html | Castro Regime Losing Favor, But Rule in Cuba Is Still Strong; CASTRO IS LOSING FAVOR OF CUBANS | True | By Richard Eder | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jazz-film-maestro-ernest-r-smith-makes-genre-his-specialty.html | JAZZ FILM MAESTRO; Ernest R. Smith Makes Genre His Specialty | True | By John S. Wilson | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/parties-in-turkey-open-drive-today-vote-of-menderes-followers-vital.html | PARTIES IN TURKEY OPEN DRIVE TODAY; Vote of Menderes Followers Vital in Oct. 15 Election | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-hoyt-fiancee-of-geoffrey-handley.html | Susan Hoyt Fiancee Of Geoffrey Handley | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/3-readingdiscussion-programs-to-begin-at-library-next-month.html | 3 Reading-Discussion Programs To Begin at Library Next Month | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-york.html | New York | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/football-giants-face-steelers-today-in-first-of-four-games-in-row.html | Football Giants Face Steelers Today in First of Four Games in Row on Road; TITTLE AND KING WILL SEE ACTION Giant Stars Off Injury List -- Vikings to Face Cowboys -- Eagles to Play Redskin | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rich-nations-urged-by-pope-to-aid-poor.html | RICH NATIONS URGED BY POPE TO AID POOR | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/noted-on-the-local-scene-stanley-kramer-to-do-two-for-tile-road.html | NOTED ON THE LOCAL SCENE; Stanley Kramer to Do 'Two For tile Road' -- Other Matters | True | By A.h. Weiler | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rose-l-bingham.html | ROSE L. BINGHAM | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/appalachian-fall-area-where-georgia-and-the-carolinas-join-ablaze.html | APPALACHIAN FALL; Area Where Georgia and the Carolinas Join Ablaze With Hues in Autumn | True | By Wyatt Blassingame | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-e-searles-married.html | Mary E. Searles Married | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lemons-around-the-world.html | Lemons Around the World | True | By Craig Claiborne | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/storms-and-equinoxes.html | Storms and Equinoxes | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/truth-hurts.html | TRUTH HURTS | True | OTTO L. BETTMANN | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/soviet-economic-warfare.html | Soviet Economic Warfare | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/serraj-in-new-cairo-post.html | Serraj in New Cairo Post | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/in-brief.html | IN BRIEF | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jewish-unit-names-director.html | Jewish Unit Names Director | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/carleton-powell-and-linda-byrd-will-be-married-graduate-of-virginia.html | Carleton Powell And Linda Byrd Will Be Married; Graduate of Virginia Is the Fiance of Former Sweet Briar Student | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/faith-rieg-is-bride-of-james-t-victory.html | Faith Rieg Is Bride Of James T. Victory | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nicole-van-der-leur-is-bride-of-kenneth-l-demarest-jr.html | Nicole Van der Leur Is Bride Of Kenneth L. Demarest Jr. | True | SPecial to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/argentina-shows-a-population-lag-60-census-total-a-million-under.html | ARGENTINA SHOWS A POPULATION LAG; '60 Census Total a Million Under Expectations | True | By Edward C. Burks Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/yanks-83-victors-ford-stops-red-sox-for-25th-triumph-mantle.html | YANKS 8-3 VICTORS; Ford Stops Red Sox for 25th Triumph -- Mantle Connects MANTLE HITS 54TH; YANKEES WIN, 8-3 | True | By John Drebinger Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-t-j-meehan-has-son.html | Mrs. T. J. Meehan Has Son | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/amendola-star-passer.html | Amendola Star Passer | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/symington-says-us-would-use-atom-weapons-answers-senator-smith-on.html | Symington Says U.S. Would Use Atom Weapons; Answers Senator Smith on Lack of Will in Attack -- Gives Kennedy Stand | True | By Jack Raymond Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/a-literary-letter-from-italy-letter-from-italy.html | A Literary Letter From Italy; Letter From Italy | True | By Marc Slonimrome. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/monticello-track-sets-many-marks.html | MONTICELLO TRACK SETS MANY MARKS | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/arab-areas-grow-quieter-in-israel-uneasy-calm-restored-with-only.html | ARAB AREAS GROW QUIETER IN ISRAEL; Uneasy Calm Restored, With Only Minor Violence | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-young-southern-gentleman-became-a-demon-in-the-bull-park-my.html | The Young Southern Gentleman Became a Demon in the Ball Park; MY LIFE IN BASEBALL. The True Record. By Ty Cobb with Al Stump. Illustrated. 283 pp. New York: Doubleday & Co. $4.50. | True | By Jim Brosnan | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/donovan-mcgarry.html | Donovan -- McGarry | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/personality-textile-man-stresses-growth-spartans-industries-expands.html | Personality: Textile Man Stresses Growth; Spartans Industries Expands Rapidly Under Bassine Apparel Concern's Chief Spurs Move Into Retailing | True | H.K. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/oregon-on-top-510-idaho-yields-six-touchdowns-in-second-half-at.html | OREGON ON TOP, 51-0; Idaho Yields Six Touchdowns in Second Half at Eugene | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/training-children.html | TRAINING CHILDREN | True | BErA TOPASGeorge Topas | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-jean-ellenburg-engaged-to-blasdel-andrew-rearond.html | Miss Jean Ellenburg Engaged To Blasdel Andrew Rearond | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mexico-accuses-29-of-antiregime-plot.html | MEXICO ACCUSES 29 OF ANTI-REGIME PLOT | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-j-geferrnter-prospective-bride.html | Susan J. Gefernter Prospective Bride | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ventilation-for-the-kitchen-stove-though-many-kitchens-have-exhaust.html | VENTILATION FOR THE KITCHEN STOVE; THOUGH many kitchens have exhaust fans mounted in one wall, they can still suffer from inadequate ventilation when the stove or oven is used. Unless a fan of adequate size is mounted directly over (or very close to) the stove, it often fails to draw off the heat, odors and grease as efficiently as it should. For maximum effectiveness, this fan should be connected to a range hood installed directly over the stove. | True | By Bernard Gladstone | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/biological-science-in-paperback.html | Biological Science in Paperback | True | By John Osmundsen | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/exhitler-youths-now-assist-jews-repentant-protestant-nuns-are.html | EX-HITLER YOUTHS NOW ASSIST JEWS; Repentant Protestant Nuns Are Serving in Israel | True | By Lawrence Fellows Special To The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-a-p-saunders-dies-hamilton-profmnors-widow-held-bryn-mawr.html | MRS. A. P. SAUNDERS DIES; Hamilton Profmnor's Widow Held Bryn Mawr DoGtorate | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rock-of-ages.html | Rock of Ages | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/teamsters-strike-in-state-is-averted.html | 'TEAMSTERS' STRIKE IN STATE IS AVERTED | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/party-chief-quits-long-beach-post-kohut-a-democrat-cites-pressing.html | PARTY CHIEF QUITS LONG BEACH POST; Kohut, a Democrat, Cites Pressing Business Duties | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/39-debutantes-are-named-for-jan-1-fete-announced.html | 39 Debutantes Are Named For Jan. 1 Fete Announced | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/highlights-oil-deal-snagged-by-suit-of-us.html | Highlights; Oil Deal Snagged by Suit of U.S. | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/coast-guard-aided-oak-ridge-laboratory-will-ship-plant-to-maryland.html | COAST GUARD AIDED; Oak Ridge Laboratory Will Ship Plant to Maryland | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cornell-coeds-score-high.html | Cornell Co-Eds Score High | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marilyn-jane-cram-will-be-wed-in-fall.html | Marilyn Jane Cram Will Be Wed in Fall | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/red-china-executes-agent.html | Red China Executes 'Agent' | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marcia-kaye-smith-married-to-officer.html | Marcia Kaye Smith Married to Officer | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/constantine-in-ferrari-scores-by-5-seconds-at-watkins-glen.html | Constantine, in Ferrari, Scores By 5 Seconds at Watkins Glen | True | By Frank M. Blunk Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dolores-thomas-wed.html | Dolores Thomas Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/moss-takes-gold-cup-in-4wheeldrive-auto.html | Moss Takes Gold Cup In 4-Wheel-Drive Auto | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/braves-win-63-mathews-stars-hits-2-homer-against-cubs-and-sets-2.html | BRAVES WIN, 6-3; MATHEWS STARS; Hits 2 Homer Against Cubs and Sets 2 League Marks | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/pudolsky-frank.html | Pudolsky -- Frank | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/child-to-mrs-l-r-landis.html | Child to Mrs. L. R. Landis | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/why-they-run-away-from-home.html | Why They Run Away From Home | True | By David Dempsey | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hammarskjold-on-the-u-n.html | HAMMARSKJOLD ON THE U. N. | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/negroes-picket-store-new-cleveland-group-seeks-better-job.html | NEGROES PICKET STORE; New Cleveland Group Seeks Better Job Opportunities | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fordham-is-victor-in-crosscountry.html | FORDHAM IS VICTOR IN CROSS-COUNTRY | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/libertore-stands-out.html | Libertore Stands Out | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/iceland-holds-british-trawler.html | Iceland Holds British Trawler | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-kohlberg-spencer-lavan-will-be-married-wellealey-alumna-and.html | Susan Kohlberg, Spencer Lavan Will Be Married; Wellealey Alumna and Divinity Student at Harvard Afflanced | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/why-negotiate.html | WHY NEGOTIATE? | True | PETER M. BERGMAN | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ingrid-rea-married-to-arthur-warren.html | Ingrid Rea Married To Arthur Warren | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/panel-seeks-to-cut-oil-spilla-in-ports.html | PANEL SEEKS TO CUT OIL SPILLA IN PORTS | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/california-starts-school-fund-study.html | CALIFORNIA STARTS SCHOOL FUND STUDY | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nebraska-wins-330-claridge-paces-the-offense-against-north-dakota.html | NEBRASKA WINS, 33-0; Claridge Paces the Offense Against North Dakota | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/six-great-issues-in-a-turbulent-world-the-backdrop-for-the-current.html | Six Great Issues in a Turbulent World; The backdrop for the current session of the U. N. -- the organization created to 'maintain international peace and security' -- is deepening unpeace and insecurity. Here are six world issues. | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/stanford-center-wooing-russians-hopes-that-soviet-scientists-will.html | STANFORD CENTER WOOING RUSSIANS; Hopes That Soviet Scientists Will Attend Study Project | True | By Lawrence E. Davies Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/harness-track-suit-is-lost.html | Harness Track Suit Is Lost | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/12500-flee-eruption-of-hawaii-volcano.html | 12,500 FLEE ERUPTION OF HAWAII VOLCANO | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/3story-fall-injures-baby.html | 3-Story Fall Injures Baby | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/company-to-expand-vulcan-mold-and-iron-calls-meeting-to-weigh-plan.html | COMPANY TO EXPAND; Vulcan Mold and Iron Calls Meeting to Weigh Plan | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-b-salant-married-to-albin-sirandberg-jr.html | Susan B. Salant Married To Albin Sirandberg Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/psychological-warfare-kennedys-new-board-will-continue-the-search.html | PSYCHOLOGICAL WARFARE; Kennedy's New Board Will Continue the Search For the Best Way to Counter Moscow | True | By Joseph A. Loftus Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-pacifist-defies-warnings-on-trip.html | U.S. PACIFIST DEFIES WARNINGS ON TRIP | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/defense-transport-unit-chooses-a-new-yorker.html | Defense Transport Unit Chooses a New Yorker | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/red-china-orders-students-to-farms.html | RED CHINA ORDERS STUDENTS TO FARMS | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miller-tallies-on-30-yard-run-ohl-kicks-2-field-goals.html | Miller Tallies on 30-Yard Run -- Ohl Kicks 2 Field Goals | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chesebroughponds-pays-500th-dividend.html | CHESEBROUGH-POND'S PAYS 500TH DIVIDEND | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-cannell-has-son.html | Mrs. Cannell Has Son | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/songs-from-the-pub-and-cottage.html | SONGS FROM THE PUB AND COTTAGE | True | By Robert Shelton | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/helene-fogel-married-in-newark-to-ivor-liss.html | Helene Fogel Married In Newark to Ivor Liss | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-road-in-asia-called-botch-job-house-unit-says-cambodia-highway.html | U.S. ROAD IN ASIA CALLED BOTCH JOB; House Unit Says Cambodia Highway Is Falling Apart | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/center-jersey-to-aid-juveniles-shortterm-rehabilitation-stressed-by.html | CENTER JERSEY TO AID JUVENILES; Short-Term Rehabilitation Stressed by Newark Unit | True | By Milton Honig Special To The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mansfield-routs-cheyney.html | Mansfield Routs Cheyney | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/john-lawson-weds-elida-debevoise-virginia-and-smith-graduates-marry.html | John Lawson Weds Elida Debevoise; Virginia and Smith Graduates Marry in Westbury Church | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/no-appeasement.html | "NO APPEASEMENT" | True | HANS MANNHEINS | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/output-of-2-new-autos-planned-in-argentina.html | Output of 2 New Autos Planned in Argentina | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/wood-field-and-stream-duffers-have-their-day-in-honor-of-a-man-who.html | Wood, Field and Stream; Duffers Have Their Day in Honor of a Man Who Loved Them All | True | By Oscar Godbout Special To The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/7-days-of-succoth-begin-at-sundown-booths-set-up-for-jewish.html | 7 DAYS OF SUCCOTH BEGIN AT SUNDOWN; Booths Set Up for Jewish Festival of Thanks | True | By Irving Spiegel | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/it-began-when-brooklyns-jolly-bachelors-stepped-up-to-the-plate.html | It Began When Brooklyn's Jolly Bachelors Stepped Up to the Plate; BASEBALL IN AMERICA. By Robert Smith. Illustrated. 278 pp. New York: Holt, Rinehart & Winston. $10. | True | By Arnold Hano | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/farce-not-force-farce-not-force-ossie-davis-contends-humor-is-a.html | FARCE -- NOT FORCE; FARCE -- NOT FORCE Ossie Davis Contends Humor Is a Weapon | True | By Thomas Lask | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/gm-strikers-given-extension-by-union.html | G.M. STRIKERS GIVEN EXTENSION BY UNION | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/box-and-reserved-seats-for-series-sold-out.html | Box and Reserved Seats for Series Sold Out | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/r-m-brewer-fiance-oi-miss-alexander.html | R. M. Brewer Fiance Oi Miss Alexander | True | Special to The New York Times. I | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/study-scheduled-on-shelter-sites-us-to-use-private-concerns-for.html | STUDY SCHEDULED ON SHELTER SITES; U.S. to Use Private Concerns for Fall-Out Survey | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/singer-in-plane-crash-charles-applewhite-is-badly-injured-wife.html | SINGER IN PLANE CRASH; Charles Applewhite Is Badly Injured -- Wife, Pilot Killed | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/child-to-mrs-walter-moore.html | Child to Mrs. Walter Moore | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/swan-population-up-trumpeters-lent-to-zoos-by-us-wildlife-service.html | SWAN POPULATION UP; Trumpeters Lent to Zoos by U.S. Wildlife Service | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chaminade-eleven-beats-hicksville-as-kirsmer-plunges-for-3.html | Chaminade Eleven Beats Hicksville as Kirsmer Plunges for 3 Touchdowns; MGOVERN SCORES IN 28-TO-7 GAME Chaminade Tallies in Every Period -- Mepham Victor -- Sewanhaka Wins | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jordan-plans-airport-large-field-to-be-built-20-miles-from.html | JORDAN PLANS AIRPORT; Large Field to Be Built 20 Miles From Jerusalem | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lieutenant-is-fiance-of-arlene-rosenberg.html | Lieutenant Is Fiance of Arlene Rosenberg | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/parking-meters-thwart-vandals-3300-new-devices-installed-by-city.html | PARKING METERS THWART VANDALS; 3,300 New Devices Installed by City Proving Success | True | By Bernard Stengren | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ad-internships-slated.html | Ad Internships Slated | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-scheffmeyer-partner.html | New Scheffmeyer Partner | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/resort-otters-discount-to-parking-violators.html | Resort Otters Discount To Parking Violators. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sheila-mary-marshall-fiance-of-j-c-gill-jr.html | Sheila Mary Marshall Fiancee of J. C. Gill Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/state-bird-clubs-to-meet-here.html | State Bird Clubs to Meet Here | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/27story-queens-skyscraper-opens.html | 27-Story Queens Skyscraper Opens | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/siberia-wilds-gold-in-the-taiga-by-franz-braumann-translated-from.html | Siberia Wilds; GOLD IN THE TAIGA. By Franz Braumann. Translated from the German by Joyce Emerson. Illustrated by Ulrik Schramm. 202 pp. New York: Franklin Watts. $2.95. For Ages 12 to 16 | True | LEARNED T. BULMAN | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-b-hearne-is-attended-by-4-at-her-wedding-gowned-in-peau-de.html | Susan B. Hearne Is Attended by 4 At Her Wedding. Gowned in Peau de Soie at Marriage to Lieut. Edward Southwick | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mayann-frost-married.html | Mayann Frost Married | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/e-arnot-robertson-dies-at-58-british-novelist-exfilm-critic.html | E. Arnot Robertson Dies at 58; British Novelist, Ex-Film Critic | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-marilyn-murray-to-be-wed-in-autumn.html | Miss Marilyn Murray To Be Wed in Autumn | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/an-omnibus-of-plain-and-fancy-mayhem-a-companion-to-murder-by-e.html | An Omnibus of Plain and Fancy Mayhem; A COMPANION TO MURDER. By E. Spencer Shew. 303 pp. New York: Alfred A. Knopf. $4.50. | True | A.B. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/shrouded-vision.html | 'SHROUDED VISION' | True | RUTH F. LANDESMAN | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/seton-hall-high-on-top.html | Seton Hall High on Top | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/krivik-ties-for-lead-with-69.html | Krivik Ties for Lead With 69 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/school-days-and-first-nights.html | School Days And 'First Nights' | True | By Dorothy Barclay | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/perennial-chores-division-transplanting-and-cleanup-encourage-finer.html | PERENNIAL CHORES; Division, Transplanting and Clean-Up Encourage Finer Bloom Next Year | True | By Martha Pratt Haislip | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/minority-groups-picking-suburbs-city-aide-cites-trend-at-housing.html | MINORITY GROUPS PICKING SUBURBS; City Aide Cites Trend at Housing Unit Meeting | True | By Edith Evans Asbury | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/degrees-to-publishers-wagner-college-to-honor-3-at-library.html | DEGREES TO PUBLISHERS; Wagner College to Honor 3 at Library Dedication | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-world-of-music-aspens-directorconductor-resigns-from-festival.html | THE WORLD OF MUSIC; Aspen's Director-Conductor Resigns From Festival With Words of Advice | True | By Eric Salzman | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dobbs-ferry-scores.html | Dobbs Ferry Scores | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cio-approves-pact.html | C.I.O. Approves Pact | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/key-polish-leader-felled-by-stroke.html | KEY POLISH LEADER FELLED BY STROKE | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bronx-zoo-automates-talks-on-its-animals.html | Bronx Zoo Automates Talks on Its Animals | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/debate-renewed-on-earths-shape-does-it-bulge-at-equator-satellite.html | DEBATE RENEWED ON EARTH'S SHAPE; Does It Bulge at Equator? -- Satellite Data Cited | True | By John W. Finney Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lafayette-defeats-muhlenberg-1413.html | LAFAYETTE DEFEATS MUHLENBERG, 14-13 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/highlights-in-the-united-nations-history-as-seen-by-cartoonist-david-low.html | HIGHLIGHTS IN THE UNITED NATION'S HISTORY AS SEEN BY CARTOONIST DAVID LOW | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/soviet-vigilance-urged-air-chief-marshal-calls-on-forces-to-be.html | SOVIET VIGILANCE URGED; Air Chief Marshal Calls on Forces to Be Alert | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/governor-scores-citys-democrats-says-complacency-brings-laxity-and.html | GOVERNOR SCORES CITY'S DEMOCRATS; Says 'Complacency' Brings 'Laxity and Corruption' | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/postal-aide-honored-testimonial-held-for-retiring-chief-accountant.html | POSTAL AIDE HONORED; Testimonial Held for Retiring Chief Accountant Here | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/concerns-stress-officejob-safety-39-companies-in-the-state-engaged.html | CONCERNS STRESS OFFICE-JOB SAFETY; 39 Companies in the State Engaged in Programs. | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/phaedra-in-modern-movie-dress-mythinspired-drama-is-shot-by-jules.html | 'PHAEDRA' IN MODERN MOVIE DRESS; Myth-Inspired Drama Is Shot by Jules Dassin in Greek Locales | True | By Roger England Erhydra, Greece | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/gailfran-ginsberg-engaged.html | Gailfran Ginsberg Engaged | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marion-davies-rites-tuesday.html | Marion Davies Rites Tuesday | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/utah-state-routs-montana.html | Utah State Routs Montana | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fischman-noble.html | Fischman -- Noble | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-forces-ready-to-stem-attack-7th-army-in-germany-has-new-arms-for.html | U.S. FORCES READY TO STEM ATTACK; 7th Army in Germany Has New Arms for Defense | True | By Hanson W. Baldwin Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-nancy-coene-engaged-to-marry.html | Miss Nancy Coene Engaged to Marry | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sarah-thomas-smith-graduate-wed-in-elmsford-has-eight-attendants-at.html | Sarah Thomas Smith Graduate, Wed in Elmsford; Has Eight 'Attendants at Her Marriage to E. Kendall Gillett 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mhale-40-is-named-to-braves-top-post.html | M'HALE, 40, IS NAMED TO BRAVES TOP POST | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/thermometer-blithely-ignores-first-day-of-fall-rising-to-90.html | Thermometer Blithely Ignores First Day of Fall, Rising to 90 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/east-german-trial-tomorrow.html | East German Trial Tomorrow | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-aid-sought-in-lakes-shipping-vessel-owners-cite-loss-of-cargo-to.html | U.S. AID SOUGHT IN LAKES SHIPPING; Vessel Owners Cite Loss of Cargo to Foreign Rivals | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/france-retains-conscription.html | France Retains Conscription | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/camera-notes-psa-convention-will-open-here-tuesday.html | CAMERA NOTES; P.S.A. Convention Will Open Here Tuesday | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nyu-to-honoi-rocket-pilot.html | N.Y.U. to Honoi Rocket Pilot | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cubas-bitter-attack-on-the-church.html | CUBA'S BITTER ATTACK ON THE CHURCH | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/clinic-to-test-for-glaucoma.html | Clinic To Test for Glaucoma | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/festival-town-underground-alley-by-william-mayne-illustrated-by.html | Festival Town; UNDERGROUND ALLEY. By William Mayne. Illustrated by Marcia Lane Foster. 168 pp. New York: E.P. Dutton & Co. $3. For Ages 9 to 12. | True | E.L.B. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/latin-chiefs-to-meet-frondizi-to-make-two-stops-on-way-to-us.html | LATIN CHIEFS TO MEET; Frondizi to Make Two Stops on Way to U.S. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-rosenthal-has-son.html | Mrs. Rosenthal Has Son | True | Special to The New York Times, | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/two-kinds-of-television-new-seasons-programs-display-examples-of.html | TWO KINDS OF TELEVISION; New Season's Programs Display Examples of Contrast Between Journalism and Entertainment | True | By Jack Gould | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/crash-kills-spanish-aide.html | Crash Kills Spanish Aide | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/less-amplification.html | LESS AMPLIFICATION | True | H.F. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bitter-primary-due-for-westport-gop.html | BITTER PRIMARY DUE FOR WESTPORT G.O.P. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-regina-lynch-plans-fall-wedding.html | Mary Regina Lynch Plans Fall Wedding | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/highpay-posts-voted-executives-and-scientists-may-get-salary-rises.html | HIGH-PAY POSTS VOTED; Executives And Scientists May Get Salary Rises | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/construction-is-completed.html | Construction Is Completed | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/learning-to-live-your-teens-and-mine-by-eleanor-roosevelt-with.html | Learning to Live; YOUR TEENS AND MINE. By Eleanor Roosevelt with Helen Ferris. 189 pp. New York: Doubleday & Co. $2.95. For Ages 11 to 16. | True | ELLEN LEWIS BUELL | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mineola-extends-streak.html | Mineola Extends Streak | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/flare-rule-rescinded-faa-abandons-regulation-for-overwater-flights.html | FLARE RULE RESCINDED; F.A.A. Abandons Regulation for Overwater Flights | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/john-davison-weds-miss-wachtmeister.html | John Davison Weds Miss Wachtmeister | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-secretariat-the-power-of-the-office-is-at-stake-as-soviets.html | THE SECRETARIAT: The Power of the Office Is At Stake as Soviets Threaten to Weaken It | True | By Thomas J. Hamilton Special To The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/25000-hail-balaguer.html | 25,000 Hail Balaguer | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Wedding in Autumn For Naomi Winton | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-china-question-u-s-can-no-longer-keep-it-off-the-agenda-but.html | THE CHINA QUESTION: U. S. Can No Longer Keep It Off the Agenda but Will Try Another Tack | True | By Sam Pope Brewer Special To The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/trainorgallagher.html | Trainor--Gallagher | True | SPecial to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/upward-always-upward-the-ascent-of-dhaulagiri-by-max-eiselin.html | Upward, Always Upward; THE ASCENT OF DHAULAGIRI. By Max Eiselin. Translated by E. Noel Bowman from the German "Erfoig Am Dhaulagiri. Illustrated. 159 pp. New York: Oxford University Press. $5.75. KARAKORAM: The Ascent of Gasherbrum IV. By Fosco Maraini. Translated from the Italian by James Cadell. Illustrated. 319 pp. New Yor: The Viking Press. $10. | True | By Janet Adam Smith | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-berman-has-child.html | Mrs. Berman Has Child | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marshall-named-to-appeals-court-naacp-counsel-is-picked-by.html | MARSHALL NAMED TO APPEALS COURT; N.A.A.C.P. Counsel Is Picked by President Kennedy | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marlene-gerstein-engaged.html | Marlene Gerstein Engaged | True | Special to The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/eileen-m-skromak-is-prospective-bride.html | Eileen M. Skromak Is Prospective Bride | True | Special to The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-fighting-sale-of-drug-samples-32-seizure-actions-filed-in-drive.html | U.S. FIGHTING SALE OF DRUG SAMPLES; 32 Seizure Actions Filed in Drive on Illegal Practice | True | By Marjorie Hunter Special To the New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rabbi-poupko-79-of-philadelphia-honorary-head-of-orthodox-body-came.html | RABBI POUPKO, 79, OF PHILADELPHIA; Honorary Head of Orthodox Body Came to U.S. in '31 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kansas-state-tops-indiana-team-148.html | KANSAS STATE TOPS INDIANA TEAM, 14-8 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kono-overweight-for-one-event-then-loses-protest-in-another.html | Kono Overweight for One Event, Then Loses Protest in Another | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/father-escorts-miss-janice-cook-at-her-wedding-alumna-of.html | Father Escorts Miss Janice Cook At Her Wedding; Alumna of Connecticut College Bride of Lieut. Robert A. Williams | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/congress-delays-its-adjournment-until-midweek-battles-over.html | CONGRESS DELAYS ITS ADJOURNMENT UNTIL MID-WEEK; Battles Over Appropriation Bills Scuttle Plans to End Work by Today CONGRESS DELAYS ITS ADJOURNMENT | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/wetlands-bill-gains-measure-to-help-waterfowl-is-approved-by-senate.html | WETLANDS BILL GAINS; Measure to Help Waterfowl Is Approved by Senate | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-body-to-buy-oil-for-defense-supply-agency-to-supersede.html | NEW BODY TO BUY OIL FOR DEFENSE; Supply Agency to Supersede Single-Manager System | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/moral-crisis-in-japan-intellectuals-uneasy-over-nuclear-test-issue.html | Moral Crisis in Japan; Intellectuals, Uneasy Over Nuclear Test Issue, Press Search for National Values | True | By A.m. Rosenthal Special to The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/school-aid.html | SCHOOL AID | True | T.J. SELLERS | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/irving-block.html | IRVING BLOCK | True | Special to The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lecture-series-in-oyster-bay-to-be-a-benefit-friends-of-raynham.html | Lecture Series In Oyster Bay To Be a Benefit; Friends of Raynham Hall Will Offer 8th Annual L.I. Event | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/court-rejects-plea-by-seafarers-union.html | COURT REJECTS PLEA BY SEAFARERS UNION | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/students-riot-in-missouri.html | Students Riot in Missouri | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/korean-frauds-uncovered.html | Korean Frauds Uncovered | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/yale-outplays-trinity-in-drill.html | Yale Outplays Trinity in Drill | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/perons-return-sought-argentine-youth-group-wants-exdictator-back.html | PERON'S RETURN SOUGHT; Argentine Youth Group Wants Ex-Dictator Back This Year | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/air-force-hails-new-copter-rescue-teams-many-bases-adopt-versatile.html | Air Force Hails New 'Copter Rescue Teams; Many Bases Adopt Versatile System | True | By Edward Hudson | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/burt-r-rickards-dies-retired-director-of-states-health-education.html | BURT R. RICKARDS DIES; Retired Director of State's Health Education Was 84 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rally-protests-antired-rulings-1200-hear-internal-security-and.html | RALLY PROTESTS ANTI-RED RULINGS; 1,200 Hear Internal Security and Smith Acts Assailed | True | By Morris Kaplan | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/credit-due.html | CREDIT DUE | True | WARD MOREHOUSE | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/city-pier-agency-asked-at-hearing-body-would-be-similar-to.html | CITY PIER AGENCY ASKED AT HEARING; Body Would Be Similar to Triborough Authority | True | By John P. Callahan | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fallout-here-is-safe-city-calls-43-reading-not-dangerous-to-health.html | FALL-OUT HERE IS SAFE; City Calls '43 Reading Not Dangerous to Health | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/storm-kills-2-filipinos.html | Storm Kills 2 Filipinos | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/meeting-in-south-to-map-negro-aid-plans-to-be-set-for-pushing-the.html | MEETING IN SOUTH TO MAP NEGRO AID; Plans to Be Set for Pushing the Fight on Segregation Special to The New York Times. | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/luebke-and-brandt-confer.html | Luebke and Brandt Confer | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-claire-lallier-fiancee-of-physicist.html | Miss Claire Lallier ,Fiancee of Physicist | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/pope-names-envoy-to-austria.html | Pope Names Envoy to Austria | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/united-states-lines-promotes-executives.html | United States Lines Promotes Executives | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lobert-sigal-to-marry-nancy-ellen-krawitz.html | lobert Sigal to Marry Nancy Ellen Krawitz | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/costlier-money.html | COSTLIER MONEY? | True | THOMAS G. MORGAN,.EN | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/president-is-due-here-late-today-will-work-on-un-address-scheduled.html | PRESIDENT IS DUE HERE LATE TODAY; Will Work on U.N. Address Scheduled Tomorrow | True | By Tom Wicker Special To the New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/evergreen-timing-fall-planted-species-rate-priority-to-allow-ample.html | EVERGREEN TIMING; Fall Planted Species Rate Priority To Allow Ample Root Growth | True | By Clarence E. Lewis | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/disks-how-authentic-can-you-get.html | DISKS: HOW AUTHENTIC CAN YOU GET? | True | By Alan Rich | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/news-of-the-rialto-shakespeare-post.html | NEWS OF THE RIALTO; SHAKESPEARE POST | True | By Lewis Funke | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/india-to-pay-homage.html | India to Pay Homage | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nanette-loiacono-fiancee.html | Nanette Loiacono Fiancee | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-nation.html | THE NATION | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/europes-new-symbols-of-femininity.html | Europe's New Symbols Of Femininity | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/accra-shifts-officers-2-ghanaians-replace-britons-as-military.html | ACCRA SHIFTS OFFICERS; 2 Ghanaians replace Britons as Military Shuffle Goes on | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/denver-area-ready-for-sales-tax-vote.html | DENVER AREA READY FOR SALES TAX VOTE | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/india-maps-route-of-torch.html | India Maps Route of Torch | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-city-of-light-to-be-simulated-at-ball-oct-20-cecil-beaton.html | The City of Light To Be Simulated At Ball Oct. 20; Cecil Beaton Creating Designs for April in Paris Event Here | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mayor-bids-party-select-cavanagh-asks-reform-leaders-to-back.html | MAYOR BIDS PARTY SELECT CAVANAGH; Asks Reform Leaders to Back Campaign Manager for County Chairman MAYOR BIDS PARTY SELECT CAVANAGH | True | By Douglas Dales | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/his-history-was-current-the-autobiography-of-james-t-shotwell-by.html | His History Was Current; THE AUTOBIOGRAPHY OF JAMES T. SHOTWELL. By James T. Shotwell. 352 pp. Indianapolis and New York: The Bobbs-Merrill Company. His History | True | By Arthur S. Link | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fall-foliage-trails-fall-festivals-in-the-northeast-autumn-events.html | Fall Foliage Trails; FALL FESTIVALS IN THE NORTHEAST Autumn Events in Area Rival Those of Summer In Drawing Tourists FALL FOLIAGE FETES | True | By Robert Meyer Jr. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/neildavies.html | Neil—Davies | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kaplan-says-weiss-was-never-his-host.html | KAPLAN SAYS WEISS WAS NEVER HIS HOST | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/workshops-to-open-mental-health-discussions-slated-in-white-plains.html | WORKSHOPS TO OPEN; Mental Health Discussions Slated in White Plains | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fighter-squadron-honored.html | Fighter Squadron Honored | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/3-survive-7-missing-in-navy-plane-crash.html | 3 SURVIVE, 7 MISSING IN NAVY PLANE CRASH | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/style-show-to-aid-convent-in-noroton.html | Style Show to Aid Convent in Noroton | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/un-braces-for-its-congo-task-others-move-to-fill-the-void-left-by.html | U.N. BRACES FOR ITS CONGO TASK; Others Move to Fill the Void Left By Hammarskjold's Death | True | By Henry Tanner Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/africas-disappearing-wildlife.html | Africa's Disappearing Wildlife | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dead-accountant-identified.html | Dead Accountant Identified | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/card-party-on-oct-27-to-aid-actors-home.html | Card Party on Oct. 27 To Aid Actors' Home | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/advertising-negro-market-plays-big-role-big-population-gain-and.html | Advertising Negro Market Plays Big Role; Big Population Gain and Income Rise Are Factors | True | By Peter Bart | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-zimmerman-to-wed.html | Miss Zimmerman to Wed | True | SloCial to The New York Times. I | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kirby-block-regains-turitz.html | Kirby, Block Regains Turitz | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/maritime-agency-formed.html | Maritime Agency Formed | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/john-eldridge56-dies-actor-appeared-on-stage-here-in-films-and-on.html | JOHN ELDRIDGE, 56, DIES; Actor Appeared on Stage Here, in Films and on TV | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-is-restudying-dominican-policy-may-drop-plan-to-support-lifting.html | U.S. IS RESTUDYING DOMINICAN POLICY; May Drop Plan to Support Lifting of Sanctions | True | By Tad Szulc Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/tempting-birds-transients-may-remain-if-feeders-are-full.html | TEMPTING BIRDS; Transients May Remain If Feeders Are Full | True | By Nancy Buzicka Smith | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/northeastern-tops-rhode-island-2613.html | NORTHEASTERN TOPS RHODE ISLAND, 26-13 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rye-neck-high-victor.html | Rye Neck High Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mamaroneck-purchase-in-1661-relived-in-pomp-and-pageantry.html | Mamaroneck Purchase in 1661 Relived in Pomp and Pageantry | True | By John W. Stevens Special to the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/furman-tops-davidson-cantys-4-scoring-passes-tie-mark-in-4519-game.html | FURMAN TOPS DAVIDSON; Canty's 4 Scoring Passes Tie Mark in 45-19 Game | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/edward-i-miller-dies-founder-and-exdean-ofi-printing-schools-was-75.html | EDWARD I. MILLER DIES; Founder and Ex-Dean of Printing Schools Was 75 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/son-to-mrs-gunther-marx.html | Son to Mrs. Gunther Marx | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/pioneer-flyboys-stephen-morris-by-nevile-shute-303-pp-new-york.html | Pioneer Flyboys; STEPHEN MORRIS. By Nevile Shute. 303 pp. New York: William Morrow & Co. $3.95. | True | By Herbert Mitgang | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/holland-geis.html | Holland -- Geis | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/federal-aid-to-schools-opposed.html | Federal Aid to Schools Opposed | True | CHARLES R. SLIGH Jr. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/gear-to-halt-jetliners-passes-runway-tests.html | Gear to Halt Jetliners Passes Runway Tests | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/leach-boat-is-winner-hiho-first-at-manhasset-bay-vayu-resolute.html | LEACH BOAT IS WINNER; Hiho First at Manhasset Bay -- Vayu Resolute Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/consfance-walsh-is-married-to-john-charles-fitzpatrick.html | Consfance Walsh Is Married To John Charles Fitzpatrick | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/science-notes-fusion-study.html | SCIENCE NOTES; FUSION STUDY | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-marilyn-resnik-plans-march-wedding.html | Miss Marilyn Resnik Plans March Wedding | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/harriman-reports-small-gain-on-laos.html | HARRIMAN REPORTS SMALL GAIN ON LAOS | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/old-millstones-found-in-israel-archaeologist-also-uncovers-site-of.html | OLD MILLSTONES FOUND IN ISRAEL; Archaeologist Also Uncovers Site of Village in Negev | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/arden-house-talks-set-sociologists-and-insurance-men-to-sift.html | ARDEN HOUSE TALKS SET; Sociologists and Insurance Men to Sift Population | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/visiting-villain-the-blue-man-by-kin-platt-185-pp-new-york-harper.html | Visiting Villain; THE BLUE MAN. By Kin Platt. 185 pp. New York: Harper & Bros. $2.95. For Ages 12 to 15. | True | ROBERT BERKVIST | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/death-versus-life-the-end-of-it-by-mitchell-goodman-265-pp-new-york.html | Death Versus Life; THE END OF IT. By Mitchell Goodman. 265 pp. New York: The Horizon Press. $4.50. | True | By Charlton Ogburn Jr. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/uns-role-in-congo-forced-unification-of-country-is-opposed-as.html | U.N.'s Role in Congo; Forced Unification of Country Is Opposed as Unwarranted | True | CHARLES J. HUBBARD | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/los-angeles-tonnage-rises.html | Los Angeles Tonnage Rises | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/gail-leap-is-betrothed-to-raymond-johnson.html | Gail Leap Is Betrothed To Raymond Johnson | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/now-therefore-i-.html | 'Now Therefore I -- ' | True | By Frederic Fox | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/wideopen-town-faces-shutdown-many-newport-ky-officials-indicted-in.html | WIDE-OPEN TOWN FACES SHUT-DOWN; Many Newport, Ky., Officials Indicted in Clean-Up | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/st-johns-rams-split-both-nines-triumph-by-40-victory-first-for.html | ST. JOHN'S, RAMS SPLIT; Both Nines Triumph by 4-0 -- Victory First for Fordham | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/2-crashes-off-britain-woman-killed-on-ship-as-fog-hampers.html | 2 CRASHES OFF BRITAIN; Woman Killed on Ship as Fog Hampers Transportation | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/housing-bill-is-introduced.html | Housing Bill Is Introduced | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/westport-hearing-set-proposal-for-industrial-areas-to-be-discussed.html | WESTPORT HEARING SET; Proposal for Industrial Areas to Be Discussed Oct. 3 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nepal-refuge-to-8000-foreign-minister-says-tibetians-are-returning.html | NEPAL REFUGE TO 8,000; Foreign Minister Says Tibetians Are Returning to Homes | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/child-to-mrs-kenigsberg.html | Child to Mrs. Kenigsberg | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/patrons-listed-for-fete-oct-31-of-youth-project-theatre-party.html | Patrons Listed For Fete Oct. 31 Of Youth Project; Theatre Party Planned at Oct. 31 Preview of 'Complaisant Lover' | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/disarmament-unit-voted-by-congress.html | DISARMAMENT UNIT VOTED BY CONGRESS | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nuclear-protests-british-rallies-stir-issues-of-free-speech-and.html | Nuclear Protests; British Rallies Stir Issues of Free Speech and Civil Disobedience | True | By Drew Middleton | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/canadians-cut-four-players.html | Canadians Cut Four Players | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/to-publicize-foundations-work.html | To Publicize Foundations' Work | True | THOMAS J. DIXON | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kennedy-yacht-at-newport.html | Kennedy Yacht at Newport | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/human.html | HUMAN | True | SCHUYLER L. MOTT | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sikh-is-reported-weakening-in-fast.html | SIKH IS REPORTED WEAKENING IN FAST | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/100-million-grant-aids-liberal-arts-ford-fund-starts-program-with.html | 100 MILLION GRANT AIDS LIBERAL ARTS; Ford Fund Starts Program With Gifts to 8 Colleges on Unrestricted Basis 100 MILLION GRANT AIDS LIBERAL ARTS | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/odyssey-of-american-quartet-in-far-east.html | ODYSSEY OF AMERICAN QUARTET IN FAR EAST | True | By Claus Adam | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/boy-seized-on-roof-as-police-attacker.html | BOY SEIZED ON ROOF AS POLICE ATTACKER | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/suzanne-weil-married-to-david-ruttenberg.html | Suzanne Weil Married To David Ruttenberg | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/blind.html | BLIND | True | WILLIAM M. JACKMAN | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/roslyn-downs-wheatley.html | Roslyn Downs Wheatley | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/john-rowan-to-wed-theresa-d-forster.html | John Rowan to Wed Theresa D. Forster | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/brezhnev-sees-helsinki-plant.html | Brezhnev Sees Helsinki Plant | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/loyally-and-treason-rode-with-the-flight-of-an-illstarred-king-holy.html | Loyally and Treason Rode With the Flight of an Ill-Starred King HOLY WEEK. By Louis Aragon. Translated by Haakon Chevalier from the French, "La Semaine Sainte." 541 pp. New York: G.P. Putnam's Sons. $5.75. King Flight of an Ill-Starred King | True | By Curtis Cate | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/run-for-nurse-scores.html | Run For Nurse Scores | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/integration-scorecard-voter-registration-is-up-sharply-and-in.html | INTEGRATION SCORECARD; Voter Registration Is Up Sharply and in Schools Barriers Have Been Broken Down in Key Areas | True | By Claude Sitton Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/torsion-balance-pact-set.html | Torsion Balance Pact Set | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/shared-vision.html | SHARED VISION | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-moderates.html | THE MODERATES | True | ROBERT G. JONES | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/israel-at-13-bg-at-75-premier-bengurion-reaches-a-milestone.html | Israel at 13, B-G at 75; Premier Ben-Gurion reaches a milestone birthday, and talks -- characteristically -- not of the past but of future challenges. Israel at 13, B-G at 75 | True | By Gertrude Samuelssdeh Boker, Israel | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/1963-public-links-golf-to-be-played-on-coast.html | 1963 Public Links Golf To Be Played on Coast | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dance-third-week-of-kirov-ballet.html | DANCE: THIRD WEEK OF KIROV BALLET | True | By John Martin | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/millersville-wins-with-rally.html | Millersville Wins With Rally | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/son-to-mrs-joseph-barbash.html | Son to Mrs. Joseph Barbash | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/retriever-best-in-ox-ridge-show-sam-of-blaircourt-gets-27th.html | RETRIEVER BEST IN OX RIDGE SHOW; Sam of Blaircourt Gets 27th Sporting Group Award | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/peter-schoffs-have-child.html | Peter Schoffs Have Child | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/richard-harris-to-wed-miss-estelle-f-phillips.html | Richard Harris to Wed Miss Estelle F. Phillips | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/tribal-tribute-the-osages-children-of-the-middle-waters-by-john.html | Tribal Tribute; THE OSAGES: Children of the Middle Waters. By John Joseph Matthews. 826 pp. Norman: The University of Oklahoma Press. $7.95. | True | By John C. Ewers | | | | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hollywood-on-parade-the-real-and-the-unreal-by-bill-davidson-274-pp.html | Hollywood On Parade; THE REAL AND THE UNREAL. By Bill Davidson. 274 pp. New York: Harper & Bros. $4.50. | True | By Murray Schumach | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/changes-likely-in-business-act-congress-amends-aid-plant-for-small.html | CHANGES LIKELY IN BUSINESS ACT; Congress Amends Aid Plant for Small Companies CHANGES LIKELY IN BUSINESS ACT | True | By Burton Crane | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/paul-rauschelbach-of-cyanamid-is-dead.html | PAUL RAUSCHELBACH OF CYANAMID IS DEAD | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/conversions-win-for-mapham.html | Conversions Win for Mapham | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/inspiration.html | 'INSPIRATION' | True | JOSEPH B. LANDIS | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cw-post-defeats-moravian-21-to-19.html | C.W. POST DEFEATS MORAVIAN, 21 TO 19 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/son-to-mrs-b-j-gorman.html | Son to Mrs. B. J. Gorman | True | Special to The New York Time& | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-kirkland-wins-golf-title-4th-time.html | MRS. KIRKLAND WINS GOLF TITLE 4TH TIME | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ruandaurundi-border-closed.html | Ruanda-Urundi Border Closed | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/norway-plans-foundation.html | Norway Plans Foundation | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-canaan-art-show-500-paintings-displayed-in-7th-annual-sidewalk.html | NEW CANAAN ART SHOW; 500 Paintings Displayed in 7th Annual Sidewalk Event | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-world.html | THE WORLD | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/junior-league-of-englewood-plans-5th-debutante-cotillion.html | Junior League of Englewood Plans 5th Debutante Cotillion | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/interlude-first-in-sail-whittelseys-luders16-beats-pachuca-by-33.html | INTERLUDE FIRST IN SAIL; Whittelsey's Luders-16 Beats Pachuca by 33 Seconds | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/house-seizing-a-dominant-role-as-power-shifts-from-senate-power.html | House Seizing a Dominant Role As Power Shifts From Senate; POWER BALANCE SHIFTS TO HOUSE | True | By Russell Baker Special To the New York Times. | | | | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/field-flooded-game-put-off.html | Field Flooded, Game Put Off | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/snider-drives-home-three-runs-to-pace-dodgers-to-victory-over.html | Snider Drives Home Three Runs to Pace Dodgers to Victory Over Cardinals; 4 REDBIRD ERRORS MARK 8-5 GAME Inept Fielding by St. Louis Enables Dodgers to Win With 4 Unearned Runs | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-hh-joseph-has-son.html | Mrs. H.H. Joseph Has Son | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bond-men-await-rare-borrowing-illinois-to-raise-100-million-first.html | BOND MEN AWAIT RARE BORROWING; Illinois to Raise 100 Million -- First Issue Since '48 BOND MEN AWAIT RARE BORROWING | | By Paul Heffernan | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/films-for-children-samples-and-theories-are-demonstrated.html | FILMS FOR CHILDREN; Samples and Theories Are Demonstrated | True | By Bosley Crowther | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/paper-price-rises-reflect-recovery-price-rises-show-paper-snapback.html | Paper Price Rises Reflect Recovery; PRICE RISES SHOW PAPER SNAPBACK | True | By John J. Abele | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/first-night-away-cathy-is-company-by-joan-lexau-illustrated-by.html | First Night Away; CATHY IS COMPANY. By Joan Lexau. Illustrated by Aliki. 32 pp. New York: Dial Press. $2.50. For Ages 4 to 6. | True | E.L.B. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bayar-moved-to-prison.html | Bayar Moved to Prison | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/479000-degrees-given-second-highest-total-in-us-increases-are-noted.html | 479,000 DEGREES GIVEN; Second Highest Total in U.S. -- Increases Are Noted | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/andrea-rosen-married.html | Andrea Rosen Married | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/john-cerrato.html | JOHN CERRATO | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/yesterday-and-today-the-arab-revival-by-francesco-gabrieli-178-pp.html | Yesterday And Today; THE ARAB REVIVAL. By Francesco Gabrieli. 178 pp. New York: Random House. $3.95. | True | By Dana Adams Schmidt | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/gallery-to-offer-period-furniture-auction-here-will-include-effects.html | GALLERY TO OFFER PERIOD FURNITURE; Auction Here Will Include Effects of Two Estates | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hatreds-are-deep-in-elisabethville-leaders-on-both-sides-balk-at.html | HATREDS ARE DEEP IN ELISABETHVILLE; Leaders on Both Sides Balk at Talks in Cease-Fire | True | By David Halberstam Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sneed-tells-his-side.html | Sneed Tells His Side | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-hillman-finch-graduate-bay-state-bride-married-in-brookline-to.html | Miss Hillman, Finch Graduate, Bay State Bride; Married in Brookline to S. Bradford Tingley ou Kidder, Peabody | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-margaret-hartig-to-wed-in-december.html | Miss Margaret Hartig To Wed. in December | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kidnapping-in-vietnam-australian-confers-with-reds-for-release-of.html | KIDNAPPING IN VIETNAM; Australian Confers With Reds for Release of Dairy Expert | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/from-the-field-of-travel-summer-tourism-rises-in-florida-exhibit.html | FROM THE FIELD OF TRAVEL; Summer Tourism Rises in Florida -- Exhibit Of Minerals Slated | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-yorks-best-ada-louise-huxtable-mentions-that-eighteenthcentury.html | NEW YORK'S 'BEST'; Ada Louise Huxtable mentions that "eighteenth-century New York no longer exists." This is not quite true, as St. Paul's Chapel, which was completed in 1766, still reminds us of pre-Revolutionary New York with its sounding-board on the pulpit and the coat-of-arms of the Prince of Wales on top. | True | Afrrt C, SEESatC | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/762579-at-46-games.html | 762,579 at 46 Games | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/iowa-state-147-victor-cyclones-top-oklahoma-state-as-hoppmann.html | IOWA STATE 14-7 VICTOR; Cyclones Top Oklahoma State as Hoppmann Excels | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/beauchemin-sughrue.html | Beauchemin -- Sughrue | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/acreage-control-of-crops-lagging-view-is-now-swinging-to-quantity.html | ACREAGE CONTROL OF CROPS LAGGING; View Is Now Swinging to Quantity as Yardstick | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/julia-dechiaro-engaged.html | Julia DeChiaro Engaged | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/british-bid-held-buffer-to-soviet-heath-says-common-market-aids.html | BRITISH BID HELD BUFFER TO SOVIET; Heath Says Common Market Aids Political Unity | True | By Drew Middleton Special To The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/city-asks-residents-not-to-burn-leaves.html | CITY ASKS RESIDENTS NOT TO BURN LEAVES | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bogota-acts-in-bank-strike.html | Bogota Acts in Bank Strike | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/orthodox-faiths-meet-on-rhodes-parley-broadest-of-modern-era.html | ORTHODOX FAITHS MEET ON RHODES; Parley Broadest of Modern Era — Russians Attend | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fred-h-thompson-3d.html | FRED H. THOMPSON 3D | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/pauline-ucci-betrothed-to-stephen-lee-dyson.html | Pauline Ucci Betrothed To Stephen Lee' Dyson | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/a-voice-that-will-be-heard.html | A Voice That Will Be Heard | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bookshelf.html | BOOKSHELF | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/gaby-peierls-is-wed-to-charles-g-gross.html | Gaby Peierls Is Wed To Charles G. Gross | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/heads-tufts-visitors-board.html | Heads Tufts Visitors Board | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-31-no-title.html | Article 31 — No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ceylon-gets-soviet-aid-signs-pact-for-5600000-loan-to-build-plant.html | CEYLON GETS SOVIET AID; Signs Pact for $5,600,000. Loan to Build Plant | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/siqueiros-his-unfinished-mural-is-a-powerful-work-of-art-and.html | SIQUEIROS; His Unfinished Mural Is a Powerful Work of Art and Propaganda | True | By John Canaday Mexico City. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rabbis-eulogize-hammarskjold-prayers-are-offered-in-his-memory-in.html | RABBIS EULOGIZE HAMMARSKJOLD; Prayers Are Offered in His Memory in Synagogues | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bailey-accuses-gop-lays-obstructionist-record-to-congress-minority.html | BAILEY ACCUSES G.O.P.; Lays 'Obstructionist' Record to Congress Minority | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/action-on-gen-walker-lauded.html | Action on Gen. Walker Lauded | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/alexandra-noble-bennett-alumna-wed-in-scranton-daughter-of-merchant.html | Alexandra Noble, Bennett Alumna, Wed in Scranton; Daughter of Merchant Bride of Robert Swift, Graduate of Trinity | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/enterprising-chairman-promotes-jewish-cause-even-some-arabs-can.html | Enterprising Chairman Promotes Jewish Cause; Even Some Arabs Can Tell of Mrs. Kempner's Spirit | True | By Lillian Bellison | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/of-signs-and-sounds-voices-in-stone-the-decipherment-of-ancient.html | Of Signs And Sounds; VOICES IN STONE: The Decipherment of Ancient Scripts and Writers. By Ernst Doblhofer. Translated by Mervyn Savill from the German "Zeicken and Wunder." illustrated. 327 pp. New York: The Viking Press. $6. Of Signs | True | By E.b. Garside | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/barbara-littlefield-wed-to-j-b-monroe.html | Barbara Littlefield Wed to J. B. Monroe | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-merchants-view-an-appraisal-of-the-fall-retail-outlook-and-the.html | The Merchant's View; An Appraisal of the Fall Retail Outlook And the Mixed Effects of the Weather | True | By Herbert Koshetz | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/complaint.html | COMPLAINT | True | JOSEPH GOODMAN. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/auction-here-nets-41860.html | Auction Here Nets $41,860 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/barbara-s-bernstein-wed-to-richard-gabbe.html | Barbara S. Bernstein Wed to Richard Gabbe | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hearings-on-bluecross-state-will-consider-ways-to-improve-hospital.html | HEARINGS ON BLUECROSS; State Will Consider Ways to Improve Hospital Benefits | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/loebl-littmann.html | Loebl -- Littmann | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/maehling-albert.html | Maehling -- Albert | True | SpeCial to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/erskine-torresen.html | Erskine -- Torresen | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/heat-exhaustion-fells-15-players-schoolboy-football-put-off-as.html | HEAT EXHAUSTION FELLS 15 PLAYERS; Schoolboy Football Put Off as Temperature Nears 100 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/latin-trade-bloc-shows-progress-guatemala-gets-secretariat-clearing.html | LATIN TRADE BLOC SHOWS PROGRESS; Guatemala Gets Secretariat -- Clearing House Funded | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/connecticut-seeks-industrial-capital.html | CONNECTICUT SEEKS INDUSTRIAL CAPITAL | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/drakefreedman.html | Drake--Freedman | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sperrys-costs-cut-by-value-analysis.html | SPERRY'S COSTS CUT BY VALUE ANALYSIS | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/clausewitz-on-war.html | Clausewitz on War | True | By Eliot Fremont-Smith | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/widows-foibles-the-red-peony-by-lin-yutang-407-pp-cleveland-and-new.html | Widow's Foibles; THE RED PEONY. By Lin Yutang. 407 pp. Cleveland and New York: World Publishing Company. $5.95. | True | By Peggy Durdin | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/imports-trouble-steel-producers-foreign-competition-is-said-to-be.html | IMPORTS TROUBLE STEEL PRODUCERS; Foreign Competition Is Said to Be Cutting Profits of Small Companies PRESIDENT'S PLEA NOTED Head of Colorado Fuel Holds Plight of the 'Little' Mills Has Been Overlooked IMPORTS TROUBLE STEEL PRODUCERS | True | By Kenneth S. Smith | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/honor-for-franklin-sigma-delta-chi-to-place-plaque-in-philadelphia.html | HONOR FOR FRANKLIN; Sigma Delta Chi to Place Plaque in Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nehru-more-puzzling-than-ever-once-again-at-belgrade-the-west-has.html | Nehru, More Puzzling Than Ever; Once again, at Belgrade, the West has been baffled by his actions on the international stage. Here a long-time observes considers the Nehru 'mystery.' Nehru, More Puzzling Than Ever | True | By A. M. Rosenthal | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/john-j-cavanagh-dies-at-93-founded-restaurant-in-chelsea-23d-street.html | John J, Cavanagh Dies at 93; Founded Restaurant in Chelsea; 23d Street Landmark Was Opened in 1893--Owner Active ht Civic Groups | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/st-vincent-victor-20-to-7.html | St. Vincent Victor, 20 to 7 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/colavito-poles-43d-in-42-tiger-victory.html | COLAVITO POLES 43D IN 4-2 TIGER VICTORY | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/spice-costs-rose-by-740-since-38-wholesale-prices-climbed-despite.html | SPICE COSTS ROSE BY 740% SINCE '38; Wholesale Prices Climbed Despite Lag in Usage | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/joseph-de-berry-becomes-fiance-of-carol-plants-president-of.html | Joseph de Berry Becomes Fiance Of Carol Plants; President of Publishing Company Will Marry Connecticut Alumna | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/penetrating-earths-crust-scientific-olympics-seen-developing-with.html | Penetrating Earth's Crust; Scientific Olympics Seen Developing With Soviets' Plans for Drilling | True | WILLARD BASCOM | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/out-of-warsaws-ruins-reborn-yiddish-stage-thrives-under-rule-of-rmne.html | OUT OF WARSAW'S RUINS; Reborn Yiddish Stage Thrives Under Rule Of Mme. Kaminska | True | By Arthur J. Olsen Warsaw. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/what-it-means-to-have-been-a-great-power-can-onceproud-nations-who.html | What It Means to Have Been a Great Power; Can once-proud nations who have Smallness thrust upon them overcome their past? Sometimes the psychological adjustment takes a long time. But it does happen. To Have Been a Great Power | True | By Edwin L. Dale Jr. Paris. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/theater-fete-to-aid-day-school-on-li.html | Theater Fete to Aid Day School on L.I. | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/british-liberal-leader-suggests-west-try-soviet-arms-cut-plan.html | British Liberal Leader Suggests West Try Soviet Arms Cut Plan | True | By Thomas P. Ronan Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nancy-conlin-engaged-to-j-f-van-dolman.html | Nancy Conlin Engaged To J. F. Van Dolman | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/senators-win-64-then-bow-to-twins.html | SENATORS WIN, 6-4, THEN BOW TO TWINS | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/margaret-raye-and-re-rahill-engaged-to-wed-alumina-of-smith-will.html | Margaret Raye And R.E. Rahill Engaged to Wed; Alumina of Smith Will Become Bride of 1955 Williams Graduate | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/pride-and-lizbet-take-yachting-titles-beckers-craft-tops-210-class.html | Pride and Lizbet Take Yachting Titles; BECKERS CRAFT TOPS 210 CLASS Pride, John's International and Cerny's Rhodes-19 Take Yachting Honors | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-r-easton-middlebury-1964-engaged-to-wed-daughter-of-teacher.html | Susan. R. Easton, Middlebury 1964, Engaged to Wed; Daughter of Teacher Betrothed to Perry Oliver Hanson 3d | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/delaware-defeats-lehigh-eleven-146.html | DELAWARE DEFEATS LEHIGH ELEVEN, 14-6 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/6338-jews-receive-morocco-passports.html | 6,338 JEWS RECEIVE MOROCCO PASSPORTS | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-uses-expand-aerosol-industry-latest-addition-to-field-is.html | NEW USES EXPAND AEROSOL INDUSTRY; Latest Addition to Field Is Pharmaceuticals | True | By William M. Freeman | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/informative.html | INFORMATIVE | True | MRS. CHARLES LONG | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rudolf-meyer.html | RUDOLF MEYER | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ohio-oil-unit-elects-head.html | Ohio Oil Unit Elects Head | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/doyle-tormey.html | Doyle -- Tormey | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kennedy-to-get-housing-plea.html | Kennedy to Get Housing Plea | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/yes-you-will-18-triumphs-by-neck-polylad-second-in-29800-atlantic.html | YES YOU WILL, $18, TRIUMPHS BY NECK; Polylad Second in $29,800 Atlantic City Handicap | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/in-old-virginia-placid-waterford-is-still-reminiscent-of-the.html | IN OLD VIRGINIA; Placid Waterford Is Still Reminiscent Of the Unhurried 19th Century | True | By Philip R. Smith Jr. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fischer-and-tal-tied-in-chess.html | Fischer and Tal Tied in Chess | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/coal-town-out-of-the-mines-the-story-of-a-pit-boy-by-frederick.html | Coal Town; OUT OF THE MINES: The Story of a Pit Boy. By Frederick Grice. Illustrated by Brian Wildsmith. 171 pp. New York: Franklin Watts. $2.95. For Ages 12 to 16. | True | ROBERT HOOD | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/integration-on-buses.html | Integration on Buses | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/spellman-is-host-to-president-prado.html | SPELLMAN IS HOST TO PRESIDENT PRADO | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bridge-teams-vie-for-tv-tricks-blackwood-is-the-mc-on-midwest-show.html | BRIDGE; TEAMS VIE FOR TV TRICKS; Blackwood Is the MC On Midwest show -- Sample Hands | True | By Albert H. Morehead | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/seward-letter-on-schools-found-1849-writing-studied-help-for.html | SEWARD LETTER ON SCHOOLS FOUND; 1849 Writing Studied Help for Parochial Units Here | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/technical-and-human-problems-enormous-in-merging-big-banks-merging.html | Technical and Human Problems Enormous in Merging Big Banks; MERGING OF BANKS AN ENORMOUS JOB | True | By Edward T. O'Toole | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/apmat-scores-lengthandaquarter-triumph-in-25000-pace-at-yonkers-tar.html | Apmat Scores Length-and-a-Quarter Triumph in $25,000 Pace at Yonkers; TAR BOY IS SECOND; MR. BUDLONG THIRD Apmat Wins Mile in 2:00 3/5 and Pays $8.70 -- Favored O'Brien Hanover Fifth | True | By William R. Conklin Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/states-get-us-funds-payments-made-for-share-of-land-revenues.html | STATES GET U.S. FUNDS; Payments Made for Share of Land Revenues | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/buffalo-upsets-terriers.html | Buffalo Upsets Terriers | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/west-chester-on-top-teachers-down-ithaca-137-on-bonkowskis-aerials.html | WEST CHESTER ON TOP; Teachers Down Ithaca, 13-7, on Bonkowski's Aerials | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/harriet-hand-married-to-ensign-l-mmorgan.html | Harriet Hand Married To Ensign L. M.Morgan | True | Special to The New York Time. J | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/oh-theres-no-place-like-an-attic-every-real-home-used-to-have-an.html | Oh, There's No Place Like an Attic; Every real home used to have an enchanted storehouse of sentiment and family lore. No Place Like an Attic | True | By John Gould | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/passman-noted-as-the-axeman-of-aid-funds-annual-budget-drive.html | Passman Noted as the Axeman of Aid Funds; Annual Budget Drive Pleases Most of 'Folks Back Home' Louisianan Also Devoted to 'Decent' Clothes and Food | True | By John D. Morris Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/debate-on-un-head-possible-this-week.html | DEBATE ON U.N. HEAD POSSIBLE THIS WEEK | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/port-chester-with-fine-blocking-routs-yonkers-46-to-6-valhalla.html | Port Chester, With Fine Blocking, Routs Yonkers, 46 to 6 -- Valhalla Takes It's First Football Game, 19-0 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/methodist-ritual-set-for-old-north-famed-church-to-have-slab.html | METHODIST RITUAL SET FOR OLD NORTH; Famed Church to Have Slab Honoring Charles Wesley | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/egypt-harvests-wormhit-cotton-crop-is-smallest-in-years-despite.html | EGYPT HARVESTS WORM-HIT COTTON; Crop Is Smallest in Years Despite Emergency Steps | True | By Jay Walz Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/authors-query.html | Author's Query | True | HYMAN H. GORDON, M.D. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/heart-disease-courses-set.html | Heart Disease Courses Set | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hot-un-debate-on-china-is-seen-us-expected-to-push-plan-to-study.html | HOT U.N. DEBATE ON CHINA IS SEEN; U.S. Expected to Push Plan to Study 'Reds' Admission | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rubin-stresses-role-of-teacher-board-head-gives-it-priority-over.html | RUBIN STRESSES ROLE OF TEACHER; Board Head Gives It Priority Over School Buildings | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ann-babarovic-married.html | Ann Babarovic Married | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-road-fought-by-boston-groups-petitioners-aim-to-protect.html | NEW ROAD FOUGHT BY BOSTON GROUPS; Petitioners Aim to 'Protect' Downtown Section | True | By John H Fenton Special to New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/teaneck-in-drive-to-back-symphony-50-women-solicit-funds-in.html | TEANECK IN DRIVE TO BACK SYMPHONY; 50 Women Solicit Funds in Door-to-Door Campaign | True | By John W. Slocum Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/law-officers-convene-kefauver-to-address-group-at-waldorfastoria.html | LAW OFFICERS CONVENE; Kefauver to Address Group at Waldorf-Astoria | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kennedy-praised-as-foe-of-secrecy-house-panel-calls-his-aid.html | KENNEDY PRAISED AS FOE OF SECRECY; House Panel Calls His Aid 'Powerful New Weapon' | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/virginia-government-overhaul-is-urged-by-state-commission.html | Virginia Government Overhaul Is Urged by State Commission | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/little-rock-finds-wounds-healing-2-years-ease-blight-caused-by.html | LITTLE ROCK FINDS WOUNDS HEALING; 2 Years Ease Blight Caused by Clash Over Schools | True | By Claude Sitton Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rubin-new-head-of-school-board-wide-reform-set-first-public-meeting.html | RUBIN NEW HEAD OF SCHOOL BOARD; WIDE REFORM SET; First Public Meeting Picks Lawyer as President and Donovan Vice President LIMOUSINE USE CURBED Cut in Staff Due as Well -- Night Sessions to Foster Citizen Participation Rubin Heads New School Board; Wide Procedural Reform Slated | True | By Leonard Buder | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/baumwasserman.html | Baum-Wasserman | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/reorders-strong-for-fall-apparel-resident-buying-offices-note.html | REORDERS STRONG FOR FALL APPAREL; Resident Buying Offices Note Varied Demand in Week | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/devotion-expressed.html | DEVOTION EXPRESSED | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-week-in-finance-stocks-fall-again-as-bearish-news-spreads.html | The Week in Finance; Stocks Fall Again as Bearish News Spreads Concern Among Investors | True | By Thomas E. Mullaney | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sculptor-of-fantasy.html | Sculptor Of Fantasy | True | By Ada Louise Huxtable | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/munich-oktoberfest-begins.html | Munich Oktoberfest Begins | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kansas-salt-mine-is-converted-into-bomb-shelter-for-records.html | Kansas Salt Mine Is Converted Into Bomb Shelter for Records | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/firemen-parade-on-li.html | Firemen Parade on L.I. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/patricia-g-holland-marrie-to-george-putnam-barbc.html | Patricia G. Holland Marrie To George Putnam Barbe | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jean-mcgregor-engaged-to-wed-robert-t-jacobs-u-of-texas-graduate.html | Jean McGregor Engaged to Wed Robert T. Jacobs; U. of Texas Graduate Affianced to Aide of First National City | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marcia-kroll-is-wed-to-gerard-kieran.html | Marcia Kroll Is Wed To Gerard Kieraan | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mcdonald-runs-19-yards-gallagher-2-for-scores.html | McDonald Runs 19 Yards, Gallagher 2 for Scores | True | By Michael Strauss Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/snead-suspended-6-months-by-pga-5-others-also-banned-fined-500-each.html | SNEAD SUSPENDED 6 MONTHS BY P.G.A.; 5 Others Also Banned, Fined $500 Each for Playing in Tourney at Cincinnati. SNEAD SUSPENDED 6 MONTHS BY P.G.A. | True | By United Press International. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/decline-feared.html | DECLINE FEARED | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/stewart-mims-81-exyale-professor.html | STEWART MIMS, 81, EX-YALE PROFESSOR | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nancy-g-kolker-engaged-to-wed-havard-staggs-russell-sage-senior-and.html | Nancy G. Kolker Engaged to Wed Havard Staggs; Russell Sage Senior and a Navy Ensign to Be Married in December | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-boston-center-gets-federal-loan.html | NEW BOSTON CENTER GETS FEDERAL LOAN | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/byrne-adams.html | Byrne -- Adams | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ripon-downs-monmouth-70.html | Ripon Downs Monmouth, 7-0 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/three-shows-pictures-from-abroad-social-theme-on-view.html | THREE SHOWS Pictures From Abroad, Social Theme on View | True | By Jacob Deschin | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/indians-top-as-95-before-1612-fans.html | INDIANS TOP A'S, 9-5, BEFORE 1,612 FANS | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/trasport-news-new-ghana-flag-nation-designs-ensign-for-foreign.html | TRASPORT NEWS; NEW GHANA FLAG; Nation Designs Ensign for Foreign Ships in Port | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/list-prices-draw-charge-of-fiction-ftc-presses-test-case-against.html | LIST PRICES DRAW CHARGE OF FICTION; F.T.C. Presses Test Case Against Appliance Maker LIST PRICES DRAW CHARGE OF FICTION | True | By Myron Kandel | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/noble.html | 'NOBLE' | True | BERT S. NETTLES | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/both-sides-hint-easing-of-tough-berlin-policy-both-sides-hint.html | Both Sides Hint Easing Of Tough Berlin Policy; BOTH SIDES HINT EASING ON BERLIN | True | By Max Frankel Special To the New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ad-man-fiance-of-miss-possehl-denison-alumna-walter-c-dallenbach.html | Ad Man Fiance Of Miss Possehl, Denison Alumna; Walter C. Dallenbach and N. Y. U. Graduate Student to Be Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sugar-ships-use-the-panama-run-canal-notes-traffic-from-cuba-to.html | SUGAR SHIPS USE THE PANAMA RUN; Canal Notes Traffic From Cuba to Soviet Asia | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/coach-is-hospitalized-dow-stricken-after-southern-connecticut-tops.html | COACH IS HOSPITALIZED; Dow Stricken After Southern Connecticut Tops Bridgeport | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/tourists-encore-captures-honors-duffy-stables-horse-takes-eastern.html | TOURIST'S ENCORE CAPTURES HONORS; Duffy Stables' Horse Takes Eastern Hunter Crown | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jean-w-baldwin-bennett-alumna-becomes-a-bride-wed-in-christiana-de.html | Jean W. Baldwin, Bennett Alumna, Becomes a Bride; Wed in Christiana, De., to Thomas Ritchie Jr. of Stone & Webster | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/teacher-suspended-for-requiring-perfection-chicago-instructor-in.html | Teacher Suspended for Requiring Perfection; Chicago Instructor in Math Demands 100% Scores He Declares Flanking Policy Helps Students in Life | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/he-foresees-fund-of-the-wall.html | He Foresees Fund of the Wall | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BOB MAURER | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/villanova-routs-vmi-stopping-5-scoring-threats-with-stubborn.html | Villanova Routs V.M.I., Stopping 5 Scoring Threats With Stubborn Defense; RUGGED WILDCATS ARE 22-0 VICTORS 2 Tallies in 3-Minute Span in 2d Period by Villanova Help Beat Southerners | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lefkowitz-criticizes-wagner-over-administration-of-relief-charges.html | Lefkowitz Criticizes Wagner Over Administration of Relief; Charges Mayor Permits the 'Chiseler to Profit at the Expense of Society' -- Program of Reform Pledged | True | By Layhmond Robinson | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-lynn-kony-bride-of-sydney-porter-jr.html | Miss Lynn Kony Bride Of Sydney Porter Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/air-mail-flight-noted-li-helicopter-reenacts-drop-of-50-years-ago.html | AIR MAIL FLIGHT NOTED; L.I. Helicopter Re-enacts Drop of 50 Years Ago | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bike-promoters-face-heavy-loss-boards-at-garden-will-be-discarded.html | BIKE PROMOTERS FACE HEAVY LOSS; Boards at Garden Will Be Discarded After Race BIKE PROMOTERS FACE HEAVY LOSS | True | By William J. Briordy | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/baptist-unit-to-aid-rights-campaigners.html | BAPTIST UNIT TO AID RIGHTS CAMPAIGNERS | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/washington-the-underlying-dilemmas-on-berlin.html | Washington; The Underlying Dilemmas on Berlin | True | By James Reston | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/education-new-york-reform-new-boards-cleanup-operation-seen-as-test.html | EDUCATION; NEW YORK REFORM New Board's Clean-Up Operation Seen as Test for Big Cities | True | By Fred M. Hechinger | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/catamaran-race-on-sound-put-off-lack-of-air-delays-opener-in-series.html | CATAMARAN RACE ON SOUND PUT OFF; Lack of Air Delays Opener in Series Until Today | True | By John Rendel Special To the New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/readers-go-on-record.html | READERS GO ON RECORD | True | TEDDY DIAMOND | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/donnelly-de-giovanni.html | Donnelly -- De Giovanni | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/park-hopes-wane-for-westchester-private-buying-resurgence-raises.html | PARK HOPES WANE FOR WESTCHESTER; Private Buying Resurgence Raises Prices of Land | True | By Merrill Folsom Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/li-village-stops-apartment-house-but-question-of-buying-the.html | L.I. VILLAGE STOPS APARTMENT HOUSE; But Question of Buying the Property to Be Voted Upon | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/goal-seems-near-for-peace-corps-900-volunteers-expected-to-be-in.html | GOAL SEEMS NEAR FOR PEACE CORPS; 900 Volunteers Expected to Be in Service This Year | True | By Peter Braestrup Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/martin-gets-bullpup-contract.html | Martin Gets Bullpup Contract | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/demonstration-in-rome.html | Demonstration In Rome | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/campaign-begins-for-indians-vote-nehru-party-is-ruled-only-national.html | CAMPAIGN BEGINS FOR INDIANS' VOTE; Nehru Party Is Ruled Only National One in Election | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/soviet-union-fires-third-rocket-into-pacific-close-to-the-target.html | Soviet Union Fires Third Rocket Into Pacific 'Close to the Target' | True | By Theodore Shabad Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/an-international-roundup-of-exhibitions.html | AN INTERNATIONAL ROUND-UP OF EXHIBITIONS | True | By Stuart Preston | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/r-f-kennedy-hails-new-icc-bus-rule.html | R. F. KENNEDY HAILS NEW I.C.C. BUS RULE | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-40-no-title-soft-sell-in-moscow-soft-sell-in-moscow.html | Article 40 -- No Title; Soft Sell in Moscow Soft Sell' in Moscow | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/college-to-dedicate-library.html | College to Dedicate Library | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/authors-query-97243350.html | Author's Query | True | JEROLD S. AUERBACH | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/manhattan-college-names-aide.html | Manhattan College Names Aide | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/catholics-expect-shift-on-welfare-changes-needed-as-total-of-aged.html | CATHOLICS EXPECT SHIFT ON WELFARE; Changes Needed as Total of Aged Rises, Parley Told | True | By Richard J.h. Johnston Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jersey-strategy-of-gop-disputed-mitchells-refusal-to-debate-with.html | JERSEY STRATEGY OF G.O.P. DISPUTED; Mitchell's Refusal to Debate With Hughes Questioned | True | By George Cable Wright Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/midtown-shelter-will-be-assisted-by-show-nov-9-guild-of-infant.html | Midtown Shelter Will Be Assisted By Show Nov. 9; Guild of Infant Saviour Lists Many Sponsors for 'Sail Away' Fete | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bills-lose-2321-to-patriot-eleven-garron-and-cappelletti-star-for.html | BILLS LOSE, 23-21, TO PATRIOT ELEVEN; Garron and Cappelletti Star for Victors Before 21,504 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-lou-barker-wed-to-william-c-ibershof.html | Mary Lou Barker Wed To William C. Ibershof | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/buchan-sailing-victor-takes-star-class-world-title-with-victory-in.html | BUCHAN SAILING VICTOR; Takes Star Class World Title With Victory in 5th Race | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/coleman-bats-in-5-his-two-homers-help-reds-move-within-3-games-of.html | COLEMAN BATS IN 5; His Two Homers Help Reds Move Within 3 Games of Flag REDS TRIP GIANTS; NEED 3 FOR FLAG | True | By Louis Effrat Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/li-colonel-is-promoted.html | L.I. Colonel Is Promoted | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/czechs-hold-couple-ohioans-linked-to-spy-ring-according-to.html | CZECHS HOLD COUPLE; Ohioans Linked to Spy Ring, According to Officials | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/frogs-win-1716-with-late-rally-spearmans-36y-ard-field-goal-decides.html | FROGS WIN, 17-16, WITH LATE RALLY; Spearman's 36-Yard Field Goal Decides -- Rice Is Victor by 16 to 3 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/beat-poetry.html | Beat Poetry | True | GIL ORLOVITZ | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-lines-buying-foreign-planes-britain-makes-strongest-bid-france.html | U.S. LINES BUYING FOREIGN PLANES; Britain Makes Strongest Bid -- France Invades Market | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/urban-league-names-aide.html | Urban League Names Aide | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/reserves.html | RESERVES | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/would-curb-strikes-mcclellan-offers-arbitration-plan-for-defense.html | WOULD CURB STRIKES; McClellan Offers Arbitration Plan for Defense Bases | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/city-traffic-to-be-studied.html | City Traffic to Be Studied | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/happy-ending-to-a-bad-plot.html | Happy Ending To a Bad Plot | True | By George O'Brien | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/3-cuban-captains-desert.html | 3 Cuban Captains Desert | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/segura-marries-californian.html | Segura Marries Californian | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/richardson-wins-riverside-sailing-paces-quincy-adams-class.html | RICHARDSON WINS RIVERSIDE SAILING; Paces Quincy Adams Class -- McCullough Triumphs | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/excab-driver-37-heads-new-bank-chief-of-continental-workod-his-way.html | EX-CAB DRIVER, 37, HEADS NEW BANK; Chief of Continental Worked His Way Through U.C.L.A. | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/discount-stores-form-group.html | Discount Stores Form Group | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/soviet-esthetics-spectacles-are-grand-but-creativity-suffers.html | SOVIET ESTHETICS; Spectacles Are Grand But Creativity Suffers | True | By Harold C. Schonbergkiev. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-chemicals-line-dow-fluorosilicones-have-resistant-properties.html | NEW CHEMICALS LINE; Dow Fluorosilicones Have Resistant Properties | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/donnelly-halted-by-rosi-in-second-right-cross-and-left-hook-finish.html | DONNELLY HALTED BY ROSI IN SECOND; Right Cross and Left Hook Finish Buffalo Fighter | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lloyd-harbor-convenient-and-serene-weekend-skippers-can-enjoy-good.html | Lloyd Harbor Convenient and Serene; Week-End Skippers Can Enjoy Good Night's Rest Areas at Huntington and Centerport Also Inviting | True | By Clarence E. Lovejoy | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/inept.html | INEPT | True | SIDNEY L. FISHER | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kennedy-critics-aim-at-foreign-policy-the-truce-is-ending-as-gop.html | KENNEDY CRITICS AIM AT FOREIGN POLICY; The Truce Is Ending as G.O.P. Leaders Attack Decisions on Cuba, Berlin, China and Laos | True | By Russell Baker Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/patricia-c-knowles-wed.html | Patricia C. Knowles Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/california-state-scores-137.html | California State Scores, 13-7 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/beth-e-stevens-engaged-to-wed-r-a-freedman-business-analyst-and-a.html | Beth E. Stevens Engaged to Wed R. A. Freedman; Business Analyst and a Law Graduate Plan Winter Marriage | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/talent-in-science-is-extolled-here-city-student-prize-average-is-4.html | TALENT IN SCIENCE IS EXTOLLED HERE; City Student Prize Average Is 4 Times That of Nation | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/production-of-oil-climbs-in-canada.html | PRODUCTION OF OIL CLIMBS IN CANADA | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/temple-students-face-cash-fines-for-misdeeds.html | Temple Students Face Cash Fines for Misdeeds | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/khrushchev-renews-vacation.html | Khrushchev Renews Vacation | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chair-is-filled-at-teachers-college.html | Chair Is Filled at Teachers College | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/brazilian-exhibition-trade-bureau-here-displays-countrys.html | BRAZILIAN EXHIBITION; Trade Bureau Here Displays Country's Handicrafts | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/shark-flown-in-jet-killed.html | Shark Flown in Jet Killed | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/museum-using-radio-gallery-visitors-get-lecture-on-egyptian-mummies.html | MUSEUM USING RADIO; Gallery Visitors Get Lecture on Egyptian Mummies | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/guard-18-football-fatality.html | Guard, 18, Football Fatality | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/review-2-no-title.html | Review 2 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/montclair-state-wins-delaware-valley-bows-4013-doo-scores-3-times.html | MONTCLAIR -- STATE WINS; Delaware Valley Bows, 40-13 -- Doo Scores 3 Times | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/baylor-routs-wake-forest.html | Baylor Routs Wake Forest | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/duke-triumphs-over-south-carolina-on-touchdown-with-2-minutes-to.html | Duke Triumphs Over South Carolina on Touchdown With 2 Minutes to Play; PLUNGE BY BURCH MARKS 7-6 GAME Duke's Touchdown From 3, Extra Point by Reynolds Make Up for Fumbles | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-margaret-reese.html | MISS MARGARET REESE | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/faa-issues-rules-to-improve-safety-and-cut-noise-at-airports.html | F.A.A. Issues Rules to Improve Safety and Cut Noise at Airports | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/job-elects-officers-agency-aiding-handicapped-keeps-engle-as-head.html | J.O.B. ELECTS OFFICERS; Agency Aiding Handicapped Keeps Engle as Head | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/from-then-to-now-native-fruits-have-been-improval-by-extensive.html | FROM THEN TO NOW; Native Fruits Have Been Improved By Extensive Hybridizing Work | True | By Eva Beard | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/wisconsin-aerial-defeats-utah-70-richter-nabs-millers-pass-for.html | WISCONSIN AERIAL DEFEATS UTAH, 7-0; Richter Nabs Miller's Pass for Second-Period Score | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/many-fruits-are-planted-in-fall.html | MANY FRUITS ARE PLANTED IN FALL | True | By Ernest G. Christ | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/airmans-guide-captures-96000-race-at-belmont-96000-race-won-by.html | Airmans Guide Captures $96,000 Race at Belmont; $96,000 RACE WON BY AIRMANS GUIDE Belmont: Story Without Words | True | By Joseph C. Nichols | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/15-coast-palace-poses-cost-issue-7-million-needed-to-restore-san.html | 15 COAST PALACE POSES COST ISSUE; 7 Million Needed to Restore San Francisco Structure | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sports-of-the-times-anchors-aweigh.html | Sports of The Times; Anchors Aweigh | True | By Arthur Daley | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/churchmen-back-talks-on-merger-episcopalian-deputies-vote-for-fourway.html | CHURCHMEN BACK TALKS ON MERGER; Episcopalian Deputies Vote for Four-Way Parleys | True | By George Dugan Special To The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/eugene-secunda-weds-miss-shirley-frummer.html | Eugene Secunda Weds Miss Shirley Frummer | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/catholic-assails-urban-renewal-chicagoan-terms-projects-planned.html | CATHOLIC ASSAILS URBAN RENEWAL; Chicagoan Terms Projects 'Planned Social Anarchy' | True | By Austin C. Wehrwein Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/virginia-wins-216-after-28-setbacks.html | VIRGINIA WINS, 21-6, AFTER 28 SETBACKS | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rollcall-vote-in-senate-on-mexican-labor-bill.html | Roll-Call Vote in Senate On Mexican Labor Bill | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/blast-wave-detected.html | Blast Wave Detected | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/asks-school-shelters-virginian-urges-protection-be-included-in.html | ASKS SCHOOL SHELTERS; Virginian Urges Protection Be Included in Building | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-human-meaning-of-apartheid-the-black-south-african-is-subjected.html | The Human Meaning of Apartheid; The black South African is subjected daily to a policy defined by his Government as 'separate development.' Here is an account of what his life is like. The Meaning Of Apartheid | True | By Nathaniel Nakasa | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/past-the-poconos-scenery-and-history-await-sightseer-in-susquehanna.html | PAST THE POCONOS; Scenery and History Await Sight-Seer In Susquehanna River Country | True | By Thomas H. Knepp | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/howard-greenei-becomes-fiance-of-miss-gurian-teacher-in-new-haven.html | Howard Greenei Becomes Fiance Of Miss Gurian; Teacher in New Haven and Drama Student at Columbia Engaged | | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bridge-party-to-assist-a-college-in-brooklyn.html | Bridge Party to Assist A College in Brooklyn | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/liberia-reacts-to-riot-troops-sent-to-location-of-rubber-plantation.html | LIBERIA REACTS TO RIOT; Troops Sent to Location of Rubber Plantation Strike | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/maryland-tops-smu-14-6.html | Maryland Tops S.M.U., 14 -- 6 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dublins-great-lady-of-the-theatre-lady-gregory-a-literary-portrait.html | Dublin's Great Lady of the Theatre; LADY GREGORY: A Literary Portrait. By Elizabeth Coxhead. Illustrated. 241 pp. New York: Harcourt, Brace & World. $5.95. | True | By Anne O'Neill-Barna | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/courses-and-shows-on-schedule.html | COURSES AND SHOWS ON SCHEDULE | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/symposium-on-children-set.html | Symposium on Children Set | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/joan-t-marquis-is-wedin-south-nineattend-her-smith-alumna-bride-in.html | Joan T. Marquis Is Wedin South; NineAttend Her; Smith Alumna Bride in Charleston, W. Va., of George Scurria Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/wanted-dignity.html | WANTED: DIGNITY | True | WALTER Y. FREDERICKS | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/robert-mcluckie-jr-to-wed-miss-schoon.html | Robert McLuckie Jr. To Wed Miss Schoon | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-marshal-confirmed-senate-approves-li-man-for-eastern-new-york.html | U.S. MARSHAL CONFIRMED; Senate Approves L.I. Man for Eastern New York Post | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/church-bells-hail-event.html | Church Bells Hail Event | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/airlines-fighting-financial-storm-chiefs-of-carriers-meet-in.html | AIRLINES FIGHTING FINANCIAL STORM; Chiefs of Carriers Meet in Washington Thursday to Discuss Problems C.A.B. CALLS PARLEY Mergers Are Expected to Be Big Topic as Deficit of Industry Mounts AIRLINES FIGHTING FINANCIAL STORM | True | By Robert E. Bedingfield | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/un-the-vortex.html | U.N. the Vortex | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/van-concern-opens-7th-office.html | Van Concern Opens 7th Office | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sail-standing-listed-whiton-is-second-to-oksen-fifthrace-protest.html | SAIL STANDING LISTED; Whiton Is Second to Oksen -- Fifth-Race Protest Upheld | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/how-to-etc-etc.html | 'How to,' Etc., Etc. | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cox-paces-rices-offense.html | Cox Paces Rice's Offense | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/serraj-will-see-president-on-dutyless-job-in-cairo.html | Serraj Will See President on Dutyless Job in Cairo | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/montgomery-sees-mao-visit-to-china-nears-end-liu-says-us-plots-war.html | MONTGOMERY SEES MAO; Visit to China Nears End -- Liu Says U.S. Plots War | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/poverty-plagues-oilrich-brunei-new-political-group-strives-to-curb.html | POVERTY PLAGUES OIL-RICH BRUNEI; New Political Group Strives to Curb Sultan's Power | True | By Robert Trumbull Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/judith-lovell-engaged-to-dr-george-e-battit.html | Judith Lovell Engaged To Dr. George E. Battit | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hammarskjold-hailed-in-ideals-interfaith-speakers-extol-his-work.html | HAMMARSKJOLD HAILED IN IDEALS; Interfaith Speakers Extol His Work for World Peace | True | By Walter H. Waggoner | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/donna-geiser-fiancee.html | Donna Geiser Fiancee | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cholera-toll-5000-in-india.html | Cholera Toll 5,000 in India | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-anne-ansell-silverman-is-engaged-to-brent-d-baird.html | Miss Anne Ansell Silverman Is Engaged, To Brent D. Baird | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/expolice-chief-to-box-inmate-on-prison-card.html | Ex-Police Chief to Box Inmate on Prison Card | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/news-of-tv-and-radio-cartoons.html | NEWS OF TV AND RADIO -- CARTOONS | True | By Val Adams | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/richard-dattner-and-miss-both-will-be-married-1960-m-i-t-graduate-i.html | Richard Dattner And Miss Both Will Be Married; 1960 M. I. T. Graduate Is Fiance of Senior at City College | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mckeown-defends-tactic-un-says-force-held-back-fire.html | McKeown Defends Tactic; U.N. SAYS FORCE HELD BACK FIRE | True | By Henry Tanner Special to the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-lalumia-pembroke-1957-bride-of-officer-wed-in-guilford-conn-to.html | Miss Lalumia, Pembroke 1957, Bride of Officer; Wed in Guilford, Conn., to Lieut. Comdr. Fred Wendell Doyle, Navy | True | Special to Th New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dodgers-bid-adieu-to-foster-home-its-goodby-too-to-dreams-of-world.html | DODGERS BID ADIEU TO FOSTER HOME; It's Good-by, Too, to Dreams of World Series Gold | True | By Bill Becker Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/weary-wounded-matadors-play-out-the-string-exhaustion-both-physical.html | Weary, Wounded Matadors Play Out the String; Exhaustion, Both Physical and Emotional, Lessens the Skill Effect and Fear of Gorings Are Manifest in the Bullring | True | By Robert Daley Special to the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/butler-beats-bradley-3423.html | Butler Beats Bradley, 34-23 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/competition-and-inflation.html | Competition and Inflation | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/geislerkeller.html | Geisler--Keller | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/algiers-protest-kept-up-in-night-antigaullist-europeans-use-crowd.html | ALGIERS PROTEST KEPT UP IN NIGHT; Anti-Gaullist Europeans Use Crowd Action and Bombs | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/wyoming-downs-nc-state-1514-odd-safety-proves-decisive-lamson.html | WYOMING DOWNS N.C. STATE, 15-14; Odd Safety Proves Decisive -- Lamson Stands Out | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-ford-is-a-bride-in-southport-married-to-roger-lea-macbride-in.html | Susan Ford Is a Bride in Southport; Married to Roger Lea MacBride in Trinity Church | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dispute-looming-at-atom-parley-eastwest-clash-seen-over-naming-of.html | DISPUTE LOOMING AT ATOM PARLEY; East-West Clash Seen Over Naming of Agency Chief | True | By M.s. Handler Special to the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/japan-seeks-canada-trade.html | Japan Seeks Canada Trade | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/two-song-belters.html | TWO SONG BELTERS | True | By John S. Wilson | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/potential.html | POTENTIAL | True | PAUL EPSTEIN | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/schools-pressed-on-red-courses-survey-shows-methods-used-to-explain.html | SCHOOLS PRESSED ON RED COURSES; Survey Shows Methods Used to Explain Communism | True | By Fred M. Hechinger | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/vanderbilt-in-front-16-6.html | Vanderbilt in Front, 16 -- 6 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/disabled-students-barriers-of-discrimination-are-being-eliminated.html | Disabled Students -- I; Barriers of Discrimination Are Being Eliminated in Universities and Colleges | True | By Howard A. Rusk, M.d. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/news-of-the-world-of-stamps-un-considers-honor-for-hammarskjold.html | NEWS OF THE WORLD OF STAMPS; U.N. Considers Honor For Hammarskjold -- Welfare Issues | True | By David Lidman | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marianne-kaiser-is-wed.html | Marianne Kaiser Is Wed | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/burnley-is-victor-over-everton-21-pointer-gets-both-goals-for.html | BURNLEY IS VICTOR OVER EVERTON, 2-1; Pointer Gets Both Goals for English Soccer Leaders | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/milestones-in-the-tragic-world-of-the-blind-be-ready-with-bells-and.html | Milestones in the Tragic World of the Blind; BE READY WITH BELLS AND DRUMS. By Elizabeth Kata. 208 pp. New York: St. Martin's Press. $3.95. | True | By Nancy Wilson Ross | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chaos-is-foreseen-for-bar-carriers.html | CHAOS IS FORESEEN FOR BAR CARRIERS | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ccny-nine-wins-61-beats-hunter-in-conference-opener-coultoff-excels.html | C.C.N.Y. NINE WINS, 6-1; Beats Hunter in Conference Opener -- Coultoff Excels | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/elaine-english-henry-d-quinby-marry-on-coast-graduates-of-utah-and.html | Elaine English, Henry D. Quinby Marry on Coast; Graduates of Utah and Yale Wed at Chapel in San Francisco | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/aflcio-fusion-is-set-in-jersey-labor-units-vote-pact-after-6year.html | A.F.L.-C.I.O. FUSION IS SET IN JERSEY; Labor Units Vote Pact After 6-Year Struggle | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/princeton-wins-honor-physics-laboratory-gets-atomic-safety-award.html | PRINCETON WINS HONOR; Physics Laboratory Gets Atomic Safety Award | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/clay-denies-us-alters-its-stand-on-german-unity-general-originator.html | CLAY DENIES U.S. ALTERS ITS STAND ON GERMAN UNITY; General, Originator of Hint on Policy Shift, Reaffirms Allied Rights in Berlin AUTOBAHN PATROLS RISE Army's Activity Increases to Protect Travelers -- American Troops Parade CLAY DENIES U.S. ALTERS ITS STAND | True | By David Binder Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mint-chief-confirmed-eva-b-adams-of-nevada-is-approved-by-senate.html | MINT CHIEF CONFIRMED; Eva B. Adams of Nevada Is Approved by Senate | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/st-lawrence-on-top-white-scores-in-2d-period-and-rochester-loses-70.html | ST. LAWRENCE ON TOP; White Scores in 2d Period and Rochester Loses, 7-0 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rosewall-beats-hoad-1960-winner-captured-final-in-wembley-indoor.html | ROSEWALL BEATS HOAD; 1960 Winner Captured Final in Wembley Indoor Tennis | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/le-corbusier-will-get-franklin-institute-medal.html | Le Corbusier Will Get Franklin Institute Medal | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miami-fla-tops-kentucky.html | Miami (Fla.) Tops Kentucky | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-tourism-looks-ahead-travel-organizations-at-annual-parley.html | U.S. TOURISM LOOKS AHEAD; Travel Organizations at Annual Parley Discuss Plans For Accommodating Visitors from Overseas U.S. TOURISM OUTLOOK | True | By Jack Goodman | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/revealing-a-rip-torn.html | REVEALING A RIP TORN | True | By Thomas McDonald Hollywood | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/maritime-tv-show-baltimore-program-to-begin-its-11th-year-today.html | MARITIME TV SHOW; Baltimore Program to Begin Its 11th Year Today | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lucretia-phillips-and-a-reporter-engaged-to-wed-a-former-museum.html | Lucretia Phillips And a Reporter Engaged to Wed; A Former Museum Aide Is Fiancee of Franklin S. Whitehouse Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/un-collapse-feared-landon-criticizes-talk-now-of-world-government.html | U.N. 'COLLAPSE' FEARED; Landon Criticizes Talk Now of World Government | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nancy-s-crowel-engagd-to-marry.html | Nancy S. Crowel Engaged to Marry | True | Special to The New York Times. [ | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/knowlton-ames-becomes-bride-of-a-lieutenant-1959-debutante-wed-to.html | Knowlton Ames Becomes Bride Of a Lieutenant; 1959 Debutante Wed to Charlton Reynders Jr., Navy, in Valley Forge | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/corr-cannarozzi.html | Corr -- Cannarozzi | True | Special to The New York Time. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rusk-meets-here-with-cento-aides-members-of-mideast-group-discuss.html | RUSK MEETS HERE WITH CENTO AIDES; Members of Mideast Group Discuss Defense -- Kennedy Working on U.N. Speech Berlin Is a Topic as Rusk Meets CENTO Aides Here on Defense | True | By Sam Pope Brewer Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/space-board-shifts-its-setup-to-speed-manned-moon-trip.html | Space Board Shifts Its Set-Up to Speed Manned Moon Trip | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/daughter-to-mrs-rector-jr.html | Daughter to Mrs. Rector Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/gravel-barge-upset-load-spills-into-east-river-after-fireboat.html | GRAVEL BARGE UPSET; Load Spills Into East River After Fireboat Collision | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lukens-plans-furnace-will-build-a-second-100ton-facility-at.html | LUKENS PLANS FURNACE; Will Build a Second 100-Ton Facility at Coatesville | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/du-pont-is-eying-plant-begins-study-on-west-coast-for-a-new.html | DU PONT IS EYING PLANT; Begins Study on West Coast for a New Facility | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/texas-turns-back-california-28-to-3.html | TEXAS TURNS BACK CALIFORNIA, 28 TO 3 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/quebec-party-picks-new-head.html | Quebec Party Picks New Head | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/44000-see-326-game.html | 44,000 See 32-6 Game | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/child-care-league-plans-two-fetes.html | Child Care League Plans Two Fetes | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/columbia-aide-is-chosen.html | Columbia Aide Is Chosen | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/behind-the-death-sentences-in-turkey-regime-acted-to-further.html | BEHIND THE DEATH SENTENCES IN TURKEY; Regime Acted to Further Nation's Stability but Menderes Trial Has Left the Peasants Bitter | True | By Dana Adams Schmidt Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/shore-medical-building-began.html | Shore Medical Building Begun | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fellowships-planned-political-science-group-will-offer-program-for.html | FELLOWSHIPS PLANNED; Political Science Group Will Offer Program for 1962-63 | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/church-school-merger-colgate-rochester-to-absorb-chicago.html | CHURCH SCHOOL MERGER; Colgate Rochester to Absorb Chicago Institution | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-j-hawke-married.html | Mary J. Hawke Married | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/still-vex-d-bermoothes-the-sea-venture-by-f-van-wyck-mason-349-pp.html | Still Vex'd Bermoothes; THE SEA 'VENTURE. By F. Van Wyck Mason. 349 pp. New York: Doubleday & Co. $5.75. | True | By Richard Match | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/maris-likely-to-top-100000-for-earnings-outside-baseball.html | Maris Likely to Top $100,000 For Earnings Outside Baseball | True | By Philip Shabecoff | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/start-with-the-overture.html | START WITH THE OVERTURE | True | By Raymond Ericson | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/company-b-gets-ready-to-go-back-in-reservists-called-up-ponder.html | Company B Gets Ready To Go Back In; Reservists, called up, ponder their disrupted lives, their futures — and the world. Company B Gets Ready | True | By Ralph G. Martin Yonkers, N.y. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rinse-its-mouth-theatre-employs-fourletter-words-too-often-merely.html | RINSE ITS MOUTH; Theatre Employs Four-Letter Words Too Often Merely to Shock | True | By Howard Taubman | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mystery-in-color-science-has-only-partial-explanation-of-the-fall.html | MYSTERY IN COLOR; Science Has Only Partial Explanation Of the Fall Foliage Spectacle | True | By Arthur Davenport | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/up-an-down.html | UP AN DOWN | True | JEFFREY IITJ.tR ARONIN, AXA | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-25-no-title.html | Article 25 — No Title | True | Special to The New York Times | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/janet-dorfmann-bride-o-robert-h-castles.html | Janet Dorfmann Bride Of Robert H. Castles | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rutgers-ties-in-soccer-plays-55-double-overtime-game-with-fairleigh.html | RUTGERS TIES IN SOCCER; Plays 5-5 Double Overtime Game With Fairleigh | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/daughter-to-mrs-scalza.html | Daughter to Mrs. Scalza | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/opera-crises-san-francisco-company-has-its-troubles-too.html | OPERA CRISES; San Francisco Company Has Its Troubles Too | True | By Alan Rich | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/judith-denner-wed-here.html | Judith Denner Wed Here | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/st-olaf-defeats-coe-198.html | St. Olaf Defeats Coe, 19-8 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/congressmen-visit-rome.html | Congressmen Visit Rome | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cuba-executes-6-one-is-american-us-citizen-shot-on-charge-of-acts.html | CUBA EXECUTES 6, ONE IS AMERICAN; U.S. Citizen Shot on Charge of Acts Against Regime | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rosenblattmatorln.html | Rosenblatt MatorIn | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/increase-sighted-in-europes-trade-un-agency-sees-5-or-6-gain.html | INCREASE SIGHTED IN EUROPE'S TRADE; U.N. Agency Sees 5 or 6% Gain Possible for '61 INCREASE SIGHTED IN EUROPE'S TRADE | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/moscow-critical-of-uar-on-dam-complains-cairo-gives-no-credit-for.html | MOSCOW CRITICAL OF U.A.R. ON DAM; Complains Cairo Gives No Credit for Help at Aswan | True | By Harry Schwartz | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/review-1-no-title.html | Review 1 — No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rally-by-bears-nips-rams-2117-wade-helps-beat-exmates-with.html | RALLY BY BEARS NIPS RAMS, 21-17; Wade Helps Beat Ex-Mates With Touchdown Run | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miami-of-ohio-scores-30.html | Miami of Ohio Scores, 3-0 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jockeying-for-for-64-gop-presidential-hopefuls-facing-dilemmas-in-the.html | Jockeying for '64; G.O.P. Presidential Hopefuls Facing Dilemmas in the Early Groundwork | True | By Cabell Phillips | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/manhasset-207-victor.html | Manhasset 20-7 Victor | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/2-monks-held-in-italy-church-custodians-accused-of-selling-art.html | 2 MONKS HELD IN ITALY; Church Custodians Accused of Selling Art Treasures | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/defense-apathy-scored-federal-official-blames-us-for-attitude-of.html | DEFENSE APATHY SCORED; Federal Official Blames U.S. for Attitude of Public | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-state-nips-texas-tech.html | Miss. State Nips Texas Tech | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/alison-ferrara-is-married-here-to-ryland-chase-bride-attended-by-4.html | Alison Ferrara. Is Married Here To Ryland Chase; Bride Attended by 4 at Wedding in Episcopal Church of Epiphany | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/youth-accused-in-stabbing.html | Youth Accused in Stabbing | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/role-questioned.html | ROLE QUESTIONED | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-anne-smith-will-be-married-in-south-nov-24-alumna-of-sweet.html | Miss Anne Smith Will Be Married In South Nov. 24; Alumna of Sweet Briar Becomes Fiancee qu Robert T. Jones Jr. | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/four-colleges-plan-benefit-fete-oct-6.html | Four Colleges Plan Benefit Fete Oct. 6 | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/low-flying-duster-pilot-by-ds-halacy-jr-149-pp-philadelphia-and-new.html | Low Flying.; DUSTER PILOT. By D.S. Halacy Jr. 149 pp. Philadelphia and New York: Chilton Company. $2.95. For Ages 12 to 16. | True | GEORGE A. WOODS | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fittinklein.html | Fittin--Klein | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jersey-hospital-fund-monmouth-will-split-600000-among-3.html | JERSEY HOSPITAL FUND; Monmouth Will Split $600,000 Among 3 Institutions | True | Special to The New York Times. | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-19 | RE0000426568 | RE0000426568 | | | |
| 1961-09-24 | 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/death-in-the-afternoon-barnaby-conrads-encyclopedia-of-bullfighting.html | Death in the Afternoon; BARNABY CONRAD'S ENCYCLOPEDIA OF BULLFIGHTING. Illustrated. 270 pp. Boston: Houghton Mifflin Company. $10. | True | By Donald Dresden | 1989-06-19 | RE0000426568 | RE0000426568 | | | |